# Exhibit 7

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022



DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | Check number: | | | | Pay Period: 08/24/2020 - 08/30/2020 | Pay Date: 08/30/2020 |
|---|---|---|---|---|---|---|

| Employee | | | | | SSN |
|---|---|---|---|---|---|
| DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385 | | | | | ***-**-4471 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 32:00 | 15.00 | 480.00 | 480.00 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -10.40 | -10.40 |
| Federal Withholding | -25.00 | -25.00 |
| Social Security Employee | -29.76 | -29.76 |
| Medicare Employee | -6.96 | -6.96 |
| NY - Withholding | -13.41 | -13.41 |
| NY - Disability | -0.60 | -0.60 |
| | -86.13 | -86.13 |

| Net Pay | 393.87 | 393.87 |
|---|---|---|

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | Check number: | Pay Period: 08/31/2020 - 09/06/2020 | Pay Date: 09/06/2020 |
|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 34:33 | 10.00 | 345.50 | 825.50 |
| Reported Cash Tips | | | 835.64 | 835.64 |
| | 34:33 | | 1,181.14 | 1,661.14 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -40.63 | -51.03 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -126.00 | -151.00 |
| Social Security Employee | -73.23 | -102.99 |
| Medicare Employee | -17.13 | -24.09 |
| NY - Withholding | -55.90 | -69.31 |
| NY - Disability | -0.60 | -1.20 |
| | -313.49 | -399.62 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -15.00 | -15.00 |

| Net Pay | 852.65 | 1,246.52 |
|---|---|---|

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | Check number: | | | | Pay Period: 09/28/2020 - 10/04/2020 | Pay Date: 10/04/2020 |
|---|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN** ***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 27:27 | 10.00 | 274.50 | 1,100.00 |
| Reported Cash Tips | | | 721.77 | 1,557.41 |
| | 27:27 | | 996.27 | 2,657.41 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -32.59 | -83.62 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -87.00 | -238.00 |
| Social Security Employee | -61.77 | -164.76 |
| Medicare Employee | -14.44 | -38.53 |
| NY - Withholding | -44.64 | -113.95 |
| NY - Disability | -0.60 | -1.80 |
| | -241.04 | -640.66 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -10.50 | -25.50 |

| Net Pay | 744.73 | 1,991.25 |
|---|---|---|

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | | Check number: | | | Pay Period: 10/05/2020 - 10/11/2020 | | Pay Date: 10/11/2020 |
|---|---|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 27:27 | 10.00 | 274.50 | 1,374.50 |
| Reported Cash Tips | | | 721.77 | 2,279.18 |
| | 27:27 | | 996.27 | 3,653.68 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -32.59 | -116.21 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -87.00 | -325.00 |
| Social Security Employee | -61.77 | -226.53 |
| Medicare Employee | -14.45 | -52.98 |
| NY - Withholding | -44.64 | -158.59 |
| NY - Disability | -0.60 | -2.40 |
| | -241.05 | -881.71 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -10.50 | -36.00 |

| Net Pay | 744.72 | 2,735.97 |
|---|---|---|

D0886

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | Check number: | | | Pay Period: 10/12/2020 - 10/18/2020 | Pay Date: 10/18/2020 |

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

SSN

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 43:15 | 10.00 | 432.50 | 1,807.00 |
| Reported Cash Tips | | | 1,118.38 | 3,397.56 |
| | 43:15 | | 1,550.88 | 5,204.56 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -56.99 | -173.20 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -208.00 | -533.00 |
| Social Security Employee | -96.15 | -322.68 |
| Medicare Employee | -22.49 | -75.47 |
| NY - Withholding | -78.42 | -237.01 |
| NY - Disability | -0.60 | -3.00 |
| | -462.65 | -1,344.36 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -18.00 | -54.00 |

| Net Pay | 1,070.23 | 3,806.20 |

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0887

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | Check number: | | | Pay Period: 10/19/2020 - 10/25/2020 | Pay Date: 10/25/2020 |
|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 43:15 | 10.00 | 432.50 | 2,239.50 |
| Reported Cash Tips | | | 1,118.38 | 4,515.94 |
| | 43:15 | | 1,550.88 | 6,755.44 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -56.99 | -230.19 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -208.00 | -741.00 |
| Social Security Employee | -96.16 | -418.84 |
| Medicare Employee | -22.48 | -97.95 |
| NY - Withholding | -78.42 | -315.43 |
| NY - Disability | -0.60 | -3.60 |
| | -462.65 | -1,807.01 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -18.00 | -72.00 |

| Net Pay | 1,070.23 | 4,876.43 |
|---|---|---|

D0888

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | | Check number: | | | Pay Period: 10/26/2020 - 11/01/2020 | | Pay Date: 11/01/2020 |
|---|---|---|---|---|---|---|---|

| Employee | | | | | SSN | | |
|---|---|---|---|---|---|---|---|
| DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385 | | | | | ***-**-4471 | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 27:37 | 10.00 | 276.17 | 2,515.67 |
| Reported Cash Tips | | | 802.26 | 5,318.20 |
| | 27:37 | | 1,078.43 | 7,833.87 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -36.16 | -266.35 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -104.00 | -845.00 |
| Social Security Employee | -66.86 | -485.70 |
| Medicare Employee | -15.64 | -113.59 |
| NY - Withholding | -49.64 | -365.07 |
| NY - Disability | -0.60 | -4.20 |
| | -272.90 | -2,079.91 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -12.00 | -84.00 |

| Net Pay | 793.53 | 5,669.96 |
|---|---|---|

D0889

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

| Employee Pay Stub | | Check number: | | | Pay Period: 11/02/2020 - 11/08/2020 | | Pay Date: 11/08/2020 |
|---|---|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 46:06 | 10.00 | 461.00 | 2,976.67 |
| Reported Cash Tips | | | 1,562.10 | 6,880.30 |
| | 46:06 | | 2,023.10 | 9,856.97 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| NY - City Resident | | | -78.00 | -344.35 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -314.00 | -1,159.00 |
| Social Security Employee | | | -125.43 | -611.13 |
| Medicare Employee | | | -29.34 | -142.93 |
| NY - Withholding | | | -108.11 | -473.18 |
| NY - Disability | | | -0.60 | -4.80 |
| | | | -655.48 | -2,735.39 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| meals contribution | | | -18.00 | -102.00 |

| Net Pay | | | 1,349.62 | 7,019.58 |
|---|---|---|---|---|

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

| Employee Pay Stub | Check number: | | Pay Period: 11/09/2020 - 11/15/2020 | | Pay Date: 11/15/2020 |
|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

SSN  ***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 39:25 | 10.00 | 394.17 | 3,370.84 |
| Reported Cash Tips | | | 1,391.10 | 8,271.40 |
| | 39:25 | | 1,785.27 | 11,642.24 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| NY - City Resident | | | -67.42 | -411.77 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -259.00 | -1,418.00 |
| Social Security Employee | | | -110.69 | -721.82 |
| Medicare Employee | | | -25.88 | -168.81 |
| NY - Withholding | | | -92.86 | -566.04 |
| NY - Disability | | | -0.60 | -5.40 |
| | | | -556.45 | -3,291.84 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| meals contribution | | | -18.00 | -120.00 |

| Net Pay | | | 1,210.82 | 8,230.40 |

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0891

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

| Employee Pay Stub | Check number: | | | Pay Period: 11/16/2020 - 11/22/2020 | Pay Date: 11/22/2020 |
|---|---|---|---|---|---|

| Employee | | | | SSN |
|---|---|---|---|---|
| DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385 | | | | ***-**-4471 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 33:39 | 10.00 | 336.50 | 3,707.34 |
| Reported Cash Tips | | | 957.67 | 9,229.07 |
| | 33:39 | | 1,294.17 | 12,936.41 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| NY - City Resident | | | -45.56 | -457.33 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -151.00 | -1,569.00 |
| Social Security Employee | | | -80.24 | -802.06 |
| Medicare Employee | | | -18.77 | -187.58 |
| NY - Withholding | | | -62.78 | -628.82 |
| NY - Disability | | | -0.60 | -6.00 |
| | | | -358.95 | -3,650.79 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| meals contribution | | | -15.00 | -135.00 |

| Net Pay | | | | |
|---|---|---|---|---|
| | | | 920.22 | 9,150.62 |

D0892

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

| Employee Pay Stub | Check number: | | | Pay Period: 11/23/2020 - 11/29/2020 | Pay Date: 11/29/2020 |
|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 32:45 | 10.00 | 327.50 | 4,034.84 |
| Reported Cash Tips | | | 995.72 | 10,224.79 |
| | 32:45 | | 1,323.22 | 14,259.63 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| NY - City Resident | | | -46.85 | -504.18 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -158.00 | -1,727.00 |
| Social Security Employee | | | -82.04 | -884.10 |
| Medicare Employee | | | -19.18 | -206.76 |
| NY - Withholding | | | -64.55 | -693.37 |
| NY - Disability | | | -0.60 | -6.60 |
| | | | -371.22 | -4,022.01 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| meals contribution | | | -15.00 | -150.00 |

| Net Pay | | | 937.00 | 10,087.62 |
|---|---|---|---|---|

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0893

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | | Check number: | | | Pay Period: 11/30/2020 - 12/06/2020 | | Pay Date: 12/06/2020 |
|---|---|---|---|---|---|---|---|

**Employee**                                                      **SSN**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385          ***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 24:40 | 10.00 | 246.67 | 4,281.51 |
| Reported Cash Tips | | | 483.69 | 10,708.48 |
| | 24:40 | | 730.36 | 14,989.99 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -21.02 | -525.20 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -55.00 | -1,782.00 |
| Social Security Employee | -45.28 | -929.38 |
| Medicare Employee | -10.59 | -217.35 |
| NY - Withholding | -28.45 | -721.82 |
| NY - Disability | -0.60 | -7.20 |
| | -160.94 | -4,182.95 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -9.00 | -159.00 |

| Net Pay | 560.42 | 10,648.04 |
|---|---|---|

D0894

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | Check number: | Pay Period: 12/07/2020 - 12/13/2020 | Pay Date: 12/13/2020 |
|---|---|---|---|

| Employee | SSN |
|---|---|
| DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385 | ***-**-4471 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 43:23 | 10.00 | 433.83 | 4,715.34 |
| Reported Cash Tips | | | 1,255.41 | 11,963.89 |
| | 43:23 | | 1,689.24 | 16,679.23 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| NY - City Resident | | | -63.14 | -588.34 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -238.00 | -2,020.00 |
| Social Security Employee | | | -104.73 | -1,034.11 |
| Medicare Employee | | | -24.50 | -241.85 |
| NY - Withholding | | | -86.84 | -808.66 |
| NY - Disability | | | -0.60 | -7.80 |
| | | | -517.81 | -4,700.76 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| meals contribution | | | -18.00 | -177.00 |

| Net Pay | | | 1,153.43 | 11,801.47 |

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0895

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

**Employee Pay Stub**           Check number:                    Pay Period: 12/14/2020 - 12/20/2020          Pay Date: 12/20/2020

**Employee**                                                    SSN

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385          ***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 20:02 | 10,00 | 200,33 | 4,915.67 |
| Reported Cash Tips | | | 166,90 | 12,130.79 |
| | 20:02 | | 367.23 | 17,046.46 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| NY - City Resident | | | -6.12 | -594.46 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -13.00 | -2,033.00 |
| Social Security Employee | | | -22.77 | -1,056.88 |
| Medicare Employee | | | -5.32 | -247.17 |
| NY - Withholding | | | -7.57 | -816.23 |
| NY - Disability | | | -0.60 | -8.40 |
| | | | -55.38 | -4,756.14 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| meals contribution | | | -6.00 | -183.00 |

| **Net Pay** | | | **305.85** | **12,107.32** |

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0896

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | Check number: | | | Pay Period: 12/21/2020 - 12/27/2020 | Pay Date: 12/27/2020 |
|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 30:32 | 10.00 | 305.33 | 5,221.00 |
| Reported Cash Tips | | | 599.03 | 12,729.82 |
| | 30:32 | | 904.36 | 17,950.82 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -28.59 | -623.05 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -76.00 | -2,109.00 |
| Social Security Employee | -56.07 | -1,112.95 |
| Medicare Employee | -13.12 | -260.29 |
| NY - Withholding | -39.04 | -855.27 |
| NY - Disability | -0.60 | -9.00 |
| | -213.42 | -4,969.56 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -18.00 | -201.00 |

| Net Pay | 672.94 | 12,780.26 |
|---|---|---|

D0897

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| **Employee Pay Stub** | | Check number: | | | **Pay Period:** 12/28/2020 - 01/03/2021 | | **Pay Date:** 01/03/2021 |
|---|---|---|---|---|---|---|---|

| **Employee** | | | | | **SSN** |
|---|---|---|---|---|---|
| DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385 | | | | | ***-**-4471 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 24:49 | 10.00 | 248.17 | 248.17 |
| Reported Cash Tips | | | 792.14 | 792.14 |
| | 24:49 | | 1,040.31 | 1,040.31 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -34.50 | -34.50 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -94.00 | -94.00 |
| Social Security Employee | -64.50 | -64.50 |
| Medicare Employee | -15.08 | -15.08 |
| NY - Withholding | -47.32 | -47.32 |
| NY - Disability | -0.60 | -0.60 |
| | -256.00 | -256.00 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -12.00 | -12.00 |

| Net Pay | 772.31 | 772.31 |
|---|---|---|

D0898

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

| Employee Pay Stub | | Check number: | | | Pay Period: 01/04/2021 - 01/10/2021 | Pay Date: 01/10/2021 |
|---|---|---|---|---|---|---|

**Employee**
DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN** ***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 32:54 | 10.00 | 329.00 | 577.17 |
| Reported Cash Tips | | | 561.80 | 1,353.94 |
| | 32:54 | | 890.80 | 1,931.11 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -28.00 | -62.50 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -74.00 | -168.00 |
| Social Security Employee | -55.23 | -119.73 |
| Medicare Employee | -12.92 | -28.00 |
| NY - Withholding | -38.22 | -85.54 |
| NY - Disability | -0.60 | -1.20 |
| | -208.97 | -464.97 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -15.00 | -27.00 |

| Net Pay | 666.83 | 1,439.14 |
|---|---|---|

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0899

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | | Check number: | | | Pay Period: 01/11/2021 - 01/17/2021 | | Pay Date: 01/17/2021 |
|---|---|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 38:46 | 10.00 | 387.67 | 964.84 |
| Reported Cash Tips | | | 1,535.10 | 2,889.04 |
| | 38:46 | | 1,922.77 | 3,853.88 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| NY - City Resident | | | -73.53 | -136.03 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -289.00 | -457.00 |
| Social Security Employee | | | -119.21 | -238.94 |
| Medicare Employee | | | -27.88 | -55.88 |
| NY - Withholding | | | -101.68 | -187.22 |
| NY - Disability | | | -0.60 | -1.80 |
| | | | -611.90 | -1,076.87 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -18.00 | -45.00 |

| Net Pay | | | 1,292.87 | 2,732.01 |
|---|---|---|---|---|

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0900

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | Check number: | | | Pay Period: 01/18/2021 – 01/24/2021 | | Pay Date: 01/24/2021 |
|---|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 5:18 | 10.00 | 53.00 | 1,017.84 |
| Reported Cash Tips | | | 17.37 | 2,906.41 |
| | 5:18 | | 70.37 | 3,924.25 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| NY - City Resident | | | 0.00 | -136.03 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | 0.00 | -457.00 |
| Social Security Employee | | | -4.36 | -243.30 |
| Medicare Employee | | | -1.02 | -56.90 |
| NY - Withholding | | | 0.00 | -187.22 |
| NY - Disability | | | -0.35 | -2.15 |
| | | | -5.73 | -1,082.60 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| meals contribution | | | -3.00 | -48.00 |

| Net Pay | | | 61.64 | 2,793.65 |
|---|---|---|---|---|

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0901

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

| Employee Pay Stub | | Check number: | | | Pay Period: 01/25/2021 - 01/31/2021 | Pay Date: 01/31/2021 |
|---|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 17:47 | 10.00 | 177.83 | 1,195.67 |
| Reported Cash Tips | | | 469.84 | 3,376.25 |
| | 17:47 | | 647.67 | 4,571.92 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| NY - City Resident | | | -17.42 | -153.45 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -45.00 | -502.00 |
| Social Security Employee | | | -40.16 | -283.46 |
| Medicare Employee | | | -9.39 | -66.29 |
| NY - Withholding | | | -23.41 | -210.63 |
| NY - Disability | | | -0.60 | -2.75 |
| | | | -135.98 | -1,218.58 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| meals contribution | | | -9.00 | -57.00 |

| Net Pay | | | 502.69 | 3,296.34 |
|---|---|---|---|---|

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | | Check number: | | | Pay Period: 02/08/2021 - 02/14/2021 | | Pay Date: 02/14/2021 |
|---|---|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

SSN

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 37:14 | 10.00 | 372.33 | 1,568.00 |
| Reported Cash Tips | | | 840.33 | 4,216.58 |
| | 37:14 | | 1,212.66 | 5,784.58 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| NY - City Resident | | | -42.00 | -195.45 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -132.00 | -634.00 |
| Social Security Employee | | | -75.18 | -358.64 |
| Medicare Employee | | | -17.59 | -83.88 |
| NY - Withholding | | | -57.82 | -268.45 |
| NY - Disability | | | -0.60 | -3.35 |
| | | | -325.19 | -1,543.77 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -15.00 | -72.00 |

| Net Pay | 872.47 | 4,168.81 |
|---|---|---|

D0903

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

| Employee Pay Stub | | Check number: | | | Pay Period: 02/15/2021 - 02/21/2021 | | Pay Date: 02/21/2021 |
|---|---|---|---|---|---|---|---|

**Employee**
DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**
\*\*\*-\*\*-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 22:56 | 10.00 | 229.33 | 1,797.33 |
| Reported Cash Tips | | | 748.82 | 4,965.40 |
| | 22:56 | | 978.15 | 6,762.73 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -31.80 | -227.25 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -85.00 | -719.00 |
| Social Security Employee | -60.65 | -419.29 |
| Medicare Employee | -14.18 | -98.06 |
| NY - Withholding | -43.54 | -311.99 |
| NY - Disability | -0.60 | -3.95 |
| | -235.77 | -1,779.54 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -9.00 | -81.00 |

| Net Pay | 733.38 | 4,902.19 |
|---|---|---|

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0904

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | | Check number: | | | Pay Period: 02/22/2021 - 02/28/2021 | | Pay Date: 02/28/2021 |
|---|---|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 42:46 | 10.00 | 427.67 | 2,225.00 |
| Reported Cash Tips | | | 1,026.80 | 5,992.20 |
| | 42:46 | | 1,454.47 | 8,217.20 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| NY - City Resident | | | -52.70 | -279.95 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -185.00 | -904.00 |
| Social Security Employee | | | -90.18 | -509.47 |
| Medicare Employee | | | -21.09 | -119.15 |
| NY - Withholding | | | -72.54 | -384.53 |
| NY - Disability | | | -0.60 | -4.55 |
| | | | -422.11 | -2,201.65 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -18.00 | -99.00 |

| Net Pay | 1,014.36 | 5,916.55 |
|---|---|---|

D0905

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

| Employee Pay Stub | | Check number: | | | Pay Period: 03/01/2021 - 03/07/2021 | | Pay Date: 03/07/2021 |

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 44:42 | 10.00 | 447.00 | 2,672.00 |
| Reported Cash Tips | | | 1,655.89 | 7,648.09 |
| | 44:42 | | 2,102.89 | 10,320.09 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -81.55 | -361.50 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| NY - Paid Family Leave | -10.75 | -10.75 |
| Federal Withholding | -332.00 | -1,236.00 |
| Social Security Employee | -130.38 | -639.85 |
| Medicare Employee | -30.49 | -149.64 |
| NY - Withholding | -113.85 | -498.38 |
| NY - Disability | -0.60 | -5.15 |
| | -699.62 | -2,901.27 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -21.00 | -120.00 |

| Net Pay | 1,382.27 | 7,298.82 |

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0906

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

| Employee Pay Stub | | Check number: | | | Pay Period: 03/08/2021 – 03/14/2021 | | Pay Date: 03/14/2021 |
|---|---|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 47:57 | 10.00 | 479.50 | 3,151.50 |
| Reported Cash Tips | | | 1,524.48 | 9,172.57 |
| | 47:57 | | 2,003.98 | 12,324.07 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -77.15 | -438.65 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| NY - Paid Family Leave | -10.24 | -20.99 |
| Federal Withholding | -308.00 | -1,544.00 |
| Social Security Employee | -124.24 | -764.09 |
| Medicare Employee | -29.06 | -178.70 |
| NY - Withholding | -106.88 | -605.26 |
| NY - Disability | -0.60 | -5.75 |
| | -656.17 | -3,557.44 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -21.00 | -141.00 |

| Net Pay | | |
|---|---|---|
| | 1,326.81 | 8,625.63 |

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0907

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

| Employee Pay Stub | | Check number: | | | Pay Period: 03/15/2021 - 03/21/2021 | | Pay Date: 03/21/2021 |
|---|---|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 21:21 | 10.00 | 213.50 | 3,365.00 |
| Reported Cash Tips | | | 657.91 | 9,830.48 |
| | 21:21 | | 871.41 | 13,195.48 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| NY - City Resident | | | -27.16 | -465.81 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| NY - Paid Family Leave | | | -4.45 | -25.44 |
| Federal Withholding | | | -72.00 | -1,616.00 |
| Social Security Employee | | | -54.03 | -818.12 |
| Medicare Employee | | | -12.63 | -191.33 |
| NY - Withholding | | | -37.04 | -642.30 |
| NY - Disability | | | -0.60 | -6.35 |
| | | | -207.91 | -3,765.35 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| meals contribution | | | -9.00 | -150.00 |

| Net Pay | | | 654.50 | 9,280.13 |
|---|---|---|---|---|

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | | Check number: | | | Pay Period: 04/05/2021 - 04/11/2021 | | Pay Date: 04/11/2021 |
|---|---|---|---|---|---|---|---|

| Employee | | | | | SSN | | |
|---|---|---|---|---|---|---|---|
| DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385 | | | | | ***-**-4471 | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 23:56 | 10.00 | 239.33 | 3,604.33 |
| Reported Cash Tips | | | 866.04 | 10,696.52 |
| | 23:56 | | 1,105.37 | 14,300.85 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -37.33 | -503.14 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| NY - Paid Family Leave | -5.65 | -31.09 |
| Federal Withholding | -108.00 | -1,724.00 |
| Social Security Employee | -68.53 | -886.65 |
| Medicare Employee | -16.03 | -207.36 |
| NY - Withholding | -51.28 | -693.58 |
| NY - Disability | -0.60 | -6.95 |
| | -287.42 | -4,052.77 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -9.00 | -159.00 |

| Net Pay | 808.95 | 10,089.08 |
|---|---|---|

D0909

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | Check number: | | | | Pay Period: 04/12/2021 - 04/18/2021 | | Pay Date: 04/18/2021 |
|---|---|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 28:15 | 10.00 | 282.50 | 3,886.83 |
| Reported Cash Tips | | | 805.10 | 11,501.62 |
| | 28:15 | | 1,087.60 | 15,388.45 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -36.56 | -539.70 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| NY - Paid Family Leave | -5.56 | -36.65 |
| Federal Withholding | -104.00 | -1,828.00 |
| Social Security Employee | -67.43 | -954.08 |
| Medicare Employee | -15.77 | -223.13 |
| NY - Withholding | -50.20 | -743.78 |
| NY - Disability | -0.60 | -7.55 |
| | -280.12 | -4,332.89 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -12.00 | -171.00 |

| Net Pay | | |
|---|---|---|
| | 795.48 | 10,884.56 |

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0910

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | | Check number: | | | Pay Period: 04/19/2021 – 04/25/2021 | | Pay Date: 04/25/2021 |
|---|---|---|---|---|---|---|---|

| Employee | | | | | SSN | | |
|---|---|---|---|---|---|---|---|
| DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385 | | | | | ***-**-4471 | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 35:31 | 10.00 | 355.17 | 4,242.00 |
| Reported Cash Tips | | | 1,451.70 | 12,953.32 |
| | 35:31 | | 1,806.87 | 17,195.32 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -68.38 | -608.08 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| NY - Paid Family Leave | -9.23 | -45.88 |
| Federal Withholding | -263.00 | -2,091.00 |
| Social Security Employee | -112.03 | -1,066.11 |
| Medicare Employee | -26.20 | -249.33 |
| NY - Withholding | -94.25 | -838.03 |
| NY - Disability | -0.60 | -8.15 |
| | -573.69 | -4,906.58 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -15.00 | -186.00 |

| Net Pay | 1,218.18 | 12,102.74 |
|---|---|---|

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0911

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

| Employee Pay Stub | | Check number: | | | Pay Period: 04/26/2021 - 05/02/2021 | | Pay Date: 05/02/2021 |
|---|---|---|---|---|---|---|---|

| Employee | | | | | SSN | | |
|---|---|---|---|---|---|---|---|
| DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385 | | | | | ***-**-4471 | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 29:15 | 10.00 | 292.50 | 4,534.50 |
| Reported Cash Tips | | | 1,180.35 | 14,133.67 |
| | 29:15 | | 1,472.85 | 18,668.17 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -53.51 | -661.59 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| NY - Paid Family Leave | -7.53 | -53.41 |
| Federal Withholding | -189.00 | -2,280.00 |
| Social Security Employee | -91.32 | -1,157.43 |
| Medicare Employee | -21.36 | -270.69 |
| NY - Withholding | -73.66 | -911.69 |
| NY - Disability | -0.60 | -8.75 |
| | -436.98 | -5,343.56 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -12.00 | -198.00 |

| Net Pay | 1,023.87 | 13,126.61 |
|---|---|---|

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0912

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | Check number: | | | Pay Period: 05/03/2021 – 05/09/2021 | Pay Date: 05/09/2021 |
|---|---|---|---|---|---|

| **Employee** | | | | **SSN** | |
|---|---|---|---|---|---|
| DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385 | | | | ***-**-4471 | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 40:51 | 10.00 | 408.50 | 4,943.00 |
| Reported Cash Tips | | | 1,731.44 | 15,865.11 |
| | 40:51 | | 2,139.94 | 20,808.11 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| NY - City Resident | | | -83.20 | -744.79 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| NY - Paid Family Leave | | | -10.94 | -64.35 |
| Federal Withholding | | | -341.00 | -2,621.00 |
| Social Security Employee | | | -132.67 | -1,290.10 |
| Medicare Employee | | | -31.03 | -301.72 |
| NY - Withholding | | | -116.61 | -1,028.30 |
| NY - Disability | | | -0.60 | -9.35 |
| | | | -716.05 | -6,059.61 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| meals contribution | | | -15.00 | -213.00 |

| Net Pay | | | 1,408.89 | 14,535.50 |
|---|---|---|---|---|

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | Check number: | | | Pay Period: 05/10/2021 - 05/16/2021 | Pay Date: 05/16/2021 |
|---|---|---|---|---|---|

| Employee | | | | SSN | |
|---|---|---|---|---|---|
| DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385 | | | | ***-**-4471 | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 31:00 | 10.00 | 310.00 | 5,253.00 |
| Reported Cash Tips | | | 1,322.95 | 17,188.06 |
| | 31:00 | | 1,632.95 | 22,441.06 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -60.64 | -805.43 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| NY - Paid Family Leave | -8.34 | -72.69 |
| Federal Withholding | -224.00 | -2,845.00 |
| Social Security Employee | -101.25 | -1,391.35 |
| Medicare Employee | -23.68 | -325.40 |
| NY - Withholding | -83.41 | -1,111.71 |
| NY - Disability | -0.60 | -9.95 |
| | -501.92 | -6,561.53 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -12.00 | -225.00 |

| Net Pay | 1,119.03 | 15,654.53 |
|---|---|---|

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0914

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | Check number: | | | Pay Period: 05/17/2021 - 05/23/2021 | | Pay Date: 05/23/2021 |
|---|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

\*\*\*-\*\*-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 34:53 | 10.00 | 348.83 | 5,601.83 |
| Reported Cash Tips | | | 1,396.97 | 18,585.03 |
| | 34:53 | | 1,745.80 | 24,186.86 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| NY - City Resident | | | -65.66 | -871.09 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| NY - Paid Family Leave | | | -8.92 | -81.61 |
| Federal Withholding | | | -249.00 | -3,094.00 |
| Social Security Employee | | | -108.24 | -1,499.59 |
| Medicare Employee | | | -25.31 | -350.71 |
| NY - Withholding | | | -90.33 | -1,202.04 |
| NY - Disability | | | -0.60 | -10.55 |
| | | | -548.06 | -7,109.59 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| meals contribution | | | -15.00 | -240.00 |

| Net Pay | | | 1,182.74 | 16,837.27 |
|---|---|---|---|---|

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0915

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

| Employee Pay Stub | | Check number: | | | Pay Period: 05/24/2021 - 05/30/2021 | | Pay Date: 05/30/2021 |
|---|---|---|---|---|---|---|---|

| Employee | | | | | SSN | | |
|---|---|---|---|---|---|---|---|
| DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385 | | | | | ***-**-4471 | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 29:07 | 10.00 | 291.17 | 5,893.00 |
| Reported Cash Tips | | | 1,281.68 | 19,866.71 |
| | 29:07 | | 1,572.85 | 25,759.71 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -57.96 | -929.05 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| NY - Paid Family Leave | -8.04 | -89.65 |
| Federal Withholding | -211.00 | -3,305.00 |
| Social Security Employee | -97.51 | -1,597.10 |
| Medicare Employee | -22.81 | -373.52 |
| NY - Withholding | -79.75 | -1,281.79 |
| NY - Disability | -0.60 | -11.15 |
| | -477.67 | -7,587.26 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -12.00 | -252.00 |

| Net Pay | 1,083.18 | 17,920.45 |
|---|---|---|

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | | Check number: | | | Pay Period: 05/31/2021 - 06/06/2021 | | Pay Date: 06/06/2021 |
|---|---|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 36:54 | 10.00 | 369.00 | 6,262.00 |
| Reported Cash Tips | | | 1,285.31 | 21,152.02 |
| | 36:54 | | 1,654.31 | 27,414.02 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -61.59 | -990.64 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| NY - Paid Family Leave | -8.45 | -98.10 |
| Federal Withholding | -229.00 | -3,534.00 |
| Social Security Employee | -102.57 | -1,699.67 |
| Medicare Employee | -23.98 | -397.50 |
| NY - Withholding | -84.71 | -1,366.50 |
| NY - Disability | -0.60 | -11.75 |
| | -510.90 | -8,098.16 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -15.00 | -267.00 |

| Net Pay | 1,128.41 | 19,048.86 |
|---|---|---|

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0917

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | | Check number: | | | Pay Period: 06/07/2021 - 06/13/2021 | | Pay Date: 06/13/2021 |
|---|---|---|---|---|---|---|---|

**Employee**                                                        SSN

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385              ***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 36:18 | 10.00 | 363.00 | 6,625.00 |
| Reported Cash Tips | | | 1,270.32 | 22,422.34 |
| | 36:18 | | 1,633.32 | 29,047.34 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -60.65 | -1,051.29 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| NY - Paid Family Leave | -8.35 | -106.45 |
| Federal Withholding | -224.00 | -3,758.00 |
| Social Security Employee | -101.27 | -1,800.94 |
| Medicare Employee | -23.69 | -421.19 |
| NY - Withholding | -83.44 | -1,449.94 |
| NY - Disability | -0.60 | -12.35 |
| | -502.00 | -8,600.16 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -15.00 | -282.00 |

| Net Pay | 1,116.32 | 20,165.18 |
|---|---|---|

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0918

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | Check number: | | | Pay Period: 06/14/2021 - 06/20/2021 | Pay Date: 06/20/2021 |
|---|---|---|---|---|---|

| Employee | | | | SSN | |
|---|---|---|---|---|---|
| DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385 | | | | ***-**-4471 | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 44:03 | 10.00 | 440.50 | 7,065.50 |
| Reported Cash Tips | | | 1,805.27 | 24,227.61 |
| | 44:03 | | 2,245.77 | 31,293.11 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| NY - City Resident | | | -87.91 | -1,139.20 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| NY - Paid Family Leave | | | -11.48 | -117.93 |
| Federal Withholding | | | -366.00 | -4,124.00 |
| Social Security Employee | | | -139.23 | -1,940.17 |
| Medicare Employee | | | -32.56 | -453.75 |
| NY - Withholding | | | -124.50 | -1,574.44 |
| NY - Disability | | | -0.60 | -12.95 |
| | | | -762.28 | -9,362.44 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| meals contribution | | | -18.00 | -300.00 |

| Net Pay | | | 1,465.49 | 21,630.67 |

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0919

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | | Check number: | | | Pay Period: 06/21/2021 - 06/27/2021 | | Pay Date: 06/27/2021 |
|---|---|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 35:42 | 10.00 | 357.00 | 7,422.50 |
| Reported Cash Tips | | | 1,122.19 | 25,349.80 |
| | 35:42 | | 1,479.19 | 32,772.30 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -53.80 | -1,193.00 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| NY - Paid Family Leave | -7.56 | -125.49 |
| Federal Withholding | -191.00 | -4,315.00 |
| Social Security Employee | -91.71 | -2,031.88 |
| Medicare Employee | -21.45 | -475.20 |
| NY - Withholding | -74.05 | -1,648.49 |
| NY - Disability | -0.60 | -13.55 |
| | -440.17 | -9,802.61 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -15.00 | -315.00 |

| Net Pay | 1,024.02 | 22,654.69 |
|---|---|---|

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0920

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

**Employee Pay Stub**  Check number:                Pay Period: 06/28/2021 - 07/04/2021        Pay Date: 07/04/2021

**Employee**                                          **SSN**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385    ***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 36:30 | 10.00 | 365.00 | 7,787.50 |
| Reported Cash Tips | | | 1,180.13 | 26,529.93 |
| | 36:30 | | 1,545.13 | 34,317.43 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -56.73 | -1,249.73 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| NY - Paid Family Leave | -7.90 | -133.39 |
| Federal Withholding | -205.00 | -4,520.00 |
| Social Security Employee | -95.80 | -2,127.68 |
| Medicare Employee | -22.40 | -497.60 |
| NY - Withholding | -78.07 | -1,726.56 |
| NY - Disability | -0.60 | -14.15 |
| | -466.50 | -10,269.11 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -15.00 | -330.00 |

| Net Pay | 1,063.63 | 23,718.32 |

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0921

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

| Employee Pay Stub | | Check number: | | | Pay Period: 07/05/2021 - 07/11/2021 | | Pay Date: 07/11/2021 |
|---|---|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 31:29 | 10.00 | 314.83 | 8,102.33 |
| Reported Cash Tips | | | 916.27 | 27,446.20 |
| | 31:29 | | 1,231.10 | 35,548.53 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -42.80 | -1,292.53 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| NY - Paid Family Leave | -6.29 | -139.68 |
| Federal Withholding | -136.00 | -4,656.00 |
| Social Security Employee | -76.33 | -2,204.01 |
| Medicare Employee | -17.85 | -515.45 |
| NY - Withholding | -58.94 | -1,785.50 |
| NY - Disability | -0.60 | -14.75 |
| | -338.81 | -10,607.92 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -15.00 | -345.00 |

| Net Pay | 877.29 | 24,595.61 |
|---|---|---|

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0922

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | | Check number: | | | Pay Period: 07/12/2021 - 07/18/2021 | | Pay Date: 07/18/2021 |
|---|---|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 31:18 | 10,00 | 313.00 | 8,415.33 |
| Reported Cash Tips | | | 1,173.69 | 28,619.89 |
| | 31:18 | | 1,486.69 | 37,035.22 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -54.13 | -1,346.66 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| NY - Paid Family Leave | -7.60 | -147.28 |
| Federal Withholding | -192.00 | -4,848.00 |
| Social Security Employee | -92.17 | -2,296.18 |
| Medicare Employee | -21.56 | -537.01 |
| NY - Withholding | -74.51 | -1,860.01 |
| NY - Disability | -0.60 | -15.35 |
| | -442.57 | -11,050.49 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -15.00 | -360.00 |

| Net Pay | 1,029.12 | 25,624.73 |
|---|---|---|

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0923

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | | Check number: | | | Pay Period: 07/19/2021 - 07/25/2021 | | Pay Date: 07/25/2021 |
|---|---|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 37:01 | 10.00 | 370.17 | 8,785.50 |
| Reported Cash Tips | | | 1,493.86 | 30,113.75 |
| | 37:01 | | 1,864.03 | 38,899.25 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -70.92 | -1,417.58 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| NY - Paid Family Leave | -9.53 | -156.81 |
| Federal Withholding | -275.00 | -5,123.00 |
| Social Security Employee | -115.57 | -2,411.75 |
| Medicare Employee | -27.03 | -564.04 |
| NY - Withholding | -97.91 | -1,957.92 |
| NY - Disability | -0.60 | -15.95 |
| | -596.56 | -11,647.05 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -15.00 | -375.00 |

| Net Pay | 1,252.47 | 26,877.20 |
|---|---|---|

D0924

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | | Check number: | | | Pay Period: 07/26/2021 - 08/01/2021 | | Pay Date: 08/01/2021 |
|---|---|---|---|---|---|---|---|

| Employee | | | | | SSN | | |
|---|---|---|---|---|---|---|---|
| DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385 | | | | | ***-**-4471 | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 23:57 | 10.00 | 239.50 | 9,025.00 |
| Reported Cash Tips | | | 944.12 | 31,057.87 |
| | 23:57 | | 1,183.62 | 40,082.87 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -40.74 | -1,458.32 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| NY - Paid Family Leave | -6.05 | -162.86 |
| Federal Withholding | -126.00 | -5,249.00 |
| Social Security Employee | -73.39 | -2,485.14 |
| Medicare Employee | -17.16 | -581.20 |
| NY - Withholding | -55.34 | -2,013.26 |
| NY - Disability | -0.60 | -16.55 |
| | -319.28 | -11,966.33 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -12.00 | -387.00 |

| Net Pay | | |
|---|---|---|
| | 852.34 | 27,729.54 |

D0925

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

**Employee Pay Stub**  Check number:  Pay Period: 08/02/2021 - 08/08/2021  Pay Date: 08/08/2021

**Employee**  SSN
DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385  ***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 34:22 | 10.00 | 343.67 | 9,368.67 |
| Reported Cash Tips | | | 978.13 | 32,036.00 |
| | 34:22 | | 1,321.80 | 41,404.67 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| NY - City Resident | | | -46.79 | -1,505.11 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| NY - Paid Family Leave | | | -6.75 | -169.61 |
| Federal Withholding | | | -156.00 | -5,405.00 |
| Social Security Employee | | | -81.95 | -2,567.09 |
| Medicare Employee | | | -19.17 | -600.37 |
| NY - Withholding | | | -63.59 | -2,076.85 |
| NY - Disability | | | -0.60 | -17.15 |
| | | | -374.85 | -12,341.18 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| meals contribution | | | -15.00 | -402.00 |

| Net Pay | | | 931.95 | 28,661.49 |

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0926

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

| Employee Pay Stub | | Check number: | | | Pay Period: 08/09/2021 - 08/15/2021 | | Pay Date: 08/15/2021 |
|---|---|---|---|---|---|---|---|

| Employee | | | | | SSN | | |
|---|---|---|---|---|---|---|---|
| DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385 | | | | | ***-**-4471 | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 37:10 | 10.00 | 371.67 | 9,740.34 |
| Reported Cash Tips | | | 953.13 | 32,989.13 |
| | 37:10 | | 1,324.80 | 42,729.47 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -46.92 | -1,552.03 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| NY - Paid Family Leave | -6.77 | -176.38 |
| Federal Withholding | -157.00 | -5,562.00 |
| Social Security Employee | -82.14 | -2,649.23 |
| Medicare Employee | -19.21 | -619.58 |
| NY - Withholding | -63.77 | -2,140.62 |
| NY - Disability | -0.60 | -17.75 |
| | -376.41 | -12,717.59 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -15.00 | -417.00 |

| Net Pay | 933.39 | 29,594.88 |
|---|---|---|

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0927

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022


DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | Check number: | | | Pay Period: 08/16/2021 - 08/22/2021 | Pay Date: 08/22/2021 |
|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 37:40 | 10.00 | 376.67 | 10,117.01 |
| Reported Cash Tips | | | 1,167.38 | 34,156.51 |
| | 37:40 | | 1,544.05 | 44,273.52 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -56.68 | -1,608.71 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| NY - Paid Family Leave | -7.89 | -184.27 |
| Federal Withholding | -205.00 | -5,767.00 |
| Social Security Employee | -95.73 | -2,744.96 |
| Medicare Employee | -22.39 | -641.97 |
| NY - Withholding | -76.86 | -2,217.48 |
| NY - Disability | -0.60 | -18.35 |
| | -465.15 | -13,182.74 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -15.00 | -432.00 |

| Net Pay | | |
|---|---|---|
| | 1,063.90 | 30,658.78 |

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | | Check number: | | | Pay Period: 08/23/2021 - 08/29/2021 | | Pay Date: 08/29/2021 |
|---|---|---|---|---|---|---|---|

**Employee**                                                         SSN

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385              ***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 37:25 | 10.00 | 374.17 | 10,491.18 |
| Reported Cash Tips | | | 1,181.88 | 35,338.39 |
| | 37:25 | | 1,556.05 | 45,829.57 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| NY - City Resident | | | -57.22 | -1,665.93 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| NY - Paid Family Leave | | | -7.95 | -192.22 |
| Federal Withholding | | | -207.00 | -5,974.00 |
| Social Security Employee | | | -96.47 | -2,841.43 |
| Medicare Employee | | | -22.56 | -664.53 |
| NY - Withholding | | | -77.57 | -2,295.05 |
| NY - Disability | | | -0.60 | -18.95 |
| | | | -469.37 | -13,652.11 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| meals contribution | | | -15.00 | -447.00 |

| Net Pay | | | 1,071.68 | 31,730.46 |

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0929

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | Check number: | | | Pay Period: 08/30/2021 - 09/05/2021 | | Pay Date: 09/05/2021 |
|---|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 28:27 | 10.00 | 284.50 | 10,775.68 |
| Reported Cash Tips | | | 985.24 | 36,323.63 |
| | 28:27 | | 1,269.74 | 47,099.31 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| NY - City Resident | | | -44.48 | -1,710.41 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| NY - Paid Family Leave | | | -6.49 | -198.71 |
| Federal Withholding | | | -144.00 | -6,118.00 |
| Social Security Employee | | | -78.73 | -2,920.16 |
| Medicare Employee | | | -18.41 | -682.94 |
| NY - Withholding | | | -60.48 | -2,355.53 |
| NY - Disability | | | -0.60 | -19.55 |
| | | | -353.19 | -14,005.30 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| meals contribution | | | -12.00 | -459.00 |

| Net Pay | | | | |
|---|---|---|---|---|
| | | | 904.55 | 32,635.01 |

D0930

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

**Employee Pay Stub**    Check number:    Pay Period: 09/06/2021 - 09/12/2021    Pay Date: 09/12/2021

**Employee**    SSN

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385    ***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 25:21 | 10.00 | 253.50 | 11,029.18 |
| Reported Cash Tips | | | 632.10 | 36,955.73 |
| | 25:21 | | 885.60 | 47,984.91 |

| Taxes | Current | YTD Amount |
|---|---|---|
| NY - City Resident | -27.77 | -1,738.18 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| NY - Paid Family Leave | -4.53 | -203.24 |
| Federal Withholding | -73.00 | -6,191.00 |
| Social Security Employee | -54.90 | -2,975.06 |
| Medicare Employee | -12.84 | -695.78 |
| NY - Withholding | -37.55 | -2,393.08 |
| NY - Disability | -0.60 | -20.15 |
| | -211.19 | -14,216.49 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| meals contribution | -12.00 | -471.00 |

| Net Pay | 662.41 | 33,297.42 |

---

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

| Employee Pay Stub | | Check number: | | | Pay Period: 09/13/2021 - 09/19/2021 | | Pay Date: 09/19/2021 |
|---|---|---|---|---|---|---|---|

**Employee**

DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**

***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 22:28 | 10.00 | 224.67 | 11,253.85 |
| Reported Cash Tips | | | 737.02 | 37,692.75 |
| | 22:28 | | 961.69 | 48,946.60 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| NY - City Resident | | | -31.08 | -1,769.26 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| NY - Paid Family Leave | | | -4.91 | -208.15 |
| Federal Withholding | | | -83.00 | -6,274.00 |
| Social Security Employee | | | -59.63 | -3,034.69 |
| Medicare Employee | | | -13.95 | -709.73 |
| NY - Withholding | | | -42.09 | -2,435.17 |
| NY - Disability | | | -0.60 | -20.75 |
| | | | -235.26 | -14,451.75 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| meals contribution | | | -12.00 | -483.00 |

| Net Pay | | | | |
|---|---|---|---|---|
| | | | 714.43 | 34,011.85 |

D0932

212 STEAKHOUSE INC
316 E 53RD STREET
NY 10022

DAMGMARA M HUK
7223 67th STREET 1R
Glendale, NY 11385

---

| Employee Pay Stub | Check number: | Pay Period: 09/20/2021 - 09/26/2021 | Pay Date: 09/26/2021 |
|---|---|---|---|

**Employee**
DAMGMARA M HUK, 7223 67th STREET 1R, Glendale, NY 11385

**SSN**
***-**-4471

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 16:06 | 10.00 | 161.00 | 11,414.85 |
| Reported Cash Tips | | | 508.24 | 38,200.99 |
| | 16:06 | | 669.24 | 49,615.84 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| NY - City Resident | | | -18.36 | -1,787.62 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| NY - Paid Family Leave | | | -3.42 | -211.57 |
| Federal Withholding | | | -48.00 | -6,322.00 |
| Social Security Employee | | | -41.49 | -3,076.18 |
| Medicare Employee | | | -9.70 | -719.43 |
| NY - Withholding | | | -24.63 | -2,459.80 |
| NY - Disability | | | -0.60 | -21.35 |
| | | | -146.20 | -14,597.95 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| meals contribution | | | -9.00 | -492.00 |

| Net Pay | | | 514.04 | 34,525.89 |

---

212 STEAKHOUSE INC, 316 E 53RD STREET, NY 10022

D0933