Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adrian Pizarro | 212SH263 | Sunday, January 16, 2022 | Wednesday, January 12, 2022 | 1/12/22 2:00 PM | 1/12/22 10:00 PM | 8.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 16, 2022 | Thursday, January 13, 2022 | 1/13/22 2:00 PM | 1/13/22 9:30 PM | 7.50 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 16, 2022 | Friday, January 14, 2022 | 1/14/22 12:00 PM | 1/14/22 11:00 PM | 11.00 | | | | 1 | |
| Adrian Pizarro | 212SH263 | Sunday, January 16, 2022 | Saturday, January 15, 2022 | 1/15/22 2:00 PM | 1/15/22 11:00 PM | 9.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 16, 2022 | Sunday, January 16, 2022 | 1/16/22 2:00 PM | 1/16/22 10:00 PM | 8.00 | | | | | |
| Adrian Pizarro | | | | | | Sum Of Total time: | 43.50 | 40.00 | 3.50 | | $10.00 |
| Adrian Pizarro | 212SH263 | Sunday, January 23, 2022 | Monday, January 17, 2022 | 1/17/22 2:00 PM | 1/17/22 9:00 PM | 7.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 23, 2022 | Tuesday, January 18, 2022 | 1/18/22 2:00 PM | 1/18/22 10:00 PM | 8.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 23, 2022 | Wednesday, January 19, 2022 | 1/19/22 2:00 PM | 1/19/22 10:00 PM | 8.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 23, 2022 | Thursday, January 20, 2022 | 1/20/22 2:00 PM | 1/20/22 10:00 PM | 8.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 23, 2022 | Friday, January 21, 2022 | 1/21/22 2:00 PM | 1/21/22 10:00 PM | 8.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 23, 2022 | Saturday, January 22, 2022 | 1/22/22 2:00 PM | 1/22/22 11:00 PM | 9.00 | | | | | |
| Adrian Pizarro | | | | | | Sum Of Total time: | 48.00 | 40.00 | 8.00 | | $10.00 |
| Adrian Pizarro | 212SH263 | Sunday, January 30, 2022 | Monday, January 24, 2022 | 1/24/22 2:00 PM | 1/24/22 9:00 PM | 7.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 30, 2022 | Tuesday, January 25, 2022 | 1/25/22 2:00 PM | 1/25/22 10:00 PM | 8.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 30, 2022 | Wednesday, January 26, 2022 | 1/26/22 2:00 PM | 1/26/22 10:00 PM | 8.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 30, 2022 | Thursday, January 27, 2022 | 1/27/22 2:00 PM | 1/27/22 10:00 PM | 8.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 30, 2022 | Friday, January 28, 2022 | 1/28/22 1:00 PM | 1/29/22 12:00 AM | 11.00 | | | | 1 | |
| Adrian Pizarro | | | | | | Sum Of Total time: | 42.00 | 40.00 | 2.00 | | $10.00 |
| Adrian Pizarro | 212SH263 | Sunday, February 06, 2022 | Tuesday, February 01, 2022 | 2/1/22 2:00 PM | 2/1/22 10:00 PM | 8.00 | | | | | |
| Adrian Pizarro | | | | | | Sum Of Total time: | 8.00 | 8.00 | 0.00 | | $10.00 |
| | | | | | | | | | | | |
| Benny Torres | 212SH184 | Sunday, August 21, 2016 | Saturday, August 20, 2016 | 8/20/16 4:08 PM | 8/20/16 9:03 PM | 4.92 | | | | | |
| Benny Torres | | | | | | Sum Of Total time: | 4.92 | 4.92 | 0.00 | | $7.50 |
| Benny Torres | 212SH184 | Sunday, August 28, 2016 | Tuesday, August 23, 2016 | 8/23/16 3:59 PM | 8/23/16 10:45 PM | 6.77 | | | | | |
| Benny Torres | 212SH184 | Sunday, August 28, 2016 | Wednesday, August 24, 2016 | 8/24/16 3:56 PM | 8/25/16 12:49 AM | 8.88 | | | | | |
| Benny Torres | 212SH184 | Sunday, August 28, 2016 | Thursday, August 25, 2016 | 8/25/16 4:04 PM | 8/25/16 9:38 PM | 5.57 | | | | | |
| Benny Torres | 212SH184 | Sunday, August 28, 2016 | Friday, August 26, 2016 | 8/26/16 3:56 PM | 8/26/16 11:02 PM | 7.10 | | | | | |
| Benny Torres | 212SH184 | Sunday, August 28, 2016 | Saturday, August 27, 2016 | 8/27/16 4:08 PM | 8/27/16 11:32 PM | 7.40 | | | | | |
| Benny Torres | | | | | | Sum Of Total time: | 35.72 | 35.72 | 0.00 | | $7.50 |
| | | | | | | | | | | | |
| Charles Gabriel | 212SH185 | Sunday, January 24, 2016 | Thursday, January 21, 2016 | 1/21/16 4:00 PM | 1/21/16 9:20 PM | 5.33 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, January 24, 2016 | Friday, January 22, 2016 | 1/22/16 4:00 PM | 1/22/16 10:30 PM | 6.50 | | | | | |
| Charles Gabriel | | | | | | Sum Of Total time: | 11.83 | 11.83 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH185 | Sunday, January 31, 2016 | Monday, January 25, 2016 | 1/25/16 4:00 PM | 1/25/16 8:00 PM | 4.00 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, January 31, 2016 | Tuesday, January 26, 2016 | 1/26/16 7:24 PM | 1/26/16 11:01 PM | 3.62 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, January 31, 2016 | Thursday, January 28, 2016 | 1/28/16 4:06 PM | 1/28/16 11:06 PM | 7.00 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, January 31, 2016 | Friday, January 29, 2016 | 1/29/16 4:04 PM | 1/29/16 10:30 PM | 6.43 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, January 31, 2016 | Saturday, January 30, 2016 | 1/30/16 4:01 PM | 1/30/16 11:58 PM | 7.95 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Adrian Pizarro | 212SH263 | Sunday, January 16, 2022 | $15.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 16, 2022 | $15.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 16, 2022 | $15.00 | | | | | $15.00 |
| Adrian Pizarro | 212SH263 | Sunday, January 16, 2022 | $15.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 16, 2022 | $15.00 | | | | | |
| Adrian Pizarro | | | $15.00 | $5.00 | $7.50 | $217.50 | $26.25 | |
| Adrian Pizarro | 212SH263 | Sunday, January 23, 2022 | $15.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 23, 2022 | $15.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 23, 2022 | $15.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 23, 2022 | $15.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 23, 2022 | $15.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 23, 2022 | $15.00 | | | | | |
| Adrian Pizarro | | | $15.00 | $5.00 | $7.50 | $240.00 | $60.00 | |
| Adrian Pizarro | 212SH263 | Sunday, January 30, 2022 | $15.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 30, 2022 | $15.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 30, 2022 | $15.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 30, 2022 | $15.00 | | | | | |
| Adrian Pizarro | 212SH263 | Sunday, January 30, 2022 | $15.00 | | | | | $15.00 |
| Adrian Pizarro | | | $15.00 | $5.00 | $7.50 | $210.00 | $15.00 | |
| Adrian Pizarro | 212SH263 | Sunday, February 06, 2022 | $15.00 | | | | | |
| Adrian Pizarro | | | $15.00 | $5.00 | $7.50 | $40.00 | $0.00 | |
| **Adrian Pizarro subtotal:** | | | | | | **$707.50** | **$101.25** | **$30.00** |
| Benny Torres | 212SH184 | Sunday, August 21, 2016 | $9.00 | | | | | |
| Benny Torres | | | $9.00 | $1.50 | $4.50 | $7.38 | $0.00 | |
| Benny Torres | 212SH184 | Sunday, August 28, 2016 | $9.00 | | | | | |
| Benny Torres | 212SH184 | Sunday, August 28, 2016 | $9.00 | | | | | |
| Benny Torres | 212SH184 | Sunday, August 28, 2016 | $9.00 | | | | | |
| Benny Torres | 212SH184 | Sunday, August 28, 2016 | $9.00 | | | | | |
| Benny Torres | 212SH184 | Sunday, August 28, 2016 | $9.00 | | | | | |
| Benny Torres | | | $9.00 | $1.50 | $4.50 | $53.58 | $0.00 | |
| **Benny Torres subtotal:** | | | | | | **$60.96** | **$0.00** | **$0.00** |
| Charles Gabriel | 212SH185 | Sunday, January 24, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, January 24, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $17.75 | $0.00 | |
| Charles Gabriel | 212SH185 | Sunday, January 31, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, January 31, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, January 31, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, January 31, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, January 31, 2016 | $9.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Charles Gabriel | 212SH185 | Sunday, January 31, 2016 | Sunday, January 31, 2016 | 1/31/16 3:57 PM | 1/31/16 10:13 PM | 6.27 | | | | | |
| Charles Gabriel | | | | | | Sum Of Total time: | 35.27 | 35.27 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH185 | Sunday, February 07, 2016 | Tuesday, February 02, 2016 | 2/2/16 4:00 PM | 2/2/16 10:28 PM | 6.47 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 07, 2016 | Thursday, February 04, 2016 | 2/4/16 4:01 PM | 2/4/16 10:48 PM | 6.78 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 07, 2016 | Friday, February 05, 2016 | 2/5/16 4:08 PM | 2/5/16 11:16 PM | 7.13 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 07, 2016 | Saturday, February 06, 2016 | 2/6/16 4:02 PM | 2/6/16 11:15 PM | 7.22 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 07, 2016 | Sunday, February 07, 2016 | 2/7/16 4:08 PM | 2/7/16 9:50 PM | 5.70 | | | | | |
| Charles Gabriel | | | | | | Sum Of Total time: | 33.30 | 33.30 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH185 | Sunday, February 14, 2016 | Tuesday, February 09, 2016 | 2/9/16 4:02 PM | 2/9/16 7:02 PM | 3.00 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 14, 2016 | Wednesday, February 10, 2016 | 2/10/16 3:59 PM | 2/10/16 9:40 PM | 5.68 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 14, 2016 | Thursday, February 11, 2016 | 2/11/16 4:02 PM | 2/11/16 9:55 PM | 5.88 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 14, 2016 | Friday, February 12, 2016 | 2/12/16 3:57 PM | 2/12/16 11:47 PM | 7.83 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 14, 2016 | Saturday, February 13, 2016 | 2/13/16 3:23 PM | 2/14/16 12:50 AM | 9.45 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 14, 2016 | Sunday, February 14, 2016 | 2/14/16 1:33 PM | 2/14/16 11:48 PM | 10.25 | | | | 1 | |
| Charles Gabriel | | | | | | Sum Of Total time: | 42.09 | 40.00 | 2.09 | | $7.50 |
| Charles Gabriel | 212SH185 | Sunday, February 21, 2016 | Tuesday, February 16, 2016 | 2/16/16 4:21 PM | 2/16/16 9:40 PM | 5.32 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 21, 2016 | Wednesday, February 17, 2016 | 2/17/16 4:00 PM | 2/17/16 9:30 PM | 5.50 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 21, 2016 | Friday, February 19, 2016 | 2/19/16 4:02 PM | 2/19/16 11:20 PM | 7.30 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 21, 2016 | Saturday, February 20, 2016 | 2/20/16 4:59 PM | 2/20/16 11:26 PM | 6.45 | | | | 1 | |
| Charles Gabriel | 212SH185 | Sunday, February 21, 2016 | Saturday, February 20, 2016 | 2/20/16 11:07 AM | 2/20/16 4:59 PM | 5.87 | | | | | |
| Charles Gabriel | | | | | | Sum Of Total time: | 30.44 | 30.44 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH185 | Sunday, February 28, 2016 | Tuesday, February 23, 2016 | 2/23/16 4:01 PM | 2/23/16 10:30 PM | 6.48 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 28, 2016 | Wednesday, February 24, 2016 | 2/24/16 4:07 PM | 2/24/16 8:12 PM | 4.08 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 28, 2016 | Thursday, February 25, 2016 | 2/25/16 3:57 PM | 2/25/16 10:33 PM | 6.60 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 28, 2016 | Saturday, February 27, 2016 | 2/27/16 3:56 PM | 2/27/16 11:08 PM | 7.20 | | | | | |
| Charles Gabriel | | | | | | Sum Of Total time: | 24.36 | 24.36 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH186 | Sunday, March 06, 2016 | Monday, February 29, 2016 | 2/29/16 3:57 PM | 2/29/16 10:11 PM | 6.23 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, March 06, 2016 | Thursday, March 03, 2016 | 3/3/16 4:06 PM | 3/4/16 12:07 AM | 8.02 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, March 06, 2016 | Friday, March 04, 2016 | 3/4/16 3:57 PM | 3/4/16 11:05 PM | 7.13 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, March 06, 2016 | Saturday, March 05, 2016 | 3/5/16 3:56 PM | 3/5/16 11:08 PM | 7.20 | | | | | |
| Charles Gabriel | | | | | | Sum Of Total time: | 28.58 | 28.58 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH186 | Sunday, March 13, 2016 | Monday, March 07, 2016 | 3/7/16 3:52 PM | 3/7/16 10:08 PM | 6.27 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, March 13, 2016 | Thursday, March 10, 2016 | 3/10/16 4:02 PM | 3/10/16 11:42 PM | 7.67 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, March 13, 2016 | Saturday, March 12, 2016 | 3/12/16 3:56 PM | 3/12/16 11:02 PM | 7.10 | | | | | |
| Charles Gabriel | | | | | | Sum Of Total time: | 21.04 | 21.04 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH186 | Sunday, March 20, 2016 | Monday, March 14, 2016 | 3/14/16 3:56 PM | 3/14/16 10:28 PM | 6.53 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, March 20, 2016 | Tuesday, March 15, 2016 | 3/15/16 3:56 PM | 3/15/16 9:21 PM | 5.42 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, March 20, 2016 | Wednesday, March 16, 2016 | 3/16/16 3:59 PM | 3/16/16 9:53 PM | 5.90 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, March 20, 2016 | Thursday, March 17, 2016 | 3/17/16 3:56 PM | 3/17/16 7:24 PM | 3.47 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Charles Gabriel | 212SH185 | Sunday, January 31, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $52.91 | $0.00 | |
| Charles Gabriel | 212SH185 | Sunday, February 07, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 07, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 07, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 07, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 07, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $49.95 | $0.00 | |
| Charles Gabriel | 212SH185 | Sunday, February 14, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 14, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 14, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 14, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 14, 2016 | $9.00 | | | | | $9.00 |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $63.14 | $9.41 | |
| Charles Gabriel | 212SH185 | Sunday, February 21, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 21, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 21, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 21, 2016 | $9.00 | | | | | $9.00 |
| Charles Gabriel | 212SH185 | Sunday, February 21, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $45.66 | $0.00 | |
| Charles Gabriel | 212SH185 | Sunday, February 28, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 28, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 28, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH185 | Sunday, February 28, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $36.54 | $0.00 | |
| Charles Gabriel | 212SH186 | Sunday, March 06, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, March 06, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, March 06, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, March 06, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $42.87 | $0.00 | |
| Charles Gabriel | 212SH186 | Sunday, March 13, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, March 13, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, March 13, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $31.56 | $0.00 | |
| Charles Gabriel | 212SH186 | Sunday, March 20, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, March 20, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, March 20, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, March 20, 2016 | $9.00 | | | | | |

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Charles Gabriel | 212SH186 | Sunday, March 20, 2016 | Saturday, March 19, 2016 | 3/19/16 3:58 PM | 3/20/16 12:09 AM | 8.18 | | | | | |
| Charles Gabriel | | | | | | Sum Of Total time: | 29.50 | 29.50 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH186 | Sunday, March 27, 2016 | Monday, March 21, 2016 | 3/21/16 3:57 PM | 3/21/16 10:02 PM | 6.08 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, March 27, 2016 | Tuesday, March 22, 2016 | 3/22/16 3:59 PM | 3/22/16 10:49 PM | 6.83 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, March 27, 2016 | Thursday, March 24, 2016 | 3/24/16 3:56 PM | 3/24/16 11:07 PM | 7.18 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, March 27, 2016 | Saturday, March 26, 2016 | 3/26/16 3:56 PM | 3/26/16 11:22 PM | 7.43 | | | | | |
| Charles Gabriel | | | | | | Sum Of Total time: | 27.52 | 27.52 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH186 | Sunday, April 03, 2016 | Monday, March 28, 2016 | 3/28/16 4:06 PM | 3/28/16 8:48 PM | 4.70 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, April 03, 2016 | Tuesday, March 29, 2016 | 3/29/16 3:56 PM | 3/29/16 10:04 PM | 6.13 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, April 03, 2016 | Thursday, March 31, 2016 | 3/31/16 3:59 PM | 3/31/16 10:28 PM | 6.48 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, April 03, 2016 | Saturday, April 02, 2016 | 4/2/16 3:57 PM | 4/2/16 11:14 PM | 7.28 | | | | | |
| Charles Gabriel | | | | | | Sum Of Total time: | 24.59 | 24.59 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH186 | Sunday, April 10, 2016 | Monday, April 04, 2016 | 4/4/16 3:56 PM | 4/4/16 9:12 PM | 5.27 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, April 10, 2016 | Tuesday, April 05, 2016 | 4/5/16 3:56 PM | 4/5/16 9:59 PM | 6.05 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, April 10, 2016 | Thursday, April 07, 2016 | 4/7/16 3:57 PM | 4/7/16 7:32 PM | 3.58 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, April 10, 2016 | Saturday, April 09, 2016 | 4/9/16 3:57 PM | 4/10/16 12:23 AM | 8.43 | | | | | |
| Charles Gabriel | | | | | | Sum Of Total time: | 23.33 | 23.33 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH186 | Sunday, April 17, 2016 | Tuesday, April 12, 2016 | 4/12/16 3:56 PM | 4/12/16 9:35 PM | 5.65 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, April 17, 2016 | Thursday, April 14, 2016 | 4/14/16 2:56 PM | 4/14/16 10:55 PM | 7.98 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, April 17, 2016 | Friday, April 15, 2016 | 4/15/16 3:59 PM | 4/15/16 11:08 PM | 7.15 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, April 17, 2016 | Saturday, April 16, 2016 | 4/16/16 4:02 PM | 4/16/16 11:02 PM | 7.00 | | | | | |
| Charles Gabriel | | | | | | Sum Of Total time: | 27.78 | 27.78 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH186 | Sunday, April 24, 2016 | Monday, April 18, 2016 | 4/18/16 3:57 PM | 4/18/16 5:53 PM | 1.93 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, April 24, 2016 | Tuesday, April 19, 2016 | 4/19/16 3:55 PM | 4/19/16 10:57 PM | 7.03 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, April 24, 2016 | Wednesday, April 20, 2016 | 4/20/16 3:58 PM | 4/20/16 9:24 PM | 5.43 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, April 24, 2016 | Thursday, April 21, 2016 | 4/21/16 3:55 PM | 4/22/16 12:21 AM | 8.43 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, April 24, 2016 | Friday, April 22, 2016 | 4/22/16 3:58 PM | 4/22/16 11:59 PM | 8.02 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, April 24, 2016 | Saturday, April 23, 2016 | 4/23/16 3:58 PM | 4/23/16 11:10 PM | 7.20 | | | | | |
| Charles Gabriel | | | | | | Sum Of Total time: | 38.04 | 38.04 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH187 | Sunday, May 01, 2016 | Tuesday, April 26, 2016 | 4/26/16 3:54 PM | 4/26/16 9:47 PM | 5.88 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 01, 2016 | Thursday, April 28, 2016 | 4/28/16 3:58 PM | 4/28/16 10:12 PM | 6.23 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 01, 2016 | Saturday, April 30, 2016 | 4/30/16 3:51 PM | 4/30/16 11:43 PM | 7.87 | | | | | |
| Charles Gabriel | | | | | | Sum Of Total time: | 19.98 | 19.98 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH187 | Sunday, May 08, 2016 | Wednesday, May 04, 2016 | 5/4/16 3:56 PM | 5/4/16 11:25 PM | 7.48 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 08, 2016 | Thursday, May 05, 2016 | 5/5/16 3:57 PM | 5/5/16 10:07 PM | 6.17 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 08, 2016 | Friday, May 06, 2016 | 5/6/16 3:54 PM | 5/6/16 10:44 PM | 6.83 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 08, 2016 | Saturday, May 07, 2016 | 5/7/16 3:57 PM | 5/7/16 10:00 PM | 6.05 | | | | | |
| Charles Gabriel | | | | | | Sum Of Total time: | 26.53 | 26.53 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH187 | Sunday, May 15, 2016 | Wednesday, May 11, 2016 | 5/11/16 3:56 PM | 5/11/16 10:51 PM | 6.92 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Charles Gabriel | 212SH186 | Sunday, March 20, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $44.25 | $0.00 | |
| Charles Gabriel | 212SH186 | Sunday, March 27, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, March 27, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, March 27, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, March 27, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $41.28 | $0.00 | |
| Charles Gabriel | 212SH186 | Sunday, April 03, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, April 03, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, April 03, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, April 03, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $36.89 | $0.00 | |
| Charles Gabriel | 212SH186 | Sunday, April 10, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, April 10, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, April 10, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, April 10, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $35.00 | $0.00 | |
| Charles Gabriel | 212SH186 | Sunday, April 17, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, April 17, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, April 17, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, April 17, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $41.67 | $0.00 | |
| Charles Gabriel | 212SH186 | Sunday, April 24, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH186 | Sunday, April 24, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, April 24, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, April 24, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, April 24, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, April 24, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $57.06 | $0.00 | |
| Charles Gabriel | 212SH187 | Sunday, May 01, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 01, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 01, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $29.97 | $0.00 | |
| Charles Gabriel | 212SH187 | Sunday, May 08, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 08, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 08, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 08, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $39.80 | $0.00 | |
| Charles Gabriel | 212SH187 | Sunday, May 15, 2016 | $9.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Charles Gabriel | 212SH187 | Sunday, May 15, 2016 | Thursday, May 12, 2016 | 5/12/16 3:58 PM | 5/12/16 11:10 PM | 7.20 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 15, 2016 | Friday, May 13, 2016 | 5/13/16 3:04 PM | 5/13/16 9:53 PM | 6.82 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 15, 2016 | Saturday, May 14, 2016 | 5/14/16 3:56 PM | 5/14/16 10:48 PM | 6.87 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 15, 2016 | Sunday, May 15, 2016 | 5/15/16 11:13 AM | 5/15/16 10:54 PM | 11.68 | | | | 1 | |
| Charles Gabriel | | | | | Sum Of Total time: | | 39.49 | 39.49 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH187 | Sunday, May 22, 2016 | Tuesday, May 17, 2016 | 5/17/16 3:57 PM | 5/17/16 10:31 PM | 6.57 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 22, 2016 | Wednesday, May 18, 2016 | 5/18/16 3:56 PM | 5/18/16 11:13 PM | 7.28 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 22, 2016 | Thursday, May 19, 2016 | 5/19/16 3:57 PM | 5/19/16 10:55 PM | 6.97 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 22, 2016 | Friday, May 20, 2016 | 5/20/16 4:00 PM | 5/20/16 11:47 PM | 7.78 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 22, 2016 | Saturday, May 21, 2016 | 5/21/16 3:57 PM | 5/21/16 10:41 PM | 6.73 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 22, 2016 | Sunday, May 22, 2016 | 5/22/16 4:04 PM | 5/22/16 11:16 PM | 7.20 | | | | | |
| Charles Gabriel | | | | | Sum Of Total time: | | 42.53 | 40.00 | 2.53 | | $7.50 |
| Charles Gabriel | 212SH187 | Sunday, May 29, 2016 | Wednesday, May 25, 2016 | 5/25/16 3:58 PM | 5/25/16 10:54 PM | 6.93 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 29, 2016 | Thursday, May 26, 2016 | 5/26/16 3:56 PM | 5/26/16 10:34 PM | 6.63 | | | | | |
| Charles Gabriel | | | | | Sum Of Total time: | | 13.56 | 13.56 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH187 | Sunday, June 05, 2016 | Wednesday, June 01, 2016 | 6/1/16 3:58 PM | 6/1/16 10:13 PM | 6.25 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, June 05, 2016 | Thursday, June 02, 2016 | 6/2/16 4:05 PM | 6/2/16 11:02 PM | 6.95 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, June 05, 2016 | Friday, June 03, 2016 | 6/3/16 3:57 PM | 6/3/16 9:53 PM | 5.93 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, June 05, 2016 | Saturday, June 04, 2016 | 6/4/16 3:58 PM | 6/4/16 10:08 PM | 6.17 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, June 05, 2016 | Sunday, June 05, 2016 | 6/5/16 3:55 PM | 6/5/16 9:32 PM | 5.62 | | | | | |
| Charles Gabriel | | | | | Sum Of Total time: | | 30.92 | 30.92 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH187 | Sunday, June 12, 2016 | Wednesday, June 08, 2016 | 6/8/16 3:58 PM | 6/8/16 10:20 PM | 6.37 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, June 12, 2016 | Thursday, June 09, 2016 | 6/9/16 3:57 PM | 6/9/16 11:11 PM | 7.23 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, June 12, 2016 | Friday, June 10, 2016 | 6/10/16 3:57 PM | 6/10/16 10:52 PM | 6.92 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, June 12, 2016 | Saturday, June 11, 2016 | 6/11/16 3:54 PM | 6/11/16 9:58 PM | 6.07 | | | | | |
| Charles Gabriel | | | | | Sum Of Total time: | | 26.59 | 26.59 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH188 | Sunday, June 19, 2016 | Tuesday, June 14, 2016 | 6/14/16 4:00 PM | 6/14/16 10:32 PM | 6.53 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, June 19, 2016 | Friday, June 17, 2016 | 6/17/16 3:57 PM | 6/17/16 11:13 PM | 7.27 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, June 19, 2016 | Saturday, June 18, 2016 | 6/18/16 3:57 PM | 6/18/16 10:12 PM | 6.25 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, June 19, 2016 | Sunday, June 19, 2016 | 6/19/16 4:00 PM | 6/19/16 11:00 PM | 7.00 | | | | | |
| Charles Gabriel | | | | | Sum Of Total time: | | 27.05 | 27.05 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH188 | Sunday, June 26, 2016 | Monday, June 20, 2016 | 6/20/16 3:58 PM | 6/20/16 10:51 PM | 6.88 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, June 26, 2016 | Tuesday, June 21, 2016 | 6/21/16 3:57 PM | 6/21/16 9:37 PM | 5.67 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, June 26, 2016 | Wednesday, June 22, 2016 | 6/22/16 3:57 PM | 6/22/16 9:55 PM | 5.97 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, June 26, 2016 | Thursday, June 23, 2016 | 6/23/16 3:54 PM | 6/23/16 10:51 PM | 6.95 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, June 26, 2016 | Friday, June 24, 2016 | 6/24/16 3:59 PM | 6/24/16 11:19 PM | 7.33 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, June 26, 2016 | Saturday, June 25, 2016 | 6/25/16 3:58 PM | 6/25/16 8:56 PM | 4.97 | | | | | |
| Charles Gabriel | | | | | Sum Of Total time: | | 37.77 | 37.77 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH188 | Sunday, July 03, 2016 | Tuesday, June 28, 2016 | 6/28/16 3:57 PM | 6/28/16 11:05 PM | 7.13 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Charles Gabriel | 212SH187 | Sunday, May 15, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 15, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 15, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 15, 2016 | $9.00 | | | | | $9.00 |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $59.24 | $0.00 | |
| Charles Gabriel | 212SH187 | Sunday, May 22, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 22, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 22, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 22, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 22, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 22, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $63.80 | $11.39 | |
| Charles Gabriel | 212SH187 | Sunday, May 29, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, May 29, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $20.34 | $0.00 | |
| Charles Gabriel | 212SH187 | Sunday, June 05, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, June 05, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, June 05, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, June 05, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH187 | Sunday, June 05, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $46.38 | $0.00 | |
| Charles Gabriel | 212SH187 | Sunday, June 12, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, June 12, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, June 12, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, June 12, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $39.89 | $0.00 | |
| Charles Gabriel | 212SH188 | Sunday, June 19, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, June 19, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, June 19, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, June 19, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $40.58 | $0.00 | |
| Charles Gabriel | 212SH188 | Sunday, June 26, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, June 26, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, June 26, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, June 26, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, June 26, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, June 26, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $56.66 | $0.00 | |
| Charles Gabriel | 212SH188 | Sunday, July 03, 2016 | $9.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Charles Gabriel | 212SH188 | Sunday, July 03, 2016 | Wednesday, June 29, 2016 | 6/29/16 3:57 PM | 6/29/16 9:07 PM | 5.17 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, July 03, 2016 | Thursday, June 30, 2016 | 6/30/16 3:59 PM | 6/30/16 9:02 PM | 5.05 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, July 03, 2016 | Friday, July 01, 2016 | 7/1/16 3:49 PM | 7/1/16 10:28 PM | 6.65 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, July 03, 2016 | Saturday, July 02, 2016 | 7/2/16 3:56 PM | 7/2/16 10:45 PM | 6.82 | | | | | |
| Charles Gabriel | | | | | Sum Of Total time: | | 30.82 | 30.82 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH188 | Sunday, July 10, 2016 | Monday, July 04, 2016 | 7/4/16 12:58 PM | 7/4/16 9:22 PM | 8.40 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, July 10, 2016 | Wednesday, July 06, 2016 | 7/6/16 4:03 PM | 7/6/16 8:15 PM | 4.20 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, July 10, 2016 | Friday, July 08, 2016 | 7/8/16 3:57 PM | 7/8/16 10:36 PM | 6.65 | | | | | |
| Charles Gabriel | | | | | Sum Of Total time: | | 19.25 | 19.25 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH188 | Sunday, July 17, 2016 | Tuesday, July 12, 2016 | 7/12/16 4:04 PM | 7/12/16 9:32 PM | 5.47 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, July 17, 2016 | Wednesday, July 13, 2016 | 7/13/16 3:57 PM | 7/13/16 10:01 PM | 6.07 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, July 17, 2016 | Friday, July 15, 2016 | 7/15/16 4:04 PM | 7/15/16 10:02 PM | 5.97 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, July 17, 2016 | Saturday, July 16, 2016 | 7/16/16 4:00 PM | 7/16/16 10:30 PM | 6.50 | | | | | |
| Charles Gabriel | | | | | Sum Of Total time: | | 24.01 | 24.01 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH188 | Sunday, July 24, 2016 | Tuesday, July 19, 2016 | 7/19/16 3:54 PM | 7/19/16 10:04 PM | 6.17 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, July 24, 2016 | Wednesday, July 20, 2016 | 7/20/16 3:56 PM | 7/20/16 11:31 PM | 7.58 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, July 24, 2016 | Friday, July 22, 2016 | 7/22/16 3:56 PM | 7/23/16 12:00 AM | 8.07 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, July 24, 2016 | Saturday, July 23, 2016 | 7/23/16 3:57 PM | 7/23/16 11:19 PM | 7.37 | | | | | |
| Charles Gabriel | | | | | Sum Of Total time: | | 29.19 | 29.19 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH188 | Sunday, July 31, 2016 | Friday, July 29, 2016 | 7/29/16 4:03 PM | 7/29/16 10:04 PM | 6.02 | | | | | |
| Charles Gabriel | 212SH189 | Sunday, July 31, 2016 | Saturday, July 30, 2016 | 7/30/16 3:56 PM | 7/31/16 12:05 AM | 8.15 | | | | | |
| Charles Gabriel | | | | | Sum Of Total time: | | 14.17 | 14.17 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH189 | Sunday, August 07, 2016 | Monday, August 01, 2016 | 8/1/16 4:02 PM | 8/1/16 9:52 PM | 5.83 | | | | | |
| Charles Gabriel | 212SH189 | Sunday, August 07, 2016 | Monday, August 01, 2016 | 8/1/16 4:00 PM | 8/1/16 4:02 PM | 0.03 | | | | | |
| Charles Gabriel | 212SH189 | Sunday, August 07, 2016 | Wednesday, August 03, 2016 | 8/3/16 3:56 PM | 8/3/16 10:32 PM | 6.60 | | | | | |
| Charles Gabriel | 212SH189 | Sunday, August 07, 2016 | Friday, August 05, 2016 | 8/5/16 3:56 PM | 8/5/16 11:14 PM | 7.30 | | | | | |
| Charles Gabriel | 212SH189 | Sunday, August 07, 2016 | Saturday, August 06, 2016 | 8/6/16 3:58 PM | 8/6/16 11:25 PM | 7.45 | | | | | |
| Charles Gabriel | 212SH189 | Sunday, August 07, 2016 | Sunday, August 07, 2016 | 8/7/16 3:57 PM | 8/8/16 12:13 AM | 8.27 | | | | | |
| Charles Gabriel | | | | | Sum Of Total time: | | 35.48 | 35.48 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH189 | Sunday, August 14, 2016 | Monday, August 08, 2016 | 8/8/16 4:08 PM | 8/8/16 10:46 PM | 6.63 | | | | | |
| Charles Gabriel | 212SH189 | Sunday, August 14, 2016 | Sunday, August 14, 2016 | 8/14/16 4:08 PM | 8/14/16 10:06 PM | 5.97 | | | | | |
| Charles Gabriel | | | | | Sum Of Total time: | | 12.60 | 12.60 | 0.00 | | $7.50 |
| Charles Gabriel | 212SH189 | Sunday, August 21, 2016 | Monday, August 15, 2016 | 8/15/16 3:57 PM | 8/15/16 10:30 PM | 6.55 | | | | | |
| Charles Gabriel | | | | | Sum Of Total time: | | 6.55 | 6.55 | 0.00 | | $7.50 |
| | | | | | | | | | | | |
| Cora Bethea | 212SH281 | Sunday, January 16, 2022 | Thursday, January 13, 2022 | 1/13/22 3:00 PM | 1/13/22 8:00 PM | 5.00 | | | | | |
| Cora Bethea | 212SH281 | Sunday, January 16, 2022 | Friday, January 14, 2022 | 1/14/22 4:00 PM | 1/14/22 10:00 PM | 6.00 | | | | | |
| Cora Bethea | 212SH281 | Sunday, January 16, 2022 | Saturday, January 15, 2022 | 1/15/22 4:00 PM | 1/15/22 11:30 PM | 7.50 | | | | | |
| Cora Bethea | | | | | Sum Of Total time: | | 18.50 | 18.50 | 0.00 | | $10.00 |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Charles Gabriel | 212SH188 | Sunday, July 03, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, July 03, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, July 03, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, July 03, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $46.23 | $0.00 | |
| Charles Gabriel | 212SH188 | Sunday, July 10, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, July 10, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, July 10, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $28.88 | $0.00 | |
| Charles Gabriel | 212SH188 | Sunday, July 17, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, July 17, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, July 17, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, July 17, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $36.02 | $0.00 | |
| Charles Gabriel | 212SH188 | Sunday, July 24, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, July 24, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, July 24, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH188 | Sunday, July 24, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $43.79 | $0.00 | |
| Charles Gabriel | 212SH188 | Sunday, July 31, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH189 | Sunday, July 31, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $21.26 | $0.00 | |
| Charles Gabriel | 212SH189 | Sunday, August 07, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH189 | Sunday, August 07, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH189 | Sunday, August 07, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH189 | Sunday, August 07, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH189 | Sunday, August 07, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH189 | Sunday, August 07, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $53.22 | $0.00 | |
| Charles Gabriel | 212SH189 | Sunday, August 14, 2016 | $9.00 | | | | | |
| Charles Gabriel | 212SH189 | Sunday, August 14, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $18.90 | $0.00 | |
| Charles Gabriel | 212SH189 | Sunday, August 21, 2016 | $9.00 | | | | | |
| Charles Gabriel | | | $9.00 | $1.50 | $4.50 | $9.83 | $0.00 | |
| | | Charles Gabriel subtotal: | | | | $1,251.24 | $20.79 | $27.00 |
| Cora Bethea | 212SH281 | Sunday, January 16, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH281 | Sunday, January 16, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH281 | Sunday, January 16, 2022 | $15.00 | | | | | |
| Cora Bethea | | | $15.00 | $5.00 | $7.50 | $92.50 | $0.00 | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cora Bethea | 212SH282 | Sunday, January 23, 2022 | Tuesday, January 18, 2022 | 1/18/22 4:00 PM | 1/18/22 10:00 PM | 6.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, January 23, 2022 | Thursday, January 20, 2022 | 1/20/22 4:00 PM | 1/20/22 10:00 PM | 6.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, January 23, 2022 | Friday, January 21, 2022 | 1/21/22 4:01 PM | 1/21/22 11:43 PM | 7.70 | | | | | |
| Cora Bethea | 212SH282 | Sunday, January 23, 2022 | Saturday, January 22, 2022 | 1/22/22 4:02 PM | 1/23/22 12:08 AM | 8.10 | | | | | |
| Cora Bethea | | | | | Sum of Total time: | | 27.80 | 27.80 | 0.00 | | $10.00 |
| Cora Bethea | 212SH282 | Sunday, January 30, 2022 | Monday, January 24, 2022 | 1/24/22 4:13 PM | 1/24/22 9:12 PM | 4.98 | | | | | |
| Cora Bethea | 212SH282 | Sunday, January 30, 2022 | Tuesday, January 25, 2022 | 1/25/22 4:00 PM | 1/25/22 10:50 PM | 6.83 | | | | | |
| Cora Bethea | 212SH282 | Sunday, January 30, 2022 | Thursday, January 27, 2022 | 1/27/22 4:12 PM | 1/27/22 11:06 PM | 6.90 | | | | | |
| Cora Bethea | 212SH282 | Sunday, January 30, 2022 | Friday, January 28, 2022 | 1/28/22 4:26 PM | 1/29/22 1:59 AM | 9.55 | | | | | |
| Cora Bethea | 212SH282 | Sunday, January 30, 2022 | Saturday, January 29, 2022 | 1/29/22 3:55 PM | 1/29/22 10:45 PM | 6.83 | | | | | |
| Cora Bethea | | | | | Sum Of Total time: | | 35.09 | 35.09 | 0.00 | | $10.00 |
| Cora Bethea | 212SH282 | Sunday, February 06, 2022 | Thursday, February 03, 2022 | 2/3/22 4:28 PM | 2/3/22 10:14 PM | 5.77 | | | | | |
| Cora Bethea | 212SH282 | Sunday, February 06, 2022 | Friday, February 04, 2022 | 2/4/22 3:48 PM | 2/4/22 9:54 PM | 6.10 | | | | | |
| Cora Bethea | 212SH282 | Sunday, February 06, 2022 | Sunday, February 06, 2022 | 2/6/22 4:00 PM | 2/6/22 11:00 PM | 7.00 | | | | | |
| Cora Bethea | | | | | Sum Of Total time: | | 18.87 | 18.87 | 0.00 | | $10.00 |
| Cora Bethea | 212SH282 | Sunday, February 13, 2022 | Thursday, February 10, 2022 | 2/10/22 10:31 PM | 2/10/22 10:31 PM | 0.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, February 13, 2022 | Friday, February 11, 2022 | 2/11/22 3:29 PM | 2/12/22 12:28 AM | 8.98 | | | | | |
| Cora Bethea | 212SH282 | Sunday, February 13, 2022 | Saturday, February 12, 2022 | 2/12/22 3:31 PM | 2/13/22 2:27 AM | 10.93 | | | | 1 | |
| Cora Bethea | | | | | Sum Of Total time: | | 19.91 | 19.91 | 0.00 | | $10.00 |
| Cora Bethea | 212SH282 | Sunday, February 20, 2022 | Monday, February 14, 2022 | 2/14/22 3:25 PM | 2/15/22 12:28 AM | 9.05 | | | | | |
| Cora Bethea | 212SH282 | Sunday, February 20, 2022 | Thursday, February 17, 2022 | 2/17/22 4:03 PM | 2/17/22 10:37 PM | 6.57 | | | | | |
| Cora Bethea | 212SH282 | Sunday, February 20, 2022 | Friday, February 18, 2022 | 2/18/22 4:01 PM | 2/19/22 12:26 AM | 8.42 | | | | | |
| Cora Bethea | 212SH282 | Sunday, February 20, 2022 | Saturday, February 19, 2022 | 2/19/22 4:10 PM | 2/20/22 12:14 AM | 8.07 | | | | | |
| Cora Bethea | | | | | Sum Of Total time: | | 32.11 | 32.11 | 0.00 | | $10.00 |
| Cora Bethea | 212SH282 | Sunday, February 27, 2022 | Thursday, February 24, 2022 | 2/24/22 3:53 PM | 2/24/22 11:18 PM | 7.42 | | | | | |
| Cora Bethea | 212SH282 | Sunday, February 27, 2022 | Friday, February 25, 2022 | 2/25/22 4:01 PM | 2/25/22 11:52 PM | 7.85 | | | | | |
| Cora Bethea | 212SH282 | Sunday, February 27, 2022 | Saturday, February 26, 2022 | 2/26/22 4:34 PM | 2/27/22 12:01 AM | 7.45 | | | | | |
| Cora Bethea | | | | | Sum Of Total time: | | 22.72 | 22.72 | 0.00 | | $10.00 |
| Cora Bethea | 212SH282 | Sunday, March 06, 2022 | Thursday, March 03, 2022 | 3/3/22 4:30 PM | 3/3/22 11:10 PM | 6.67 | | | | | |
| Cora Bethea | 212SH282 | Sunday, March 06, 2022 | Friday, March 04, 2022 | 3/4/22 5:59 PM | 3/5/22 12:11 AM | 6.20 | | | | | |
| Cora Bethea | 212SH282 | Sunday, March 06, 2022 | Saturday, March 05, 2022 | 3/5/22 4:01 PM | 3/6/22 12:11 AM | 8.17 | | | | | |
| Cora Bethea | | | | | Sum Of Total time: | | 21.04 | 21.04 | 0.00 | | $10.00 |
| Cora Bethea | 212SH282 | Sunday, March 13, 2022 | Thursday, March 10, 2022 | 3/10/22 4:07 PM | 3/10/22 11:30 PM | 7.38 | | | | | |
| Cora Bethea | 212SH282 | Sunday, March 13, 2022 | Friday, March 11, 2022 | 3/11/22 3:56 PM | 3/11/22 11:49 PM | 7.88 | | | | | |
| Cora Bethea | 212SH282 | Sunday, March 13, 2022 | Saturday, March 12, 2022 | 3/12/22 4:02 PM | 3/12/22 11:05 PM | 7.05 | | | | | |
| Cora Bethea | | | | | Sum Of Total time: | | 22.31 | 22.31 | 0.00 | | $10.00 |
| Cora Bethea | 212SH282 | Sunday, March 20, 2022 | Friday, March 18, 2022 | 3/18/22 3:55 PM | 3/19/22 12:13 AM | 8.30 | | | | | |
| Cora Bethea | 212SH283 | Sunday, March 20, 2022 | Saturday, March 19, 2022 | 3/19/22 4:34 PM | 3/19/22 11:59 PM | 7.42 | | | | | |
| Cora Bethea | | | | | Sum Of Total time: | | 15.72 | 15.72 | 0.00 | | $10.00 |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Cora Bethea | 212SH282 | Sunday, January 23, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, January 23, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, January 23, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, January 23, 2022 | $15.00 | | | | | |
| Cora Bethea | | | $15.00 | $5.00 | $7.50 | $139.00 | $0.00 | |
| Cora Bethea | 212SH282 | Sunday, January 30, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, January 30, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, January 30, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, January 30, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, January 30, 2022 | $15.00 | | | | | |
| Cora Bethea | | | $15.00 | $5.00 | $7.50 | $175.45 | $0.00 | |
| Cora Bethea | 212SH282 | Sunday, February 06, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, February 06, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, February 06, 2022 | $15.00 | | | | | |
| Cora Bethea | | | $15.00 | $5.00 | $7.50 | $94.35 | $0.00 | |
| Cora Bethea | 212SH282 | Sunday, February 13, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, February 13, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, February 13, 2022 | $15.00 | | | | | $15.00 |
| Cora Bethea | | | $15.00 | $5.00 | $7.50 | $99.55 | $0.00 | |
| Cora Bethea | 212SH282 | Sunday, February 20, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, February 20, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, February 20, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, February 20, 2022 | $15.00 | | | | | |
| Cora Bethea | | | $15.00 | $5.00 | $7.50 | $160.55 | $0.00 | |
| Cora Bethea | 212SH282 | Sunday, February 27, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, February 27, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, February 27, 2022 | $15.00 | | | | | |
| Cora Bethea | | | $15.00 | $5.00 | $7.50 | $113.60 | $0.00 | |
| Cora Bethea | 212SH282 | Sunday, March 06, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, March 06, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, March 06, 2022 | $15.00 | | | | | |
| Cora Bethea | | | $15.00 | $5.00 | $7.50 | $105.20 | $0.00 | |
| Cora Bethea | 212SH282 | Sunday, March 13, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, March 13, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH282 | Sunday, March 13, 2022 | $15.00 | | | | | |
| Cora Bethea | | | $15.00 | $5.00 | $7.50 | $111.55 | $0.00 | |
| Cora Bethea | 212SH282 | Sunday, March 20, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH283 | Sunday, March 20, 2022 | $15.00 | | | | | |
| Cora Bethea | | | $15.00 | $5.00 | $7.50 | $78.60 | $0.00 | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cora Bethea | 212SH283 | Sunday, March 27, 2022 | Thursday, March 24, 2022 | 3/24/22 4:05 PM | 3/24/22 11:40 PM | 7.58 | | | | | |
| Cora Bethea | 212SH283 | Sunday, March 27, 2022 | Friday, March 25, 2022 | 3/25/22 4:06 PM | 3/26/22 12:25 AM | 8.32 | | | | | |
| Cora Bethea | 212SH283 | Sunday, March 27, 2022 | Saturday, March 26, 2022 | 3/26/22 4:18 PM | 3/27/22 12:15 AM | 7.95 | | | | | |
| Cora Bethea | | | | | Sum Of Total time: | | 23.85 | 23.85 | 0.00 | | $10.00 |
| Cora Bethea | 212SH283 | Sunday, April 03, 2022 | Thursday, March 31, 2022 | 3/31/22 4:33 PM | 3/31/22 11:50 PM | 7.28 | | | | | |
| Cora Bethea | 212SH283 | Sunday, April 03, 2022 | Friday, April 01, 2022 | 4/1/22 4:31 PM | 4/2/22 12:22 AM | 7.85 | | | | | |
| Cora Bethea | 212SH283 | Sunday, April 03, 2022 | Saturday, April 02, 2022 | 4/2/22 4:14 PM | 4/3/22 12:03 AM | 7.82 | | | | | |
| Cora Bethea | | | | | Sum Of Total time: | | 22.95 | 22.95 | 0.00 | | $10.00 |
| Cora Bethea | 212SH283 | Sunday, April 10, 2022 | Thursday, April 07, 2022 | 4/7/22 4:31 PM | 4/7/22 10:50 PM | 6.32 | | | | | |
| Cora Bethea | 212SH283 | Sunday, April 10, 2022 | Friday, April 08, 2022 | 4/8/22 4:18 PM | 4/9/22 12:39 AM | 8.35 | | | | | |
| Cora Bethea | 212SH283 | Sunday, April 10, 2022 | Saturday, April 09, 2022 | 4/9/22 4:07 PM | 4/10/22 12:02 AM | 7.92 | | | | | |
| Cora Bethea | | | | | Sum Of Total time: | | 22.59 | 22.59 | 0.00 | | $10.00 |
| Cora Bethea | 212SH283 | Sunday, April 17, 2022 | Friday, April 15, 2022 | 4/15/22 4:32 PM | 4/15/22 11:56 PM | 7.40 | | | | | |
| Cora Bethea | | | | | Sum Of Total time: | | 7.40 | 7.40 | 0.00 | | $10.00 |
| Cora Bethea | 212SH283 | Sunday, April 24, 2022 | Thursday, April 21, 2022 | 4/21/22 4:12 PM | 4/21/22 11:17 PM | 7.08 | | | | | |
| Cora Bethea | 212SH283 | Sunday, April 24, 2022 | Friday, April 22, 2022 | 4/22/22 4:07 PM | 4/22/22 11:00 PM | 6.88 | | | | | |
| Cora Bethea | 212SH283 | Sunday, April 24, 2022 | Saturday, April 23, 2022 | 4/23/22 3:55 PM | 4/24/22 12:43 AM | 8.80 | | | | | |
| Cora Bethea | | | | | Sum Of Total time: | | 22.76 | 22.76 | 0.00 | | $10.00 |
| Cora Bethea | 212SH283 | Sunday, May 01, 2022 | Thursday, April 28, 2022 | 4/28/22 4:38 PM | 4/28/22 11:15 PM | 6.62 | | | | | |
| Cora Bethea | 212SH283 | Sunday, May 01, 2022 | Friday, April 29, 2022 | 4/29/22 4:36 PM | 4/29/22 11:38 PM | 7.03 | | | | | |
| Cora Bethea | 212SH283 | Sunday, May 01, 2022 | Saturday, April 30, 2022 | 4/30/22 4:27 PM | 5/1/22 12:08 AM | 7.68 | | | | | |
| Cora Bethea | | | | | Sum Of Total time: | | 21.33 | 21.33 | 0.00 | | $10.00 |
| Cora Bethea | 212SH283 | Sunday, May 08, 2022 | Thursday, May 05, 2022 | 5/5/22 4:05 PM | 5/5/22 10:54 PM | 6.82 | | | | | |
| Cora Bethea | 212SH283 | Sunday, May 08, 2022 | Friday, May 06, 2022 | 5/6/22 4:41 PM | 5/7/22 12:17 AM | 7.60 | | | | | |
| Cora Bethea | 212SH283 | Sunday, May 08, 2022 | Saturday, May 07, 2022 | 5/7/22 4:36 PM | 5/8/22 12:51 AM | 8.25 | | | | | |
| Cora Bethea | | | | | Sum Of Total time: | | 22.67 | 22.67 | 0.00 | | $10.00 |
| Cora Bethea | 212SH283 | Sunday, May 15, 2022 | Thursday, May 12, 2022 | 5/12/22 4:31 PM | 5/12/22 11:06 PM | 6.58 | | | | | |
| Cora Bethea | 212SH283 | Sunday, May 15, 2022 | Friday, May 13, 2022 | 5/13/22 4:40 PM | 5/14/22 12:14 AM | 7.57 | | | | | |
| Cora Bethea | 212SH283 | Sunday, May 15, 2022 | Saturday, May 14, 2022 | 5/14/22 4:08 PM | 5/15/22 12:34 AM | 8.43 | | | | | |
| Cora Bethea | | | | | Sum Of Total time: | | 22.58 | 22.58 | 0.00 | | $10.00 |
| | | | | | | | | | | | |
| Damian Zabrodin | 212SH283 | Sunday, January 09, 2022 | Thursday, January 06, 2022 | 1/6/22 5:44 PM | 1/6/22 11:00 PM | 5.27 | | | | | |
| Damian Zabrodin | 212SH283 | Sunday, January 09, 2022 | Sunday, January 09, 2022 | 1/9/22 5:01 PM | 1/9/22 11:00 PM | 5.98 | | | | | |
| Damian Zabrodin | | | | | Sum Of Total time: | | 11.25 | 11.25 | 0.00 | | $10.00 |
| Damian Zabrodin | 212SH283 | Sunday, January 16, 2022 | Wednesday, January 12, 2022 | 1/12/22 4:30 PM | 1/12/22 9:19 PM | 4.82 | | | | | |
| Damian Zabrodin | 212SH283 | Sunday, January 16, 2022 | Thursday, January 13, 2022 | 1/13/22 4:26 PM | 1/13/22 11:00 PM | 6.57 | | | | | |
| Damian Zabrodin | 212SH284 | Sunday, January 16, 2022 | Sunday, January 16, 2022 | 1/16/22 3:50 PM | 1/16/22 10:24 PM | 6.57 | | | | | |
| Damian Zabrodin | | | | | Sum Of Total time: | | 17.96 | 17.96 | 0.00 | | $10.00 |
| Damian Zabrodin | 212SH284 | Sunday, January 23, 2022 | Wednesday, January 19, 2022 | 1/19/22 3:30 PM | 1/19/22 11:53 PM | 8.38 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|------|--------------|---------------|-------------------|-------------------|------------------|------------------------|-------------------------|------------------|
| Cora Bethea | 212SH283 | Sunday, March 27, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH283 | Sunday, March 27, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH283 | Sunday, March 27, 2022 | $15.00 | | | | | |
| Cora Bethea | | | $15.00 | $5.00 | $7.50 | $119.25 | $0.00 | |
| Cora Bethea | 212SH283 | Sunday, April 03, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH283 | Sunday, April 03, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH283 | Sunday, April 03, 2022 | $15.00 | | | | | |
| Cora Bethea | | | $15.00 | $5.00 | $7.50 | $114.75 | $0.00 | |
| Cora Bethea | 212SH283 | Sunday, April 10, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH283 | Sunday, April 10, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH283 | Sunday, April 10, 2022 | $15.00 | | | | | |
| Cora Bethea | | | $15.00 | $5.00 | $7.50 | $112.95 | $0.00 | |
| Cora Bethea | 212SH283 | Sunday, April 17, 2022 | $15.00 | | | | | |
| Cora Bethea | | | $15.00 | $5.00 | $7.50 | $37.00 | $0.00 | |
| Cora Bethea | 212SH283 | Sunday, April 24, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH283 | Sunday, April 24, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH283 | Sunday, April 24, 2022 | $15.00 | | | | | |
| Cora Bethea | | | $15.00 | $5.00 | $7.50 | $113.80 | $0.00 | |
| Cora Bethea | 212SH283 | Sunday, May 01, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH283 | Sunday, May 01, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH283 | Sunday, May 01, 2022 | $15.00 | | | | | |
| Cora Bethea | | | $15.00 | $5.00 | $7.50 | $106.65 | $0.00 | |
| Cora Bethea | 212SH283 | Sunday, May 08, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH283 | Sunday, May 08, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH283 | Sunday, May 08, 2022 | $15.00 | | | | | |
| Cora Bethea | | | $15.00 | $5.00 | $7.50 | $113.35 | $0.00 | |
| Cora Bethea | 212SH283 | Sunday, May 15, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH283 | Sunday, May 15, 2022 | $15.00 | | | | | |
| Cora Bethea | 212SH283 | Sunday, May 15, 2022 | $15.00 | | | | | |
| Cora Bethea | | | $15.00 | $5.00 | $7.50 | $112.90 | $0.00 | |
| | | Cora Bethea subtotal: | | | | $2,001.00 | $0.00 | $15.00 |
| Damian Zabrodin | 212SH283 | Sunday, January 09, 2022 | $15.00 | | | | | |
| Damian Zabrodin | 212SH283 | Sunday, January 09, 2022 | $15.00 | | | | | |
| Damian Zabrodin | | | $15.00 | $5.00 | $7.50 | $56.25 | $0.00 | |
| Damian Zabrodin | 212SH283 | Sunday, January 16, 2022 | $15.00 | | | | | |
| Damian Zabrodin | 212SH283 | Sunday, January 16, 2022 | $15.00 | | | | | |
| Damian Zabrodin | 212SH284 | Sunday, January 16, 2022 | $15.00 | | | | | |
| Damian Zabrodin | | | $15.00 | $5.00 | $7.50 | $89.80 | $0.00 | |
| Damian Zabrodin | 212SH284 | Sunday, January 23, 2022 | $15.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Damian Zabrodin | 212SH284 | Sunday, January 23, 2022 | Thursday, January 20, 2022 | 1/20/22 3:50 PM | 1/20/22 9:35 PM | 5.75 | | | | | |
| Damian Zabrodin | 212SH284 | Sunday, January 23, 2022 | Friday, January 21, 2022 | 1/21/22 4:01 PM | 1/21/22 11:30 PM | 7.48 | | | | | |
| Damian Zabrodin | | | | | | Sum Of Total time: | 21.61 | 21.61 | 0.00 | | $10.00 |
| | | | | | | | | | | | |
| Gisely Rosa | 212SH162 | Sunday, August 02, 2020 | Wednesday, July 29, 2020 | 7/29/20 4:00 PM | 7/29/20 10:30 PM | 6.50 | | | | | |
| Gisely Rosa | 212SH162 | Sunday, August 02, 2020 | Thursday, July 30, 2020 | 7/30/20 10:56 PM | 7/30/20 10:56 PM | 0.00 | | | | | |
| Gisely Rosa | 212SH162 | Sunday, August 02, 2020 | Thursday, July 30, 2020 | 7/30/20 4:00 PM | 7/30/20 11:00 PM | 7.00 | | | | | |
| Gisely Rosa | 212SH162 | Sunday, August 02, 2020 | Friday, July 31, 2020 | 7/31/20 3:59 PM | 7/31/20 11:05 PM | 7.10 | | | | | |
| Gisely Rosa | 212SH162 | Sunday, August 02, 2020 | Saturday, August 01, 2020 | 8/1/20 3:48 PM | 8/1/20 11:08 PM | 7.33 | | | | | |
| Gisely Rosa | | | | | | Sum Of Total time: | 27.93 | 27.93 | 0.00 | | $10.00 |
| Gisely Rosa | 212SH162 | Sunday, August 09, 2020 | Monday, August 03, 2020 | 8/3/20 3:56 PM | 8/3/20 10:16 PM | 6.33 | | | | | |
| Gisely Rosa | 212SH162 | Sunday, August 09, 2020 | Tuesday, August 04, 2020 | 8/4/20 3:57 PM | 8/4/20 9:39 PM | 5.70 | | | | | |
| Gisely Rosa | 212SH162 | Sunday, August 09, 2020 | Thursday, August 06, 2020 | 8/6/20 4:08 PM | 8/6/20 7:31 PM | 3.38 | | | | | |
| Gisely Rosa | | | | | | Sum Of Total time: | 15.41 | 15.41 | 0.00 | | $10.00 |
| | | | | | | | | | | | |
| Haley Melendez | 212SH286 | Sunday, August 21, 2022 | Sunday, August 21, 2022 | 8/21/22 11:55 AM | 8/21/22 5:26 PM | 5.52 | | | | | |
| Haley Melendez | | | | | | Sum Of Total time: | 5.52 | 5.52 | 0.00 | | $10.00 |
| Haley Melendez | 212SH286 | Sunday, August 28, 2022 | Thursday, August 25, 2022 | 8/25/22 3:38 PM | 8/25/22 11:12 PM | 7.57 | | | | | |
| Haley Melendez | 212SH286 | Sunday, August 28, 2022 | Friday, August 26, 2022 | 8/26/22 11:38 AM | 8/27/22 12:52 AM | 13.23 | | | | 1 | |
| Haley Melendez | | | | | | Sum Of Total time: | 20.80 | 20.80 | 0.00 | | $10.00 |
| Haley Melendez | 212SH286 | Sunday, September 04, 2022 | Wednesday, August 31, 2022 | 8/31/22 12:01 PM | 8/31/22 11:34 PM | 11.55 | | | | 1 | |
| Haley Melendez | 212SH286 | Sunday, September 04, 2022 | Thursday, September 01, 2022 | 9/1/22 12:02 PM | 9/1/22 5:55 PM | 5.88 | | | | | |
| Haley Melendez | | | | | | Sum Of Total time: | 17.43 | 17.43 | 0.00 | | $10.00 |
| Haley Melendez | 212SH286 | Sunday, September 11, 2022 | Friday, September 09, 2022 | 9/9/22 11:38 AM | 9/9/22 8:44 PM | 9.10 | | | | | |
| Haley Melendez | 212SH286 | Sunday, September 11, 2022 | Saturday, September 10, 2022 | 9/10/22 3:59 PM | 9/10/22 11:00 PM | 7.02 | | | | | |
| Haley Melendez | | | | | | Sum Of Total time: | 16.12 | 16.12 | 0.00 | | $10.00 |
| Haley Melendez | 212SH286 | Sunday, September 18, 2022 | Thursday, September 15, 2022 | 9/15/22 4:06 PM | 9/15/22 11:02 PM | 6.93 | | | | | |
| Haley Melendez | | | | | | Sum Of Total time: | 6.93 | 6.93 | 0.00 | | $10.00 |
| Haley Melendez | 212SH286 | Sunday, October 02, 2022 | Thursday, September 29, 2022 | 9/29/22 4:04 PM | 9/29/22 10:45 PM | 6.68 | | | | | |
| Haley Melendez | 212SH286 | Sunday, October 02, 2022 | Friday, September 30, 2022 | 9/30/22 11:45 AM | 9/30/22 4:16 PM | 4.52 | | | | | |
| Haley Melendez | | | | | | Sum Of Total time: | 11.20 | 11.20 | 0.00 | | $10.00 |
| Haley Melendez | 212SH286 | Sunday, October 09, 2022 | Thursday, October 06, 2022 | 10/6/22 4:32 PM | 10/6/22 11:21 PM | 6.82 | | | | | |
| Haley Melendez | 212SH286 | Sunday, October 09, 2022 | Friday, October 07, 2022 | 10/7/22 12:23 PM | 10/7/22 5:14 PM | 4.85 | | | | | |
| Haley Melendez | | | | | | Sum Of Total time: | 11.67 | 11.67 | 0.00 | | $10.00 |
| Haley Melendez | 212SH286 | Sunday, October 16, 2022 | Wednesday, October 12, 2022 | 10/12/22 4:37 PM | 10/12/22 10:21 PM | 5.73 | | | | | |
| Haley Melendez | 212SH286 | Sunday, October 16, 2022 | Thursday, October 13, 2022 | 10/13/22 11:56 AM | 10/13/22 5:19 PM | 5.38 | | | | | |
| Haley Melendez | | | | | | Sum Of Total time: | 11.11 | 11.11 | 0.00 | | $10.00 |
| | | | | | | | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 08, 2021 | Saturday, August 07, 2021 | 8/7/21 4:40 PM | 8/7/21 10:00 PM | 5.33 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Damian Zabrodin | 212SH284 | Sunday, January 23, 2022 | $15.00 | | | | | |
| Damian Zabrodin | 212SH284 | Sunday, January 23, 2022 | $15.00 | | | | | |
| Damian Zabrodin | | | $15.00 | $5.00 | $7.50 | $108.05 | $0.00 | |
| **Damian Zabrodin subtotal:** | | | | | | **$254.10** | **$0.00** | **$0.00** |
| Gisely Rosa | 212SH162 | Sunday, August 02, 2020 | $15.00 | | | | | |
| Gisely Rosa | 212SH162 | Sunday, August 02, 2020 | $15.00 | | | | | |
| Gisely Rosa | 212SH162 | Sunday, August 02, 2020 | $15.00 | | | | | |
| Gisely Rosa | 212SH162 | Sunday, August 02, 2020 | $15.00 | | | | | |
| Gisely Rosa | 212SH162 | Sunday, August 02, 2020 | $15.00 | | | | | |
| Gisely Rosa | | | $15.00 | $5.00 | $7.50 | $139.65 | $0.00 | |
| Gisely Rosa | 212SH162 | Sunday, August 09, 2020 | $15.00 | | | | | |
| Gisely Rosa | 212SH162 | Sunday, August 09, 2020 | $15.00 | | | | | |
| Gisely Rosa | 212SH162 | Sunday, August 09, 2020 | $15.00 | | | | | |
| Gisely Rosa | | | $15.00 | $5.00 | $7.50 | $77.05 | $0.00 | |
| **Gisely Rosa subtotal:** | | | | | | **$216.70** | **$0.00** | **$0.00** |
| Haley Melendez | 212SH286 | Sunday, August 21, 2022 | $15.00 | | | | | |
| Haley Melendez | | | $15.00 | $5.00 | $7.50 | $27.60 | $0.00 | |
| Haley Melendez | 212SH286 | Sunday, August 28, 2022 | $15.00 | | | | | |
| Haley Melendez | 212SH286 | Sunday, August 28, 2022 | $15.00 | | | | | $15.00 |
| Haley Melendez | | | $15.00 | $5.00 | $7.50 | $104.00 | $0.00 | |
| Haley Melendez | 212SH286 | Sunday, September 04, 2022 | $15.00 | | | | | $15.00 |
| Haley Melendez | 212SH286 | Sunday, September 04, 2022 | $15.00 | | | | | |
| Haley Melendez | | | $15.00 | $5.00 | $7.50 | $87.15 | $0.00 | |
| Haley Melendez | 212SH286 | Sunday, September 11, 2022 | $15.00 | | | | | |
| Haley Melendez | 212SH286 | Sunday, September 11, 2022 | $15.00 | | | | | |
| Haley Melendez | | | $15.00 | $5.00 | $7.50 | $80.60 | $0.00 | |
| Haley Melendez | 212SH286 | Sunday, September 18, 2022 | $15.00 | | | | | |
| Haley Melendez | | | $15.00 | $5.00 | $7.50 | $34.65 | $0.00 | |
| Haley Melendez | 212SH286 | Sunday, October 02, 2022 | $15.00 | | | | | |
| Haley Melendez | 212SH286 | Sunday, October 02, 2022 | $15.00 | | | | | |
| Haley Melendez | | | $15.00 | $5.00 | $7.50 | $56.00 | $0.00 | |
| Haley Melendez | 212SH286 | Sunday, October 09, 2022 | $15.00 | | | | | |
| Haley Melendez | 212SH286 | Sunday, October 09, 2022 | $15.00 | | | | | |
| Haley Melendez | | | $15.00 | $5.00 | $7.50 | $58.35 | $0.00 | |
| Haley Melendez | 212SH286 | Sunday, October 16, 2022 | $15.00 | | | | | |
| Haley Melendez | 212SH286 | Sunday, October 16, 2022 | $15.00 | | | | | |
| Haley Melendez | | | $15.00 | $5.00 | $7.50 | $55.55 | $0.00 | |
| **Haley Melendez subtotal:** | | | | | | **$503.90** | **$0.00** | **$30.00** |
| Hector Conoz | 212SH232 | Sunday, August 08, 2021 | $15.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hector Conoz | | | | | | Sum Of Total time: | 5.33 | 5.33 | 0.00 | | $10.00 |
| Hector Conoz | 212SH232 | Sunday, August 15, 2021 | Tuesday, August 10, 2021 | 8/10/21 4:27 PM | 8/10/21 11:59 PM | 7.53 | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 15, 2021 | Wednesday, August 11, 2021 | 8/11/21 3:41 PM | 8/11/21 10:49 PM | 7.13 | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 15, 2021 | Thursday, August 12, 2021 | 8/12/21 4:36 PM | 8/12/21 10:41 PM | 6.08 | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 15, 2021 | Friday, August 13, 2021 | 8/13/21 3:11 PM | 8/13/21 11:33 PM | 8.37 | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 15, 2021 | Sunday, August 15, 2021 | 8/15/21 6:13 PM | 8/15/21 11:13 PM | 5.00 | | | | | |
| Hector Conoz | | | | | | Sum Of Total time: | 34.11 | 34.11 | 0.00 | | $10.00 |
| Hector Conoz | 212SH232 | Sunday, August 22, 2021 | Wednesday, August 18, 2021 | 8/18/21 3:45 PM | 8/18/21 11:06 PM | 7.35 | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 22, 2021 | Thursday, August 19, 2021 | 8/19/21 4:30 PM | 8/19/21 11:35 PM | 7.08 | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 22, 2021 | Friday, August 20, 2021 | 8/20/21 4:11 PM | 8/20/21 11:57 PM | 7.77 | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 22, 2021 | Saturday, August 21, 2021 | 8/21/21 4:38 PM | 8/21/21 11:29 PM | 6.85 | | | | | |
| Hector Conoz | | | | | | Sum Of Total time: | 29.05 | 29.05 | 0.00 | | $10.00 |
| Hector Conoz | 212SH232 | Sunday, August 29, 2021 | Wednesday, August 25, 2021 | 8/25/21 3:26 PM | 8/25/21 11:04 PM | 7.63 | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 29, 2021 | Thursday, August 26, 2021 | 8/26/21 4:22 PM | 8/26/21 11:07 PM | 6.75 | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 29, 2021 | Friday, August 27, 2021 | 8/27/21 3:11 PM | 8/27/21 11:35 PM | 8.40 | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 29, 2021 | Saturday, August 28, 2021 | 8/28/21 4:51 PM | 8/28/21 11:24 PM | 6.55 | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 29, 2021 | Sunday, August 29, 2021 | 8/29/21 4:14 PM | 8/29/21 10:54 PM | 6.67 | | | | | |
| Hector Conoz | | | | | | Sum Of Total time: | 36.00 | 36.00 | 0.00 | | $10.00 |
| Hector Conoz | 212SH232 | Sunday, September 05, 2021 | Tuesday, August 31, 2021 | 8/31/21 3:32 PM | 8/31/21 11:12 PM | 7.67 | | | | | |
| Hector Conoz | 212SH232 | Sunday, September 05, 2021 | Wednesday, September 01, 2021 | 9/1/21 3:15 PM | 9/1/21 11:31 PM | 8.27 | | | | | |
| Hector Conoz | 212SH232 | Sunday, September 05, 2021 | Friday, September 03, 2021 | 9/3/21 3:48 PM | 9/3/21 11:21 PM | 7.55 | | | | | |
| Hector Conoz | 212SH232 | Sunday, September 05, 2021 | Saturday, September 04, 2021 | 9/4/21 3:42 PM | 9/4/21 11:32 PM | 7.83 | | | | | |
| Hector Conoz | | | | | | Sum Of Total time: | 31.32 | 31.32 | 0.00 | | $10.00 |
| Hector Conoz | 212SH232 | Sunday, September 12, 2021 | Tuesday, September 07, 2021 | 9/7/21 4:07 PM | 9/7/21 11:05 PM | 6.97 | | | | | |
| Hector Conoz | 212SH232 | Sunday, September 12, 2021 | Wednesday, September 08, 2021 | 9/8/21 3:05 PM | 9/8/21 11:52 PM | 8.78 | | | | | |
| Hector Conoz | 212SH232 | Sunday, September 12, 2021 | Friday, September 10, 2021 | 9/10/21 4:20 PM | 9/10/21 11:09 PM | 6.82 | | | | | |
| Hector Conoz | 212SH232 | Sunday, September 12, 2021 | Saturday, September 11, 2021 | 9/11/21 4:10 PM | 9/11/21 11:33 PM | 7.38 | | | | | |
| Hector Conoz | 212SH232 | Sunday, September 12, 2021 | Sunday, September 12, 2021 | 9/12/21 6:12 PM | 9/12/21 11:51 PM | 5.65 | | | | | |
| Hector Conoz | | | | | | Sum Of Total time: | 35.60 | 35.60 | 0.00 | | $10.00 |
| Hector Conoz | 212SH232 | Sunday, September 19, 2021 | Wednesday, September 15, 2021 | 9/15/21 5:22 PM | 9/15/21 9:51 PM | 4.48 | | | | | |
| Hector Conoz | 212SH232 | Sunday, September 19, 2021 | Friday, September 17, 2021 | 9/17/21 4:02 PM | 9/18/21 12:00 AM | 7.97 | | | | | |
| Hector Conoz | 212SH232 | Sunday, September 19, 2021 | Saturday, September 18, 2021 | 9/18/21 4:52 PM | 9/18/21 11:38 PM | 6.77 | | | | | |
| Hector Conoz | | | | | | Sum Of Total time: | 19.22 | 19.22 | 0.00 | | $10.00 |
| Hector Conoz | 212SH232 | Sunday, September 26, 2021 | Wednesday, September 22, 2021 | 9/22/21 4:02 PM | 9/22/21 10:58 PM | 6.93 | | | | | |
| Hector Conoz | 212SH232 | Sunday, September 26, 2021 | Thursday, September 23, 2021 | 9/23/21 3:58 PM | 9/23/21 10:54 PM | 6.93 | | | | | |
| Hector Conoz | 212SH232 | Sunday, September 26, 2021 | Friday, September 24, 2021 | 9/24/21 5:06 PM | 9/24/21 11:46 PM | 6.67 | | | | | |
| Hector Conoz | 212SH233 | Sunday, September 26, 2021 | Saturday, September 25, 2021 | 9/25/21 4:37 PM | 9/26/21 12:11 AM | 7.57 | | | | | |
| Hector Conoz | | | | | | Sum Of Total time: | 28.10 | 28.10 | 0.00 | | $10.00 |
| Hector Conoz | 212SH233 | Sunday, October 03, 2021 | Wednesday, September 29, 2021 | 9/29/21 5:21 PM | 9/30/21 12:06 AM | 6.75 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Hector Conoz | | | $15.00 | $5.00 | $7.50 | $26.65 | $0.00 | |
| Hector Conoz | 212SH232 | Sunday, August 15, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 15, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 15, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 15, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 15, 2021 | $15.00 | | | | | |
| Hector Conoz | | | $15.00 | $5.00 | $7.50 | $170.55 | $0.00 | |
| Hector Conoz | 212SH232 | Sunday, August 22, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 22, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 22, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 22, 2021 | $15.00 | | | | | |
| Hector Conoz | | | $15.00 | $5.00 | $7.50 | $145.25 | $0.00 | |
| Hector Conoz | 212SH232 | Sunday, August 29, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 29, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 29, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 29, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH232 | Sunday, August 29, 2021 | $15.00 | | | | | |
| Hector Conoz | | | $15.00 | $5.00 | $7.50 | $180.00 | $0.00 | |
| Hector Conoz | 212SH232 | Sunday, September 05, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH232 | Sunday, September 05, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH232 | Sunday, September 05, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH232 | Sunday, September 05, 2021 | $15.00 | | | | | |
| Hector Conoz | | | $15.00 | $5.00 | $7.50 | $156.60 | $0.00 | |
| Hector Conoz | 212SH232 | Sunday, September 12, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH232 | Sunday, September 12, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH232 | Sunday, September 12, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH232 | Sunday, September 12, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH232 | Sunday, September 12, 2021 | $15.00 | | | | | |
| Hector Conoz | | | $15.00 | $5.00 | $7.50 | $178.00 | $0.00 | |
| Hector Conoz | 212SH232 | Sunday, September 19, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH232 | Sunday, September 19, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH232 | Sunday, September 19, 2021 | $15.00 | | | | | |
| Hector Conoz | | | $15.00 | $5.00 | $7.50 | $96.10 | $0.00 | |
| Hector Conoz | 212SH232 | Sunday, September 26, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH232 | Sunday, September 26, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH232 | Sunday, September 26, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, September 26, 2021 | $15.00 | | | | | |
| Hector Conoz | | | $15.00 | $5.00 | $7.50 | $140.50 | $0.00 | |
| Hector Conoz | 212SH233 | Sunday, October 03, 2021 | $15.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|------|-------------|---------------|---------------|---------|----------|-------------------|--------------|---------------|----------------|------------------------|-------------------------|
| Hector Conoz | 212SH233 | Sunday, October 03, 2021 | Friday, October 01, 2021 | 10/1/21 3:54 PM | 10/2/21 12:00 AM | 8.10 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 03, 2021 | Saturday, October 02, 2021 | 10/2/21 4:10 PM | 10/2/21 11:39 PM | 7.48 | | | | | |
| Hector Conoz | | | | | | Sum Of Total time: | 22.33 | 22.33 | 0.00 | | $10.00 |
| Hector Conoz | 212SH233 | Sunday, October 10, 2021 | Wednesday, October 06, 2021 | 10/6/21 3:19 PM | 10/6/21 11:45 PM | 8.43 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 10, 2021 | Thursday, October 07, 2021 | 10/7/21 4:34 PM | 10/7/21 11:39 PM | 7.08 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 10, 2021 | Friday, October 08, 2021 | 10/8/21 4:45 PM | 10/8/21 11:45 PM | 7.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 10, 2021 | Saturday, October 09, 2021 | 10/9/21 5:03 PM | 10/9/21 11:40 PM | 6.62 | | | | | |
| Hector Conoz | | | | | | Sum Of Total time: | 29.13 | 29.13 | 0.00 | | $10.00 |
| Hector Conoz | 212SH233 | Sunday, October 17, 2021 | Wednesday, October 13, 2021 | 10/13/21 3:10 PM | 10/13/21 11:52 PM | 8.70 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 17, 2021 | Thursday, October 14, 2021 | 10/14/21 4:05 PM | 10/14/21 11:05 PM | 7.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 17, 2021 | Friday, October 15, 2021 | 10/15/21 3:25 PM | 10/15/21 11:19 PM | 7.90 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 17, 2021 | Saturday, October 16, 2021 | 10/16/21 4:36 PM | 10/16/21 11:59 PM | 7.38 | | | | | |
| Hector Conoz | | | | | | Sum Of Total time: | 30.98 | 30.98 | 0.00 | | $10.00 |
| Hector Conoz | 212SH233 | Sunday, October 24, 2021 | Wednesday, October 20, 2021 | 10/20/21 3:18 PM | 10/20/21 11:16 PM | 7.97 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 24, 2021 | Thursday, October 21, 2021 | 10/21/21 4:09 PM | 10/22/21 12:08 AM | 7.98 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 24, 2021 | Friday, October 22, 2021 | 10/22/21 3:38 PM | 10/22/21 11:39 PM | 8.02 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 24, 2021 | Saturday, October 23, 2021 | 10/23/21 4:31 PM | 10/23/21 11:59 PM | 7.47 | | | | | |
| Hector Conoz | | | | | | Sum Of Total time: | 31.44 | 31.44 | 0.00 | | $10.00 |
| Hector Conoz | 212SH233 | Sunday, October 31, 2021 | Wednesday, October 27, 2021 | 10/27/21 3:49 PM | 10/28/21 12:01 AM | 8.20 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 31, 2021 | Thursday, October 28, 2021 | 10/28/21 3:55 PM | 10/29/21 12:07 AM | 8.20 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 31, 2021 | Friday, October 29, 2021 | 10/29/21 4:14 PM | 10/29/21 11:34 PM | 7.33 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 31, 2021 | Saturday, October 30, 2021 | 10/30/21 4:50 PM | 10/30/21 10:03 PM | 5.22 | | | | | |
| Hector Conoz | | | | | | Sum Of Total time: | 28.95 | 28.95 | 0.00 | | $10.00 |
| Hector Conoz | 212SH233 | Sunday, November 07, 2021 | Monday, November 01, 2021 | 11/1/21 4:28 PM | 11/1/21 10:41 PM | 6.22 | | | | | |
| Hector Conoz | 212SH233 | Sunday, November 07, 2021 | Tuesday, November 02, 2021 | 11/2/21 3:53 PM | 11/3/21 12:10 AM | 8.28 | | | | | |
| Hector Conoz | 212SH233 | Sunday, November 07, 2021 | Wednesday, November 03, 2021 | 11/3/21 5:36 PM | 11/3/21 11:35 PM | 5.98 | | | | | |
| Hector Conoz | 212SH233 | Sunday, November 07, 2021 | Thursday, November 04, 2021 | 11/4/21 4:07 PM | 11/5/21 12:06 AM | 7.98 | | | | | |
| Hector Conoz | 212SH233 | Sunday, November 07, 2021 | Saturday, November 06, 2021 | 11/6/21 3:58 PM | 11/7/21 12:50 AM | 8.87 | | | | | |
| Hector Conoz | | | | | | Sum Of Total time: | 37.33 | 37.33 | 0.00 | | $10.00 |
| Hector Conoz | 212SH233 | Sunday, November 14, 2021 | Wednesday, November 10, 2021 | 11/10/21 3:41 PM | 11/10/21 11:34 PM | 7.88 | | | | | |
| Hector Conoz | 212SH233 | Sunday, November 14, 2021 | Friday, November 12, 2021 | 11/12/21 3:13 PM | 11/13/21 12:30 AM | 9.28 | | | | | |
| Hector Conoz | | | | | | Sum Of Total time: | 17.16 | 17.16 | 0.00 | | $10.00 |
| Hector Conoz | 212SH233 | Sunday, November 21, 2021 | Monday, November 15, 2021 | 11/15/21 3:38 PM | 11/15/21 11:21 PM | 7.72 | | | | | |
| Hector Conoz | 212SH233 | Sunday, November 21, 2021 | Wednesday, November 17, 2021 | 11/17/21 3:03 PM | 11/17/21 11:20 PM | 8.28 | | | | | |
| Hector Conoz | 212SH233 | Sunday, November 21, 2021 | Thursday, November 18, 2021 | 11/18/21 3:51 PM | 11/18/21 11:57 PM | 8.10 | | | | | |
| Hector Conoz | 212SH234 | Sunday, November 21, 2021 | Friday, November 19, 2021 | 11/19/21 5:02 PM | 11/19/21 11:00 PM | 5.97 | | | | | |
| Hector Conoz | 212SH234 | Sunday, November 21, 2021 | Saturday, November 20, 2021 | 11/20/21 4:51 PM | 11/21/21 12:03 AM | 7.20 | | | | | |
| Hector Conoz | | | | | | Sum Of Total time: | 37.27 | 37.27 | 0.00 | | $10.00 |
| Hector Conoz | 212SH234 | Sunday, November 28, 2021 | Wednesday, November 24, 2021 | 11/24/21 3:48 PM | 11/24/21 11:36 PM | 7.80 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Hector Conoz | 212SH233 | Sunday, October 03, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 03, 2021 | $15.00 | | | | | |
| Hector Conoz | | | $15.00 | $5.00 | $7.50 | $111.65 | $0.00 | |
| Hector Conoz | 212SH233 | Sunday, October 10, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 10, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 10, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 10, 2021 | $15.00 | | | | | |
| Hector Conoz | | | $15.00 | $5.00 | $7.50 | $145.65 | $0.00 | |
| Hector Conoz | 212SH233 | Sunday, October 17, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 17, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 17, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 17, 2021 | $15.00 | | | | | |
| Hector Conoz | | | $15.00 | $5.00 | $7.50 | $154.90 | $0.00 | |
| Hector Conoz | 212SH233 | Sunday, October 24, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 24, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 24, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 24, 2021 | $15.00 | | | | | |
| Hector Conoz | | | $15.00 | $5.00 | $7.50 | $157.20 | $0.00 | |
| Hector Conoz | 212SH233 | Sunday, October 31, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 31, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 31, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, October 31, 2021 | $15.00 | | | | | |
| Hector Conoz | | | $15.00 | $5.00 | $7.50 | $144.75 | $0.00 | |
| Hector Conoz | 212SH233 | Sunday, November 07, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, November 07, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, November 07, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, November 07, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, November 07, 2021 | $15.00 | | | | | |
| Hector Conoz | | | $15.00 | $5.00 | $7.50 | $186.65 | $0.00 | |
| Hector Conoz | 212SH233 | Sunday, November 14, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, November 14, 2021 | $15.00 | | | | | |
| Hector Conoz | | | $15.00 | $5.00 | $7.50 | $85.80 | $0.00 | |
| Hector Conoz | 212SH233 | Sunday, November 21, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, November 21, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH233 | Sunday, November 21, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH234 | Sunday, November 21, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH234 | Sunday, November 21, 2021 | $15.00 | | | | | |
| Hector Conoz | | | $15.00 | $5.00 | $7.50 | $186.35 | $0.00 | |
| Hector Conoz | 212SH234 | Sunday, November 28, 2021 | $15.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hector Conoz | 212SH234 | Sunday, November 28, 2021 | Thursday, November 25, 2021 | 11/25/21 3:54 PM | 11/25/21 10:49 PM | 6.92 | | | | | |
| Hector Conoz | 212SH234 | Sunday, November 28, 2021 | Friday, November 26, 2021 | 11/26/21 4:18 PM | 11/26/21 11:21 PM | 7.05 | | | | | |
| Hector Conoz | 212SH234 | Sunday, November 28, 2021 | Saturday, November 27, 2021 | 11/27/21 6:46 PM | 11/27/21 11:54 PM | 5.13 | | | | | |
| Hector Conoz | 212SH234 | Sunday, November 28, 2021 | Saturday, November 27, 2021 | 11/27/21 6:40 PM | 11/27/21 6:41 PM | 0.02 | | | | | |
| Hector Conoz | | | | | Sum Of Total time: | | 26.92 | 26.92 | 0.00 | | $10.00 |
| Hector Conoz | 212SH234 | Sunday, December 05, 2021 | Wednesday, December 01, 2021 | 12/1/21 3:41 PM | 12/1/21 11:45 PM | 8.07 | | | | | |
| Hector Conoz | 212SH234 | Sunday, December 05, 2021 | Thursday, December 02, 2021 | 12/2/21 3:34 PM | 12/2/21 11:00 PM | 7.43 | | | | | |
| Hector Conoz | 212SH234 | Sunday, December 05, 2021 | Saturday, December 04, 2021 | 12/4/21 4:25 PM | 12/5/21 12:26 AM | 8.02 | | | | | |
| Hector Conoz | 212SH234 | Sunday, December 05, 2021 | Sunday, December 05, 2021 | 12/5/21 4:42 PM | 12/5/21 11:14 PM | 6.53 | | | | | |
| Hector Conoz | | | | | Sum Of Total time: | | 30.05 | 30.05 | 0.00 | | $10.00 |
| Hector Conoz | 212SH234 | Sunday, December 12, 2021 | Wednesday, December 08, 2021 | 12/8/21 3:02 PM | 12/8/21 11:23 PM | 8.35 | | | | | |
| Hector Conoz | 212SH234 | Sunday, December 12, 2021 | Thursday, December 09, 2021 | 12/9/21 3:50 PM | 12/10/21 12:00 AM | 8.17 | | | | | |
| Hector Conoz | 212SH234 | Sunday, December 12, 2021 | Friday, December 10, 2021 | 12/10/21 4:07 PM | 12/11/21 12:46 AM | 8.65 | | | | | |
| Hector Conoz | 212SH234 | Sunday, December 12, 2021 | Saturday, December 11, 2021 | 12/11/21 12:42 PM | 12/11/21 11:54 PM | 11.20 | | | | 1 | |
| Hector Conoz | 212SH234 | Sunday, December 12, 2021 | Sunday, December 12, 2021 | 12/12/21 4:03 PM | 12/12/21 11:49 PM | 7.77 | | | | | |
| Hector Conoz | | | | | Sum Of Total time: | | 44.14 | 40.00 | 4.14 | | $10.00 |
| Hector Conoz | 212SH234 | Sunday, December 19, 2021 | Tuesday, December 14, 2021 | 12/14/21 3:06 PM | 12/14/21 11:00 PM | 7.90 | | | | | |
| Hector Conoz | 212SH234 | Sunday, December 19, 2021 | Wednesday, December 15, 2021 | 12/15/21 5:33 PM | 12/15/21 11:46 PM | 6.22 | | | | | |
| Hector Conoz | 212SH234 | Sunday, December 19, 2021 | Friday, December 17, 2021 | 12/17/21 3:54 PM | 12/18/21 12:43 AM | 8.82 | | | | | |
| Hector Conoz | 212SH234 | Sunday, December 19, 2021 | Saturday, December 18, 2021 | 12/18/21 4:40 PM | 12/18/21 11:00 PM | 6.33 | | | | | |
| Hector Conoz | | | | | Sum Of Total time: | | 29.27 | 29.27 | 0.00 | | $10.00 |
| Hector Conoz | 212SH234 | Sunday, December 26, 2021 | Wednesday, December 22, 2021 | 12/22/21 2:21 PM | 12/22/21 11:07 PM | 8.77 | | | | | |
| Hector Conoz | 212SH234 | Sunday, December 26, 2021 | Thursday, December 23, 2021 | 12/23/21 4:53 PM | 12/24/21 12:01 AM | 7.13 | | | | | |
| Hector Conoz | | | | | Sum Of Total time: | | 15.90 | 15.90 | 0.00 | | $10.00 |
| Hector Conoz | 212SH234 | Sunday, January 02, 2022 | Monday, December 27, 2021 | 12/27/21 2:17 PM | 12/27/21 10:58 PM | 8.68 | | | | | |
| Hector Conoz | 212SH234 | Sunday, January 02, 2022 | Tuesday, December 28, 2021 | 12/28/21 3:08 PM | 12/28/21 11:38 PM | 8.50 | | | | | |
| Hector Conoz | 212SH234 | Sunday, January 02, 2022 | Wednesday, December 29, 2021 | 12/29/21 4:58 PM | 12/29/21 11:00 PM | 6.03 | | | | | |
| Hector Conoz | 212SH234 | Sunday, January 02, 2022 | Thursday, December 30, 2021 | 12/30/21 5:02 PM | 12/31/21 12:05 AM | 7.05 | | | | | |
| Hector Conoz | 212SH234 | Sunday, January 02, 2022 | Friday, December 31, 2021 | 12/31/21 5:08 PM | 12/31/21 11:30 PM | 6.37 | | | | | |
| Hector Conoz | | | | | Sum Of Total time: | | 36.63 | 36.63 | 0.00 | | $10.00 |
| Jake Willis | 212SH199 | Sunday, February 21, 2016 | Wednesday, February 17, 2016 | 2/17/16 4:00 PM | 2/17/16 10:40 PM | 6.67 | | | | | |
| Jake Willis | 212SH199 | Sunday, February 21, 2016 | Thursday, February 18, 2016 | 2/18/16 4:00 PM | 2/18/16 10:10 PM | 6.17 | | | | | |
| Jake Willis | 212SH199 | Sunday, February 21, 2016 | Friday, February 19, 2016 | 2/19/16 4:00 PM | 2/19/16 10:15 PM | 6.25 | | | | | |
| Jake Willis | | | | | Sum Of Total time: | | 19.09 | 19.09 | 0.00 | | $7.50 |
| Jake Willis | 212SH199 | Sunday, February 28, 2016 | Monday, February 22, 2016 | 2/22/16 4:00 PM | 2/22/16 10:00 PM | 6.00 | | | | | |
| Jake Willis | 212SH199 | Sunday, February 28, 2016 | Thursday, February 25, 2016 | 2/25/16 4:00 PM | 2/25/16 11:00 PM | 7.00 | | | | | |
| Jake Willis | 212SH199 | Sunday, February 28, 2016 | Friday, February 26, 2016 | 2/26/16 4:00 PM | 2/27/16 12:01 AM | 8.02 | | | | | |
| Jake Willis | 212SH199 | Sunday, February 28, 2016 | Saturday, February 27, 2016 | 2/27/16 11:03 AM | 2/27/16 4:22 PM | 5.32 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Hector Conoz | 212SH234 | Sunday, November 28, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH234 | Sunday, November 28, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH234 | Sunday, November 28, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH234 | Sunday, November 28, 2021 | $15.00 | | | | | |
| Hector Conoz | | | $15.00 | $5.00 | $7.50 | $134.60 | $0.00 | |
| Hector Conoz | 212SH234 | Sunday, December 05, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH234 | Sunday, December 05, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH234 | Sunday, December 05, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH234 | Sunday, December 05, 2021 | $15.00 | | | | | |
| Hector Conoz | | | $15.00 | $5.00 | $7.50 | $150.25 | $0.00 | |
| Hector Conoz | 212SH234 | Sunday, December 12, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH234 | Sunday, December 12, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH234 | Sunday, December 12, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH234 | Sunday, December 12, 2021 | $15.00 | | | | | $15.00 |
| Hector Conoz | 212SH234 | Sunday, December 12, 2021 | $15.00 | | | | | |
| Hector Conoz | | | $15.00 | $5.00 | $7.50 | $220.70 | $31.05 | |
| Hector Conoz | 212SH234 | Sunday, December 19, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH234 | Sunday, December 19, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH234 | Sunday, December 19, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH234 | Sunday, December 19, 2021 | $15.00 | | | | | |
| Hector Conoz | | | $15.00 | $5.00 | $7.50 | $146.35 | $0.00 | |
| Hector Conoz | 212SH234 | Sunday, December 26, 2021 | $15.00 | | | | | |
| Hector Conoz | 212SH234 | Sunday, December 26, 2021 | $15.00 | | | | | |
| Hector Conoz | | | $15.00 | $5.00 | $7.50 | $79.50 | $0.00 | |
| Hector Conoz | 212SH234 | Sunday, January 02, 2022 | $15.00 | | | | | |
| Hector Conoz | 212SH234 | Sunday, January 02, 2022 | $15.00 | | | | | |
| Hector Conoz | 212SH234 | Sunday, January 02, 2022 | $15.00 | | | | | |
| Hector Conoz | 212SH234 | Sunday, January 02, 2022 | $15.00 | | | | | |
| Hector Conoz | 212SH234 | Sunday, January 02, 2022 | $15.00 | | | | | |
| Hector Conoz | | | $15.00 | $5.00 | $7.50 | $183.15 | $0.00 | |
| | | Hector Conoz subtotal: | | | | $3,181.15 | $31.05 | $15.00 |
| Jake Willis | 212SH199 | Sunday, February 21, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH199 | Sunday, February 21, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH199 | Sunday, February 21, 2016 | $9.00 | | | | | |
| Jake Willis | | | $9.00 | $1.50 | $4.50 | $28.64 | $0.00 | |
| Jake Willis | 212SH199 | Sunday, February 28, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH199 | Sunday, February 28, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH199 | Sunday, February 28, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH199 | Sunday, February 28, 2016 | $9.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jake Willis | 212SH199 | Sunday, February 28, 2016 | Sunday, February 28, 2016 | 2/28/16 11:20 AM | 2/28/16 10:26 PM | 11.10 | | | | 1 | |
| Jake Willis | | | | | Sum of Total time: | | 37.44 | 37.44 | 0.00 | | $7.50 |
| Jake Willis | 212SH199 | Sunday, March 06, 2016 | Tuesday, March 01, 2016 | 3/1/16 5:04 PM | 3/1/16 11:25 PM | 6.35 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 06, 2016 | Thursday, March 03, 2016 | 3/3/16 4:07 PM | 3/4/16 12:07 AM | 8.00 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 06, 2016 | Friday, March 04, 2016 | 3/4/16 4:08 PM | 3/4/16 11:12 PM | 7.07 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 06, 2016 | Saturday, March 05, 2016 | 3/5/16 4:03 PM | 3/5/16 10:36 PM | 6.55 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 06, 2016 | Sunday, March 06, 2016 | 3/6/16 11:26 AM | 3/6/16 9:37 PM | 10.18 | | | | 1 | |
| Jake Willis | | | | | Sum Of Total time: | | 38.15 | 38.15 | 0.00 | | $7.50 |
| Jake Willis | 212SH199 | Sunday, March 13, 2016 | Tuesday, March 08, 2016 | 3/8/16 4:14 PM | 3/8/16 11:04 PM | 6.83 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 13, 2016 | Wednesday, March 09, 2016 | 3/9/16 4:00 PM | 3/9/16 10:29 PM | 6.48 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 13, 2016 | Friday, March 11, 2016 | 3/11/16 3:58 PM | 3/12/16 12:11 AM | 8.22 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 13, 2016 | Saturday, March 12, 2016 | 3/12/16 3:54 PM | 3/12/16 10:01 PM | 6.12 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 13, 2016 | Sunday, March 13, 2016 | 3/13/16 11:24 AM | 3/13/16 11:48 PM | 12.40 | | | | 1 | |
| Jake Willis | | | | | Sum Of Total time: | | 40.05 | 40.00 | 0.05 | | $7.50 |
| Jake Willis | 212SH199 | Sunday, March 20, 2016 | Wednesday, March 16, 2016 | 3/16/16 3:55 PM | 3/16/16 11:12 PM | 7.28 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 20, 2016 | Thursday, March 17, 2016 | 3/17/16 4:03 PM | 3/17/16 10:55 PM | 6.87 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 20, 2016 | Friday, March 18, 2016 | 3/18/16 4:03 PM | 3/18/16 11:07 PM | 7.07 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 20, 2016 | Saturday, March 19, 2016 | 3/19/16 4:11 PM | 3/20/16 12:02 AM | 7.85 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 20, 2016 | Sunday, March 20, 2016 | 3/20/16 11:16 AM | 3/20/16 10:59 PM | 11.72 | | | | 1 | |
| Jake Willis | | | | | Sum Of Total time: | | 40.79 | 40.00 | 0.79 | | $7.50 |
| Jake Willis | 212SH199 | Sunday, March 27, 2016 | Wednesday, March 23, 2016 | 3/23/16 4:07 PM | 3/23/16 11:36 PM | 7.48 | | | | | |
| Jake Willis | 212SH200 | Sunday, March 27, 2016 | Thursday, March 24, 2016 | 3/24/16 2:54 PM | 3/24/16 10:53 PM | 7.98 | | | | | |
| Jake Willis | 212SH200 | Sunday, March 27, 2016 | Friday, March 25, 2016 | 3/25/16 5:45 PM | 3/25/16 11:12 PM | 5.45 | | | | | |
| Jake Willis | 212SH200 | Sunday, March 27, 2016 | Saturday, March 26, 2016 | 3/26/16 4:37 PM | 3/26/16 11:05 PM | 6.47 | | | | | |
| Jake Willis | 212SH200 | Sunday, March 27, 2016 | Sunday, March 27, 2016 | 3/27/16 11:19 AM | 3/27/16 10:33 PM | 11.23 | | | | 1 | |
| Jake Willis | | | | | Sum Of Total time: | | 38.61 | 38.61 | 0.00 | | $7.50 |
| Jake Willis | 212SH200 | Sunday, April 03, 2016 | Wednesday, March 30, 2016 | 3/30/16 4:00 PM | 3/30/16 10:49 PM | 6.82 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 03, 2016 | Thursday, March 31, 2016 | 3/31/16 4:03 PM | 3/31/16 10:45 PM | 6.70 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 03, 2016 | Saturday, April 02, 2016 | 4/2/16 3:58 PM | 4/2/16 10:20 PM | 6.37 | | | | | |
| Jake Willis | | | | | Sum Of Total time: | | 19.89 | 19.89 | 0.00 | | $7.50 |
| Jake Willis | 212SH200 | Sunday, April 10, 2016 | Wednesday, April 06, 2016 | 4/6/16 4:32 PM | 4/6/16 10:48 PM | 6.27 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 10, 2016 | Thursday, April 07, 2016 | 4/7/16 4:08 PM | 4/7/16 10:13 PM | 6.08 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 10, 2016 | Friday, April 08, 2016 | 4/8/16 3:31 PM | 4/8/16 7:24 PM | 3.88 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 10, 2016 | Saturday, April 09, 2016 | 4/9/16 12:42 PM | 4/9/16 2:36 PM | 1.90 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 10, 2016 | Saturday, April 09, 2016 | 4/9/16 4:10 PM | 4/10/16 12:23 AM | 8.22 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 10, 2016 | Sunday, April 10, 2016 | 4/10/16 3:09 PM | 4/10/16 9:13 PM | 6.07 | | | | | |
| Jake Willis | | | | | Sum Of Total time: | | 32.42 | 32.42 | 0.00 | | $7.50 |
| Jake Willis | 212SH200 | Sunday, April 17, 2016 | Monday, April 11, 2016 | 4/11/16 4:04 PM | 4/11/16 7:10 PM | 3.10 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 17, 2016 | Thursday, April 14, 2016 | 4/14/16 3:24 PM | 4/14/16 10:53 PM | 7.48 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Jake Willis | 212SH199 | Sunday, February 28, 2016 | $9.00 | | | | | $9.00 |
| Jake Willis | | | $9.00 | $1.50 | $4.50 | $56.16 | $0.00 | |
| Jake Willis | 212SH199 | Sunday, March 06, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 06, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 06, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 06, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 06, 2016 | $9.00 | | | | | $9.00 |
| Jake Willis | | | $9.00 | $1.50 | $4.50 | $57.23 | $0.00 | |
| Jake Willis | 212SH199 | Sunday, March 13, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 13, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 13, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 13, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 13, 2016 | $9.00 | | | | | $9.00 |
| Jake Willis | | | $9.00 | $1.50 | $4.50 | $60.08 | $0.23 | |
| Jake Willis | 212SH199 | Sunday, March 20, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 20, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 20, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 20, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH199 | Sunday, March 20, 2016 | $9.00 | | | | | $9.00 |
| Jake Willis | | | $9.00 | $1.50 | $4.50 | $61.19 | $3.56 | |
| Jake Willis | 212SH199 | Sunday, March 27, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH200 | Sunday, March 27, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH200 | Sunday, March 27, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH200 | Sunday, March 27, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH200 | Sunday, March 27, 2016 | $9.00 | | | | | $9.00 |
| Jake Willis | | | $9.00 | $1.50 | $4.50 | $57.92 | $0.00 | |
| Jake Willis | 212SH200 | Sunday, April 03, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 03, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 03, 2016 | $9.00 | | | | | |
| Jake Willis | | | $9.00 | $1.50 | $4.50 | $29.84 | $0.00 | |
| Jake Willis | 212SH200 | Sunday, April 10, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 10, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 10, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 10, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 10, 2016 | $9.00 | | | | | |
| Jake Willis | | | $9.00 | $1.50 | $4.50 | $48.63 | $0.00 | |
| Jake Willis | 212SH200 | Sunday, April 17, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 17, 2016 | $9.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|------|-------------|---------------|---------------|---------|----------|-------------------|--------------|---------------|----------------|------------------------|------------------------|
| Jake Willis | 212SH200 | Sunday, April 17, 2016 | Friday, April 15, 2016 | 4/15/16 4:16 PM | 4/15/16 11:11 PM | 6.92 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 17, 2016 | Saturday, April 16, 2016 | 4/16/16 4:03 PM | 4/16/16 11:59 PM | 7.93 | | | | | |
| Jake Willis | | | | | | Sum Of Total time: | 25.43 | 25.43 | 0.00 | | $7.50 |
| Jake Willis | 212SH200 | Sunday, April 24, 2016 | Thursday, April 21, 2016 | 4/21/16 4:32 PM | 4/22/16 12:23 AM | 7.85 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 24, 2016 | Friday, April 22, 2016 | 4/22/16 5:19 PM | 4/23/16 12:02 AM | 6.72 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 24, 2016 | Saturday, April 23, 2016 | 4/23/16 3:59 PM | 4/23/16 11:10 PM | 7.18 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 24, 2016 | Sunday, April 24, 2016 | 4/24/16 11:07 AM | 4/24/16 1:46 PM | 2.65 | | | | | |
| Jake Willis | | | | | | Sum Of Total time: | 24.40 | 24.40 | 0.00 | | $7.50 |
| Jake Willis | 212SH200 | Sunday, May 01, 2016 | Wednesday, April 27, 2016 | 4/27/16 4:01 PM | 4/27/16 11:24 PM | 7.38 | | | | | |
| Jake Willis | 212SH200 | Sunday, May 01, 2016 | Friday, April 29, 2016 | 4/29/16 3:22 PM | 4/29/16 11:33 PM | 8.18 | | | | | |
| Jake Willis | 212SH200 | Sunday, May 01, 2016 | Saturday, April 30, 2016 | 4/30/16 4:00 PM | 4/30/16 10:50 PM | 6.83 | | | | | |
| Jake Willis | | | | | | Sum Of Total time: | 22.39 | 22.39 | 0.00 | | $7.50 |
| Jake Willis | 212SH200 | Sunday, May 08, 2016 | Monday, May 02, 2016 | 5/2/16 4:05 PM | 5/2/16 10:26 PM | 6.35 | | | | | |
| Jake Willis | 212SH200 | Sunday, May 08, 2016 | Tuesday, May 03, 2016 | 5/3/16 4:52 PM | 5/3/16 10:00 PM | 5.13 | | | | | |
| Jake Willis | 212SH200 | Sunday, May 08, 2016 | Friday, May 06, 2016 | 5/6/16 6:33 PM | 5/6/16 11:26 PM | 4.88 | | | | | |
| Jake Willis | 212SH200 | Sunday, May 08, 2016 | Saturday, May 07, 2016 | 5/7/16 4:41 PM | 5/7/16 11:29 PM | 6.80 | | | | | |
| Jake Willis | 212SH200 | Sunday, May 08, 2016 | Sunday, May 08, 2016 | 5/8/16 4:41 PM | 5/8/16 5:36 PM | 0.92 | | | | | |
| Jake Willis | | | | | | Sum Of Total time: | 24.08 | 24.08 | 0.00 | | $7.50 |
| Jake Willis | 212SH200 | Sunday, May 15, 2016 | Monday, May 09, 2016 | 5/9/16 4:02 PM | 5/9/16 11:21 PM | 7.32 | | | | | |
| Jake Willis | 212SH201 | Sunday, May 15, 2016 | Thursday, May 12, 2016 | 5/12/16 3:52 PM | 5/12/16 9:38 PM | 5.77 | | | | | |
| Jake Willis | 212SH201 | Sunday, May 15, 2016 | Friday, May 13, 2016 | 5/13/16 4:12 PM | 5/13/16 11:13 PM | 7.02 | | | | | |
| Jake Willis | 212SH201 | Sunday, May 15, 2016 | Saturday, May 14, 2016 | 5/14/16 4:25 PM | 5/14/16 11:13 PM | 6.80 | | | | | |
| Jake Willis | | | | | | Sum Of Total time: | 26.91 | 26.91 | 0.00 | | $7.50 |
| Jake Willis | 212SH201 | Sunday, May 22, 2016 | Monday, May 16, 2016 | 5/16/16 4:00 PM | 5/16/16 11:32 PM | 7.53 | | | | | |
| Jake Willis | 212SH201 | Sunday, May 22, 2016 | Tuesday, May 17, 2016 | 5/17/16 4:01 PM | 5/17/16 10:36 PM | 6.58 | | | | | |
| Jake Willis | 212SH201 | Sunday, May 22, 2016 | Wednesday, May 18, 2016 | 5/18/16 4:00 PM | 5/18/16 10:30 PM | 6.50 | | | | | |
| Jake Willis | 212SH201 | Sunday, May 22, 2016 | Friday, May 20, 2016 | 5/20/16 4:36 PM | 5/20/16 11:56 PM | 7.33 | | | | | |
| Jake Willis | | | | | | Sum Of Total time: | 27.94 | 27.94 | 0.00 | | $7.50 |
| Jake Willis | 212SH201 | Sunday, May 29, 2016 | Monday, May 23, 2016 | 5/23/16 4:03 PM | 5/23/16 10:37 PM | 6.57 | | | | | |
| Jake Willis | 212SH201 | Sunday, May 29, 2016 | Tuesday, May 24, 2016 | 5/24/16 4:00 PM | 5/24/16 9:54 PM | 5.90 | | | | | |
| Jake Willis | | | | | | Sum Of Total time: | 12.47 | 12.47 | 0.00 | | $7.50 |
| Jake Willis | 212SH201 | Sunday, June 05, 2016 | Tuesday, May 31, 2016 | 5/31/16 4:26 PM | 5/31/16 10:42 PM | 6.27 | | | | | |
| Jake Willis | 212SH201 | Sunday, June 05, 2016 | Wednesday, June 01, 2016 | 6/1/16 4:00 PM | 6/1/16 10:13 PM | 6.22 | | | | | |
| Jake Willis | 212SH201 | Sunday, June 05, 2016 | Friday, June 03, 2016 | 6/3/16 4:00 PM | 6/3/16 10:26 PM | 6.43 | | | | | |
| Jake Willis | 212SH201 | Sunday, June 05, 2016 | Saturday, June 04, 2016 | 6/4/16 3:58 PM | 6/4/16 10:50 PM | 6.87 | | | | | |
| Jake Willis | | | | | | Sum Of Total time: | 25.79 | 25.79 | 0.00 | | $7.50 |
| Jake Willis | 212SH201 | Sunday, June 12, 2016 | Wednesday, June 08, 2016 | 6/8/16 3:58 PM | 6/8/16 10:51 PM | 6.88 | | | | | |
| Jake Willis | 212SH201 | Sunday, June 12, 2016 | Friday, June 10, 2016 | 6/10/16 4:02 PM | 6/10/16 11:34 PM | 7.53 | | | | | |
| Jake Willis | 212SH201 | Sunday, June 12, 2016 | Saturday, June 11, 2016 | 6/11/16 4:00 PM | 6/11/16 10:38 PM | 6.63 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|------|------|------|------|------|------|------|------|------|
| Jake Willis | 212SH200 | Sunday, April 17, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 17, 2016 | $9.00 | | | | | |
| Jake Willis | | | $9.00 | $1.50 | $4.50 | $38.15 | $0.00 | |
| Jake Willis | 212SH200 | Sunday, April 24, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 24, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 24, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH200 | Sunday, April 24, 2016 | $9.00 | | | | | |
| Jake Willis | | | $9.00 | $1.50 | $4.50 | $36.60 | $0.00 | |
| Jake Willis | 212SH200 | Sunday, May 01, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH200 | Sunday, May 01, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH200 | Sunday, May 01, 2016 | $9.00 | | | | | |
| Jake Willis | | | $9.00 | $1.50 | $4.50 | $33.59 | $0.00 | |
| Jake Willis | 212SH200 | Sunday, May 08, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH200 | Sunday, May 08, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH200 | Sunday, May 08, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH200 | Sunday, May 08, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH200 | Sunday, May 08, 2016 | $9.00 | | | | | |
| Jake Willis | | | $9.00 | $1.50 | $4.50 | $36.12 | $0.00 | |
| Jake Willis | 212SH200 | Sunday, May 15, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH201 | Sunday, May 15, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH201 | Sunday, May 15, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH201 | Sunday, May 15, 2016 | $9.00 | | | | | |
| Jake Willis | | | $9.00 | $1.50 | $4.50 | $40.37 | $0.00 | |
| Jake Willis | 212SH201 | Sunday, May 22, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH201 | Sunday, May 22, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH201 | Sunday, May 22, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH201 | Sunday, May 22, 2016 | $9.00 | | | | | |
| Jake Willis | | | $9.00 | $1.50 | $4.50 | $41.91 | $0.00 | |
| Jake Willis | 212SH201 | Sunday, May 29, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH201 | Sunday, May 29, 2016 | $9.00 | | | | | |
| Jake Willis | | | $9.00 | $1.50 | $4.50 | $18.71 | $0.00 | |
| Jake Willis | 212SH201 | Sunday, June 05, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH201 | Sunday, June 05, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH201 | Sunday, June 05, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH201 | Sunday, June 05, 2016 | $9.00 | | | | | |
| Jake Willis | | | $9.00 | $1.50 | $4.50 | $38.69 | $0.00 | |
| Jake Willis | 212SH201 | Sunday, June 12, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH201 | Sunday, June 12, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH201 | Sunday, June 12, 2016 | $9.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|------|-------------|---------------|---------------|---------|----------|--------------------|--------------|----------------|----------------|------------------------|--------------------------|
| Jake Willis | 212SH201 | Sunday, June 12, 2016 | Sunday, June 12, 2016 | 6/12/16 3:58 PM | 6/12/16 10:16 PM | 6.30 | | | | | |
| Jake Willis | | | | | | Sum Of Total time: | 27.34 | 27.34 | 0.00 | | $7.50 |
| Jake Willis | 212SH201 | Sunday, June 19, 2016 | Monday, June 13, 2016 | 6/13/16 5:37 PM | 6/13/16 10:25 PM | 4.80 | | | | | |
| Jake Willis | 212SH201 | Sunday, June 19, 2016 | Tuesday, June 14, 2016 | 6/14/16 4:15 PM | 6/14/16 11:01 PM | 6.77 | | | | | |
| Jake Willis | 212SH201 | Sunday, June 19, 2016 | Wednesday, June 15, 2016 | 6/15/16 3:59 PM | 6/15/16 9:22 PM | 5.38 | | | | | |
| Jake Willis | 212SH201 | Sunday, June 19, 2016 | Thursday, June 16, 2016 | 6/16/16 2:15 PM | 6/16/16 10:30 PM | 8.25 | | | | | |
| Jake Willis | 212SH201 | Sunday, June 19, 2016 | Friday, June 17, 2016 | 6/17/16 4:01 PM | 6/18/16 12:31 AM | 8.50 | | | | | |
| Jake Willis | 212SH201 | Sunday, June 19, 2016 | Saturday, June 18, 2016 | 6/18/16 4:04 PM | 6/18/16 10:56 PM | 6.87 | | | | | |
| Jake Willis | | | | | | Sum Of Total time: | 40.57 | 40.00 | 0.57 | | $7.50 |
| Jake Willis | 212SH201 | Sunday, July 17, 2016 | Monday, July 11, 2016 | 7/11/16 3:50 PM | 7/11/16 10:02 PM | 6.20 | | | | | |
| Jake Willis | 212SH201 | Sunday, July 17, 2016 | Wednesday, July 13, 2016 | 7/13/16 5:23 PM | 7/13/16 9:53 PM | 4.50 | | | | | |
| Jake Willis | 212SH201 | Sunday, July 17, 2016 | Thursday, July 14, 2016 | 7/14/16 3:57 PM | 7/14/16 10:43 PM | 6.77 | | | | | |
| Jake Willis | 212SH201 | Sunday, July 17, 2016 | Friday, July 15, 2016 | 7/15/16 4:00 PM | 7/15/16 10:20 PM | 6.33 | | | | | |
| Jake Willis | 212SH201 | Sunday, July 17, 2016 | Saturday, July 16, 2016 | 7/16/16 4:00 PM | 7/16/16 11:50 PM | 7.83 | | | | | |
| Jake Willis | 212SH201 | Sunday, July 17, 2016 | Sunday, July 17, 2016 | 7/17/16 3:59 PM | 7/17/16 10:50 PM | 6.85 | | | | | |
| Jake Willis | | | | | | Sum Of Total time: | 38.48 | 38.48 | 0.00 | | $7.50 |
| Jake Willis | 212SH201 | Sunday, July 24, 2016 | Wednesday, July 20, 2016 | 7/20/16 3:55 PM | 7/20/16 11:13 PM | 7.30 | | | | | |
| Jake Willis | 212SH202 | Sunday, July 24, 2016 | Thursday, July 21, 2016 | 7/21/16 3:56 PM | 7/21/16 11:23 PM | 7.45 | | | | | |
| Jake Willis | 212SH202 | Sunday, July 24, 2016 | Friday, July 22, 2016 | 7/22/16 11:03 AM | 7/22/16 9:39 PM | 10.60 | | | | 1 | |
| Jake Willis | 212SH202 | Sunday, July 24, 2016 | Saturday, July 23, 2016 | 7/23/16 10:54 AM | 7/23/16 10:25 PM | 11.52 | | | | 1 | |
| Jake Willis | 212SH202 | Sunday, July 24, 2016 | Sunday, July 24, 2016 | 7/24/16 9:31 PM | 7/24/16 9:41 PM | 0.17 | | | | | |
| Jake Willis | 212SH202 | Sunday, July 24, 2016 | Sunday, July 24, 2016 | 7/24/16 4:06 PM | 7/24/16 9:26 PM | 5.33 | | | | | |
| Jake Willis | | | | | | Sum Of Total time: | 42.37 | 40.00 | 2.37 | | $7.50 |
| Jake Willis | 212SH202 | Sunday, July 31, 2016 | Monday, July 25, 2016 | 7/25/16 4:03 PM | 7/25/16 11:16 PM | 7.22 | | | | | |
| Jake Willis | 212SH202 | Sunday, July 31, 2016 | Tuesday, July 26, 2016 | 7/26/16 4:00 PM | 7/26/16 10:22 PM | 6.37 | | | | | |
| Jake Willis | 212SH202 | Sunday, July 31, 2016 | Wednesday, July 27, 2016 | 7/27/16 4:01 PM | 7/27/16 10:00 PM | 5.98 | | | | | |
| Jake Willis | | | | | | Sum Of Total time: | 19.57 | 19.57 | 0.00 | | $7.50 |
| | | | | | | | | | | | |
| Jamie Tovar | 212SH149 | Sunday, March 25, 2018 | Saturday, March 24, 2018 | 3/24/18 4:00 PM | 3/24/18 11:00 PM | 7.00 | | | | | |
| Jamie Tovar | | | | | | Sum Of Total time: | 7.00 | 7.00 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH149 | Sunday, April 01, 2018 | Monday, March 26, 2018 | 3/26/18 4:00 PM | 3/26/18 11:20 PM | 7.33 | | | | | |
| Jamie Tovar | 212SH149 | Sunday, April 01, 2018 | Tuesday, March 27, 2018 | 3/27/18 3:00 PM | 3/27/18 10:20 PM | 7.33 | | | | | |
| Jamie Tovar | 212SH149 | Sunday, April 01, 2018 | Friday, March 30, 2018 | 3/30/18 4:00 PM | 3/30/18 11:15 PM | 7.25 | | | | | |
| Jamie Tovar | 212SH149 | Sunday, April 01, 2018 | Saturday, March 31, 2018 | 3/31/18 4:00 PM | 3/31/18 11:14 PM | 7.23 | | | | | |
| Jamie Tovar | | | | | | Sum Of Total time: | 29.14 | 29.14 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH149 | Sunday, April 08, 2018 | Monday, April 02, 2018 | 4/2/18 4:01 PM | 4/2/18 11:44 PM | 7.72 | | | | | |
| Jamie Tovar | 212SH149 | Sunday, April 08, 2018 | Wednesday, April 04, 2018 | 4/4/18 4:05 PM | 4/4/18 11:47 PM | 7.70 | | | | | |
| Jamie Tovar | 212SH149 | Sunday, April 08, 2018 | Thursday, April 05, 2018 | 4/5/18 4:04 PM | 4/5/18 10:42 PM | 6.63 | | | | | |
| Jamie Tovar | 212SH149 | Sunday, April 08, 2018 | Friday, April 06, 2018 | 4/6/18 3:50 PM | 4/6/18 10:38 PM | 6.80 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Jake Willis | 212SH201 | Sunday, June 12, 2016 | $9.00 | | | | | |
| Jake Willis | | | $9.00 | $1.50 | $4.50 | $41.01 | $0.00 | |
| Jake Willis | 212SH201 | Sunday, June 19, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH201 | Sunday, June 19, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH201 | Sunday, June 19, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH201 | Sunday, June 19, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH201 | Sunday, June 19, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH201 | Sunday, June 19, 2016 | $9.00 | | | | | |
| Jake Willis | | | $9.00 | $1.50 | $4.50 | $60.86 | $2.57 | |
| Jake Willis | 212SH201 | Sunday, July 17, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH201 | Sunday, July 17, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH201 | Sunday, July 17, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH201 | Sunday, July 17, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH201 | Sunday, July 17, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH201 | Sunday, July 17, 2016 | $9.00 | | | | | |
| Jake Willis | | | $9.00 | $1.50 | $4.50 | $57.72 | $0.00 | |
| Jake Willis | 212SH201 | Sunday, July 24, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH202 | Sunday, July 24, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH202 | Sunday, July 24, 2016 | $9.00 | | | | | $9.00 |
| Jake Willis | 212SH202 | Sunday, July 24, 2016 | $9.00 | | | | | $9.00 |
| Jake Willis | 212SH202 | Sunday, July 24, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH202 | Sunday, July 24, 2016 | $9.00 | | | | | |
| Jake Willis | | | $9.00 | $1.50 | $4.50 | $63.56 | $10.67 | |
| Jake Willis | 212SH202 | Sunday, July 31, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH202 | Sunday, July 31, 2016 | $9.00 | | | | | |
| Jake Willis | 212SH202 | Sunday, July 31, 2016 | $9.00 | | | | | |
| Jake Willis | | | $9.00 | $1.50 | $4.50 | $29.36 | $0.00 | |
| | | **Jake Willis subtotal:** | | | | **$936.27** | **$17.01** | **$63.00** |
| Jamie Tovar | 212SH149 | Sunday, March 25, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $30.45 | $0.00 | |
| Jamie Tovar | 212SH149 | Sunday, April 01, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH149 | Sunday, April 01, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH149 | Sunday, April 01, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH149 | Sunday, April 01, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $126.76 | $0.00 | |
| Jamie Tovar | 212SH149 | Sunday, April 08, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH149 | Sunday, April 08, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH149 | Sunday, April 08, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH149 | Sunday, April 08, 2018 | $13.00 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jamie Tovar | 212SH150 | Sunday, April 08, 2018 | Saturday, April 07, 2018 | 4/7/18 4:28 PM | 4/7/18 11:54 PM | 7.43 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 08, 2018 | Sunday, April 08, 2018 | 4/8/18 4:02 PM | 4/8/18 10:52 PM | 6.83 | | | | | |
| Jamie Tovar | | | | | | Sum Of Total time: | 43.11 | 40.00 | 3.11 | | $8.65 |
| Jamie Tovar | 212SH150 | Sunday, April 15, 2018 | Tuesday, April 10, 2018 | 4/10/18 4:00 PM | 4/10/18 10:51 PM | 6.85 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 15, 2018 | Wednesday, April 11, 2018 | 4/11/18 4:01 PM | 4/11/18 10:00 PM | 5.98 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 15, 2018 | Thursday, April 12, 2018 | 4/12/18 3:54 PM | 4/12/18 10:38 PM | 6.73 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 15, 2018 | Friday, April 13, 2018 | 4/13/18 3:56 PM | 4/13/18 11:23 PM | 7.45 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 15, 2018 | Saturday, April 14, 2018 | 4/14/18 4:11 PM | 4/14/18 11:01 PM | 6.83 | | | | | |
| Jamie Tovar | | | | | | Sum Of Total time: | 33.84 | 33.84 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH150 | Sunday, April 22, 2018 | Wednesday, April 18, 2018 | 4/18/18 4:04 PM | 4/18/18 10:55 PM | 6.85 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 22, 2018 | Thursday, April 19, 2018 | 4/19/18 3:58 PM | 4/19/18 11:39 PM | 7.68 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 22, 2018 | Friday, April 20, 2018 | 4/20/18 3:54 PM | 4/20/18 10:50 PM | 6.93 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 22, 2018 | Saturday, April 21, 2018 | 4/21/18 4:05 PM | 4/21/18 11:59 PM | 7.90 | | | | | |
| Jamie Tovar | | | | | | Sum Of Total time: | 29.36 | 29.36 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH150 | Sunday, April 29, 2018 | Wednesday, April 25, 2018 | 4/25/18 11:05 AM | 4/25/18 3:06 PM | 4.02 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 29, 2018 | Friday, April 27, 2018 | 4/27/18 4:05 PM | 4/27/18 11:14 PM | 7.15 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 29, 2018 | Saturday, April 28, 2018 | 4/28/18 4:03 PM | 4/28/18 11:41 PM | 7.63 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 29, 2018 | Sunday, April 29, 2018 | 4/29/18 4:00 PM | 4/29/18 10:25 PM | 6.42 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 29, 2018 | Sunday, April 29, 2018 | 4/29/18 10:43 PM | 4/29/18 10:43 PM | 0.00 | | | | | |
| Jamie Tovar | | | | | | Sum Of Total time: | 25.22 | 25.22 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH150 | Sunday, May 06, 2018 | Monday, April 30, 2018 | 4/30/18 4:02 PM | 4/30/18 10:20 PM | 6.30 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, May 06, 2018 | Tuesday, May 01, 2018 | 5/1/18 3:58 PM | 5/1/18 11:12 PM | 7.23 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, May 06, 2018 | Thursday, May 03, 2018 | 5/3/18 3:49 PM | 5/3/18 9:16 PM | 5.45 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, May 06, 2018 | Friday, May 04, 2018 | 5/4/18 4:00 PM | 5/4/18 10:09 PM | 6.15 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, May 06, 2018 | Saturday, May 05, 2018 | 5/5/18 4:36 PM | 5/5/18 10:05 PM | 5.48 | | | | | |
| Jamie Tovar | | | | | | Sum Of Total time: | 30.61 | 30.61 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH150 | Sunday, May 13, 2018 | Tuesday, May 08, 2018 | 5/8/18 3:52 PM | 5/8/18 10:01 PM | 6.15 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, May 13, 2018 | Wednesday, May 09, 2018 | 5/9/18 3:56 PM | 5/9/18 10:57 PM | 7.02 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, May 13, 2018 | Friday, May 11, 2018 | 5/11/18 4:02 PM | 5/11/18 10:43 PM | 6.68 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, May 13, 2018 | Saturday, May 12, 2018 | 5/12/18 4:03 PM | 5/12/18 11:05 PM | 7.03 | | | | | |
| Jamie Tovar | | | | | | Sum Of Total time: | 26.88 | 26.88 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH150 | Sunday, May 20, 2018 | Tuesday, May 15, 2018 | 5/15/18 4:10 PM | 5/15/18 11:18 PM | 7.13 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, May 20, 2018 | Wednesday, May 16, 2018 | 5/16/18 3:57 PM | 5/17/18 12:23 AM | 8.43 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, May 20, 2018 | Thursday, May 17, 2018 | 5/17/18 3:59 PM | 5/17/18 11:30 PM | 7.52 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, May 20, 2018 | Friday, May 18, 2018 | 5/18/18 3:57 PM | 5/18/18 11:06 PM | 7.15 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, May 20, 2018 | Sunday, May 20, 2018 | 5/20/18 4:04 PM | 5/21/18 12:03 AM | 7.98 | | | | | |
| Jamie Tovar | | | | | | Sum Of Total time: | 38.21 | 38.21 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH151 | Sunday, May 27, 2018 | Monday, May 21, 2018 | 5/21/18 4:03 PM | 5/21/18 10:29 PM | 6.43 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, May 27, 2018 | Tuesday, May 22, 2018 | 5/22/18 4:03 PM | 5/22/18 10:56 PM | 6.88 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Jamie Tovar | 212SH150 | Sunday, April 08, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 08, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $187.53 | $20.22 | |
| Jamie Tovar | 212SH150 | Sunday, April 15, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 15, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 15, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 15, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 15, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $147.20 | $0.00 | |
| Jamie Tovar | 212SH150 | Sunday, April 22, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 22, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 22, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 22, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $127.72 | $0.00 | |
| Jamie Tovar | 212SH150 | Sunday, April 29, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 29, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 29, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 29, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, April 29, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $109.71 | $0.00 | |
| Jamie Tovar | 212SH150 | Sunday, May 06, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, May 06, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, May 06, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, May 06, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, May 06, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $133.15 | $0.00 | |
| Jamie Tovar | 212SH150 | Sunday, May 13, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, May 13, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, May 13, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, May 13, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $116.93 | $0.00 | |
| Jamie Tovar | 212SH150 | Sunday, May 20, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, May 20, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, May 20, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH150 | Sunday, May 20, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, May 20, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $166.21 | $0.00 | |
| Jamie Tovar | 212SH151 | Sunday, May 27, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, May 27, 2018 | $13.00 | | | | | |

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Jamie Tovar | 212SH151 | Sunday, May 27, 2018 | Wednesday, May 23, 2018 | 5/23/18 3:58 PM | 5/24/18 12:06 AM | 8.13 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, May 27, 2018 | Friday, May 25, 2018 | 5/25/18 3:37 PM | 5/25/18 10:30 PM | 6.88 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, May 27, 2018 | Saturday, May 26, 2018 | 5/26/18 3:59 PM | 5/26/18 9:48 PM | 5.82 | | | | | |
| Jamie Tovar | | | | | | Sum of Total time: | 34.14 | 34.14 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH151 | Sunday, June 03, 2018 | Thursday, May 31, 2018 | 5/31/18 3:54 PM | 5/31/18 10:46 PM | 6.87 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 03, 2018 | Friday, June 01, 2018 | 6/1/18 4:00 PM | 6/1/18 11:18 PM | 7.30 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 03, 2018 | Saturday, June 02, 2018 | 6/2/18 4:07 PM | 6/3/18 12:09 AM | 8.03 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 03, 2018 | Sunday, June 03, 2018 | 6/3/18 4:05 PM | 6/3/18 11:00 PM | 6.92 | | | | | |
| Jamie Tovar | | | | | | Sum Of Total time: | 29.12 | 29.12 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH151 | Sunday, June 10, 2018 | Monday, June 04, 2018 | 6/4/18 3:01 PM | 6/4/18 11:21 PM | 8.33 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 10, 2018 | Tuesday, June 05, 2018 | 6/5/18 4:08 PM | 6/5/18 11:22 PM | 7.23 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 10, 2018 | Wednesday, June 06, 2018 | 6/6/18 3:58 PM | 6/6/18 10:46 PM | 6.80 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 10, 2018 | Thursday, June 07, 2018 | 6/7/18 4:13 PM | 6/7/18 11:59 PM | 7.77 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 10, 2018 | Friday, June 08, 2018 | 6/8/18 4:23 PM | 6/8/18 11:45 PM | 7.37 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 10, 2018 | Saturday, June 09, 2018 | 6/9/18 3:58 PM | 6/9/18 11:18 PM | 7.33 | | | | | |
| Jamie Tovar | | | | | | Sum Of Total time: | 44.83 | 40.00 | 4.83 | | $8.65 |
| Jamie Tovar | 212SH151 | Sunday, June 17, 2018 | Friday, June 15, 2018 | 6/15/18 3:57 PM | 6/15/18 11:45 PM | 7.80 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 17, 2018 | Saturday, June 16, 2018 | 6/16/18 4:08 PM | 6/17/18 1:19 AM | 9.18 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 17, 2018 | Sunday, June 17, 2018 | 6/17/18 3:59 PM | 6/17/18 10:32 PM | 6.55 | | | | | |
| Jamie Tovar | | | | | | Sum Of Total time: | 23.53 | 23.53 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH151 | Sunday, June 24, 2018 | Monday, June 18, 2018 | 6/18/18 4:10 PM | 6/18/18 10:34 PM | 6.40 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 24, 2018 | Tuesday, June 19, 2018 | 6/19/18 4:00 PM | 6/19/18 10:59 PM | 6.98 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 24, 2018 | Wednesday, June 20, 2018 | 6/20/18 4:02 PM | 6/20/18 10:44 PM | 6.70 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 24, 2018 | Thursday, June 21, 2018 | 6/21/18 4:10 PM | 6/21/18 11:24 PM | 7.23 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 24, 2018 | Friday, June 22, 2018 | 6/22/18 4:04 PM | 6/22/18 11:49 PM | 7.75 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 24, 2018 | Saturday, June 23, 2018 | 6/23/18 3:52 PM | 6/23/18 10:02 PM | 6.17 | | | | | |
| Jamie Tovar | | | | | | Sum Of Total time: | 41.23 | 40.00 | 1.23 | | $8.65 |
| Jamie Tovar | 212SH151 | Sunday, July 01, 2018 | Monday, June 25, 2018 | 6/25/18 4:01 PM | 6/25/18 10:41 PM | 6.67 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, July 01, 2018 | Tuesday, June 26, 2018 | 6/26/18 4:00 PM | 6/26/18 10:59 PM | 6.98 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, July 01, 2018 | Wednesday, June 27, 2018 | 6/27/18 4:02 PM | 6/27/18 10:29 PM | 6.45 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, July 01, 2018 | Thursday, June 28, 2018 | 6/28/18 4:13 PM | 6/28/18 11:10 PM | 6.95 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 01, 2018 | Friday, June 29, 2018 | 6/29/18 4:10 PM | 6/29/18 10:30 PM | 6.33 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 01, 2018 | Sunday, July 01, 2018 | 7/1/18 4:04 PM | 7/1/18 9:55 PM | 5.85 | | | | | |
| Jamie Tovar | | | | | | Sum Of Total time: | 39.23 | 39.23 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH152 | Sunday, July 08, 2018 | Monday, July 02, 2018 | 7/2/18 4:00 PM | 7/2/18 10:19 PM | 6.32 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 08, 2018 | Tuesday, July 03, 2018 | 7/3/18 4:04 PM | 7/3/18 10:49 PM | 6.75 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 08, 2018 | Friday, July 06, 2018 | 7/6/18 3:59 PM | 7/6/18 10:50 PM | 6.85 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 08, 2018 | Saturday, July 07, 2018 | 7/7/18 3:59 PM | 7/7/18 10:34 PM | 6.58 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 08, 2018 | Sunday, July 08, 2018 | 7/8/18 4:03 PM | 7/8/18 10:37 PM | 6.57 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Jamie Tovar | 212SH151 | Sunday, May 27, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, May 27, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, May 27, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $148.51 | $0.00 | |
| Jamie Tovar | 212SH151 | Sunday, June 03, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 03, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 03, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 03, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $126.67 | $0.00 | |
| Jamie Tovar | 212SH151 | Sunday, June 10, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 10, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 10, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 10, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 10, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 10, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $195.01 | $31.40 | |
| Jamie Tovar | 212SH151 | Sunday, June 17, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 17, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 17, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $102.36 | $0.00 | |
| Jamie Tovar | 212SH151 | Sunday, June 24, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 24, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 24, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 24, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 24, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, June 24, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $179.35 | $8.00 | |
| Jamie Tovar | 212SH151 | Sunday, July 01, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, July 01, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, July 01, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH151 | Sunday, July 01, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 01, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 01, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $170.65 | $0.00 | |
| Jamie Tovar | 212SH152 | Sunday, July 08, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 08, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 08, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 08, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 08, 2018 | $13.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jamie Tovar | | | | | | Sum Of Total time: | 33.07 | 33.07 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH152 | Sunday, July 15, 2018 | Monday, July 09, 2018 | 7/9/18 4:01 PM | 7/9/18 9:47 PM | 5.77 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 15, 2018 | Thursday, July 12, 2018 | 7/12/18 4:00 PM | 7/12/18 11:28 PM | 7.47 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 15, 2018 | Friday, July 13, 2018 | 7/13/18 3:58 PM | 7/13/18 11:20 PM | 7.37 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 15, 2018 | Saturday, July 14, 2018 | 7/14/18 4:00 PM | 7/14/18 11:00 PM | 7.00 | | | | | |
| Jamie Tovar | | | | | | Sum Of Total time: | 27.61 | 27.61 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH152 | Sunday, July 22, 2018 | Monday, July 16, 2018 | 7/16/18 3:49 PM | 7/16/18 10:10 PM | 6.35 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 22, 2018 | Tuesday, July 17, 2018 | 7/17/18 3:50 PM | 7/17/18 11:39 PM | 7.82 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 22, 2018 | Wednesday, July 18, 2018 | 7/18/18 4:16 PM | 7/18/18 10:54 PM | 6.63 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 22, 2018 | Thursday, July 19, 2018 | 7/19/18 4:28 PM | 7/19/18 10:50 PM | 6.37 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 22, 2018 | Friday, July 20, 2018 | 7/20/18 4:05 PM | 7/20/18 11:38 PM | 7.55 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 22, 2018 | Saturday, July 21, 2018 | 7/21/18 4:03 PM | 7/21/18 9:44 PM | 5.68 | | | | | |
| Jamie Tovar | | | | | | Sum Of Total time: | 40.40 | 40.00 | 0.40 | | $8.65 |
| Jamie Tovar | 212SH152 | Sunday, July 29, 2018 | Wednesday, July 25, 2018 | 7/25/18 3:59 PM | 7/25/18 11:09 PM | 7.17 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 29, 2018 | Thursday, July 26, 2018 | 7/26/18 3:59 PM | 7/26/18 11:21 PM | 7.37 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 29, 2018 | Friday, July 27, 2018 | 7/27/18 4:02 PM | 7/27/18 9:44 PM | 5.70 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 29, 2018 | Saturday, July 28, 2018 | 7/28/18 2:56 PM | 7/28/18 11:17 PM | 8.35 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 29, 2018 | Sunday, July 29, 2018 | 7/29/18 4:08 PM | 7/29/18 11:17 PM | 7.15 | | | | | |
| Jamie Tovar | | | | | | Sum Of Total time: | 35.74 | 35.74 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH152 | Sunday, August 05, 2018 | Tuesday, July 31, 2018 | 7/31/18 4:12 PM | 7/31/18 11:32 PM | 7.33 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, August 05, 2018 | Wednesday, August 01, 2018 | 8/1/18 4:03 PM | 8/2/18 12:15 AM | 8.20 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, August 05, 2018 | Thursday, August 02, 2018 | 8/2/18 3:56 PM | 8/2/18 9:00 PM | 5.07 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, August 05, 2018 | Friday, August 03, 2018 | 8/3/18 4:00 PM | 8/3/18 11:21 PM | 7.32 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, August 05, 2018 | Saturday, August 04, 2018 | 8/4/18 4:00 PM | 8/4/18 10:52 PM | 6.87 | | | | | |
| Jamie Tovar | | | | | | Sum Of Total time: | 34.79 | 34.79 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH152 | Sunday, August 12, 2018 | Monday, August 06, 2018 | 8/6/18 4:02 PM | 8/7/18 1:17 AM | 9.25 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, August 12, 2018 | Tuesday, August 07, 2018 | 8/7/18 4:06 PM | 8/7/18 9:19 PM | 5.22 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, August 12, 2018 | Thursday, August 09, 2018 | 8/9/18 4:04 PM | 8/9/18 10:28 PM | 6.40 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, August 12, 2018 | Friday, August 10, 2018 | 8/10/18 3:57 PM | 8/10/18 11:35 PM | 7.63 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, August 12, 2018 | Saturday, August 11, 2018 | 8/11/18 4:02 PM | 8/11/18 9:34 PM | 5.53 | | | | | |
| Jamie Tovar | | | | | | Sum Of Total time: | 34.03 | 34.03 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH153 | Sunday, August 19, 2018 | Monday, August 13, 2018 | 8/13/18 4:23 PM | 8/13/18 11:40 PM | 7.28 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, August 19, 2018 | Tuesday, August 14, 2018 | 8/14/18 4:01 PM | 8/14/18 11:25 PM | 7.40 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, August 19, 2018 | Wednesday, August 15, 2018 | 8/15/18 3:58 PM | 8/15/18 11:45 PM | 7.78 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, August 19, 2018 | Thursday, August 16, 2018 | 8/16/18 4:14 PM | 8/16/18 9:51 PM | 5.62 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, August 19, 2018 | Saturday, August 18, 2018 | 8/18/18 3:57 PM | 8/18/18 9:29 PM | 5.53 | | | | | |
| Jamie Tovar | | | | | | Sum Of Total time: | 33.61 | 33.61 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH153 | Sunday, August 26, 2018 | Monday, August 20, 2018 | 8/20/18 4:01 PM | 8/20/18 11:13 PM | 7.20 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, August 26, 2018 | Wednesday, August 22, 2018 | 8/22/18 4:01 PM | 8/22/18 10:56 PM | 6.92 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $143.85 | $0.00 | |
| Jamie Tovar | 212SH152 | Sunday, July 15, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 15, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 15, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 15, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $120.10 | $0.00 | |
| Jamie Tovar | 212SH152 | Sunday, July 22, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 22, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 22, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 22, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 22, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $175.74 | $2.60 | |
| Jamie Tovar | 212SH152 | Sunday, July 29, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 29, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 29, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 29, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, July 29, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $155.47 | $0.00 | |
| Jamie Tovar | 212SH152 | Sunday, August 05, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, August 05, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, August 05, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, August 05, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, August 05, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $151.34 | $0.00 | |
| Jamie Tovar | 212SH152 | Sunday, August 12, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH152 | Sunday, August 12, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, August 12, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, August 12, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, August 12, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $148.03 | $0.00 | |
| Jamie Tovar | 212SH153 | Sunday, August 19, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, August 19, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, August 19, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, August 19, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $146.20 | $0.00 | |
| Jamie Tovar | 212SH153 | Sunday, August 26, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, August 26, 2018 | $13.00 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jamie Tovar | 212SH153 | Sunday, August 26, 2018 | Thursday, August 23, 2018 | 8/23/18 3:56 PM | 8/23/18 10:02 PM | 6.10 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, August 26, 2018 | Friday, August 24, 2018 | 8/24/18 4:03 PM | 8/24/18 9:29 PM | 5.43 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, August 26, 2018 | Saturday, August 25, 2018 | 8/25/18 4:06 PM | 8/25/18 11:00 PM | 6.90 | | | | | |
| Jamie Tovar | | | | | Sum Of Total time: | 32.55 | 32.55 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH153 | Sunday, September 02, 2018 | Tuesday, August 28, 2018 | 8/28/18 4:00 PM | 8/28/18 10:12 PM | 6.20 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 02, 2018 | Wednesday, August 29, 2018 | 8/29/18 4:04 PM | 8/29/18 8:57 PM | 4.88 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 02, 2018 | Thursday, August 30, 2018 | 8/30/18 4:02 PM | 8/30/18 11:51 PM | 7.82 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 02, 2018 | Friday, August 31, 2018 | 8/31/18 4:03 PM | 8/31/19 9:40 PM | 5.62 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 02, 2018 | Saturday, September 01, 2018 | 9/1/18 4:05 PM | 9/1/18 11:27 PM | 7.37 | | | | | |
| Jamie Tovar | | | | | Sum Of Total time: | 31.89 | 31.89 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH153 | Sunday, September 09, 2018 | Monday, September 03, 2018 | 9/3/18 4:04 PM | 9/3/18 9:05 PM | 5.02 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 09, 2018 | Wednesday, September 05, 2018 | 9/5/18 4:00 PM | 9/5/18 11:27 PM | 7.45 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 09, 2018 | Friday, September 07, 2018 | 9/7/18 4:01 PM | 9/7/18 11:46 PM | 7.75 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 09, 2018 | Saturday, September 08, 2018 | 9/8/18 4:03 PM | 9/8/18 9:37 PM | 5.57 | | | | | |
| Jamie Tovar | | | | | Sum Of Total time: | 25.79 | 25.79 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH153 | Sunday, September 16, 2018 | Wednesday, September 12, 2018 | 9/12/18 4:02 PM | 9/12/18 10:21 PM | 6.32 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 16, 2018 | Thursday, September 13, 2018 | 9/13/18 4:02 PM | 9/13/18 10:47 PM | 6.75 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 16, 2018 | Friday, September 14, 2018 | 9/14/18 4:01 PM | 9/14/18 11:19 PM | 7.30 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 16, 2018 | Saturday, September 15, 2018 | 9/15/18 4:03 PM | 9/15/18 10:53 PM | 6.83 | | | | | |
| Jamie Tovar | | | | | Sum Of Total time: | 27.20 | 27.20 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH153 | Sunday, September 23, 2018 | Wednesday, September 19, 2018 | 9/19/18 4:03 PM | 9/19/18 10:10 PM | 6.12 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 23, 2018 | Thursday, September 20, 2018 | 9/20/18 4:01 PM | 9/20/18 9:33 PM | 5.53 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 23, 2018 | Saturday, September 22, 2018 | 9/22/18 4:08 PM | 9/22/18 10:56 PM | 6.80 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, September 23, 2018 | Sunday, September 23, 2018 | 9/23/18 4:03 PM | 9/23/18 10:47 PM | 6.73 | | | | | |
| Jamie Tovar | | | | | Sum Of Total time: | 25.18 | 25.18 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH154 | Sunday, September 30, 2018 | Monday, September 24, 2018 | 9/24/18 4:01 PM | 9/24/18 11:00 PM | 6.98 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, September 30, 2018 | Tuesday, September 25, 2018 | 9/25/18 3:51 PM | 9/25/18 7:02 PM | 3.18 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, September 30, 2018 | Friday, September 28, 2018 | 9/28/18 4:02 PM | 9/28/18 11:33 PM | 7.52 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, September 30, 2018 | Saturday, September 29, 2018 | 9/29/18 4:03 PM | 9/29/18 11:36 PM | 7.55 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, September 30, 2018 | Sunday, September 30, 2018 | 9/30/18 4:01 PM | 9/30/18 10:25 PM | 6.40 | | | | | |
| Jamie Tovar | | | | | Sum Of Total time: | 31.63 | 31.63 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH154 | Sunday, October 07, 2018 | Tuesday, October 02, 2018 | 10/2/18 4:00 PM | 10/2/18 10:16 PM | 6.27 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, October 07, 2018 | Wednesday, October 03, 2018 | 10/3/18 4:05 PM | 10/3/18 11:40 PM | 7.58 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, October 07, 2018 | Friday, October 05, 2018 | 10/5/18 4:02 PM | 10/6/18 12:33 AM | 8.52 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, October 07, 2018 | Saturday, October 06, 2018 | 10/6/18 3:50 PM | 10/6/18 10:57 PM | 7.12 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, October 07, 2018 | Sunday, October 07, 2018 | 10/7/18 4:04 PM | 10/7/18 11:08 PM | 7.07 | | | | | |
| Jamie Tovar | | | | | Sum Of Total time: | 36.56 | 36.56 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH154 | Sunday, October 14, 2018 | Monday, October 08, 2018 | 10/8/18 10:00 PM | 10/8/18 10:00 PM | 0.00 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, October 14, 2018 | Monday, October 08, 2018 | 10/8/18 10:02 PM | 10/8/18 10:30 PM | 0.47 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Jamie Tovar | 212SH153 | Sunday, August 26, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, August 26, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, August 26, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $141.59 | $0.00 | |
| Jamie Tovar | 212SH153 | Sunday, September 02, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 02, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 02, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 02, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 02, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $138.72 | $0.00 | |
| Jamie Tovar | 212SH153 | Sunday, September 09, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 09, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 09, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 09, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $112.19 | $0.00 | |
| Jamie Tovar | 212SH153 | Sunday, September 16, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 16, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 16, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 16, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $118.32 | $0.00 | |
| Jamie Tovar | 212SH153 | Sunday, September 23, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 23, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH153 | Sunday, September 23, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, September 23, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $109.53 | $0.00 | |
| Jamie Tovar | 212SH154 | Sunday, September 30, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, September 30, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, September 30, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, September 30, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, September 30, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $137.59 | $0.00 | |
| Jamie Tovar | 212SH154 | Sunday, October 07, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, October 07, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, October 07, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, October 07, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, October 07, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $159.04 | $0.00 | |
| Jamie Tovar | 212SH154 | Sunday, October 14, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, October 14, 2018 | $13.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|------|-------------|---------------|---------------|---------|----------|-------------------|--------------|---------------|----------------|------------------------|-------------------------|
| Jamie Tovar | | | | | | Sum Of Total time: | 0.47 | 0.47 | 0.00 | | $8.65 |
| Jamie Tovar | 212SH154 | Sunday, October 21, 2018 | Monday, October 15, 2018 | 10/15/18 4:11 PM | 10/15/18 11:05 PM | 6.90 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, October 21, 2018 | Thursday, October 18, 2018 | 10/18/18 4:07 PM | 10/18/18 10:30 PM | 6.38 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, October 21, 2018 | Friday, October 19, 2018 | 10/19/18 3:04 PM | 10/19/18 10:52 PM | 7.80 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, October 21, 2018 | Saturday, October 20, 2018 | 10/20/18 4:12 PM | 10/21/18 1:21 AM | 9.15 | | | | | |
| Jamie Tovar | | | | | | Sum Of Total time: | 30.23 | 30.23 | 0.00 | | $8.65 |
| | | | | | | | | | | | |
| Jose Garcia | 212SH154 | Sunday, April 08, 2018 | Saturday, April 07, 2018 | 4/7/18 3:30 PM | 4/7/18 9:30 PM | 6.00 | | | | | |
| Jose Garcia | | | | | | Sum Of Total time: | 6.00 | 6.00 | 0.00 | | $8.65 |
| | | | | | | | | | | | |
| Jose Pena | 212SH203 | Sunday, August 07, 2016 | Saturday, August 06, 2016 | 8/6/16 4:00 PM | 8/6/16 10:30 PM | 6.50 | | | | | |
| Jose Pena | 212SH203 | Sunday, August 07, 2016 | Sunday, August 07, 2016 | 8/7/16 4:00 PM | 8/7/16 9:15 PM | 5.25 | | | | | |
| Jose Pena | | | | | | Sum Of Total time: | 11.75 | 11.75 | 0.00 | | $7.50 |
| Jose Pena | 212SH203 | Sunday, August 14, 2016 | Friday, August 12, 2016 | 8/12/16 4:00 PM | 8/12/16 11:30 PM | 7.50 | | | | | |
| Jose Pena | 212SH203 | Sunday, August 14, 2016 | Saturday, August 13, 2016 | 8/13/16 4:00 PM | 8/13/16 11:00 PM | 7.00 | | | | | |
| Jose Pena | 212SH203 | Sunday, August 14, 2016 | Sunday, August 14, 2016 | 8/14/16 4:00 PM | 8/14/16 10:00 PM | 6.00 | | | | | |
| Jose Pena | | | | | | Sum Of Total time: | 20.50 | 20.50 | 0.00 | | $7.50 |
| Jose Pena | 212SH203 | Sunday, August 28, 2016 | Sunday, August 28, 2016 | 8/28/16 4:11 PM | 8/28/16 10:22 PM | 6.18 | | | | | |
| Jose Pena | | | | | | Sum Of Total time: | 6.18 | 6.18 | 0.00 | | $7.50 |
| Jose Pena | 212SH203 | Sunday, September 04, 2016 | Friday, September 02, 2016 | 9/2/16 4:01 PM | 9/2/16 10:40 PM | 6.65 | | | | | |
| Jose Pena | 212SH203 | Sunday, September 04, 2016 | Saturday, September 03, 2016 | 9/3/16 4:06 PM | 9/3/16 11:37 PM | 7.52 | | | | | |
| Jose Pena | 212SH203 | Sunday, September 04, 2016 | Sunday, September 04, 2016 | 9/4/16 3:08 PM | 9/4/16 11:46 PM | 8.63 | | | | | |
| Jose Pena | | | | | | Sum Of Total time: | 22.80 | 22.80 | 0.00 | | $7.50 |
| Jose Pena | 212SH203 | Sunday, September 11, 2016 | Friday, September 09, 2016 | 9/9/16 4:10 PM | 9/9/16 10:51 PM | 6.68 | | | | | |
| Jose Pena | 212SH203 | Sunday, September 11, 2016 | Saturday, September 10, 2016 | 9/10/16 4:08 PM | 9/10/16 11:06 PM | 6.97 | | | | | |
| Jose Pena | 212SH203 | Sunday, September 11, 2016 | Sunday, September 11, 2016 | 9/11/16 4:18 PM | 9/11/16 11:05 PM | 6.78 | | | | | |
| Jose Pena | | | | | | Sum Of Total time: | 20.43 | 20.43 | 0.00 | | $7.50 |
| Jose Pena | 212SH203 | Sunday, September 18, 2016 | Friday, September 16, 2016 | 9/16/16 4:00 PM | 9/17/16 12:44 AM | 8.73 | | | | | |
| Jose Pena | 212SH203 | Sunday, September 18, 2016 | Saturday, September 17, 2016 | 9/17/16 4:03 PM | 9/17/16 11:12 PM | 7.15 | | | | | |
| Jose Pena | 212SH203 | Sunday, September 18, 2016 | Sunday, September 18, 2016 | 9/18/16 3:58 PM | 9/18/16 10:39 PM | 6.68 | | | | | |
| Jose Pena | | | | | | Sum Of Total time: | 22.56 | 22.56 | 0.00 | | $7.50 |
| Jose Pena | 212SH203 | Sunday, September 25, 2016 | Friday, September 23, 2016 | 9/23/16 4:02 PM | 9/23/16 11:18 PM | 7.27 | | | | | |
| Jose Pena | 212SH203 | Sunday, September 25, 2016 | Saturday, September 24, 2016 | 9/24/16 4:06 PM | 9/24/16 11:17 PM | 7.18 | | | | | |
| Jose Pena | 212SH203 | Sunday, September 25, 2016 | Sunday, September 25, 2016 | 9/25/16 4:01 PM | 9/25/16 8:14 PM | 4.22 | | | | | |
| Jose Pena | | | | | | Sum Of Total time: | 18.67 | 18.67 | 0.00 | | $7.50 |
| Jose Pena | 212SH203 | Sunday, October 02, 2016 | Friday, September 30, 2016 | 9/30/16 4:13 PM | 9/30/16 11:12 PM | 6.98 | | | | | |
| Jose Pena | 212SH203 | Sunday, October 02, 2016 | Saturday, October 01, 2016 | 10/1/16 3:48 PM | 10/1/16 10:42 PM | 6.90 | | | | | |
| Jose Pena | 212SH203 | Sunday, October 02, 2016 | Sunday, October 02, 2016 | 10/2/16 4:01 PM | 10/2/16 9:44 PM | 5.72 | | | | | |
| Jose Pena | | | | | | Sum Of Total time: | 19.60 | 19.60 | 0.00 | | $7.50 |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $2.04 | $0.00 | |
| Jamie Tovar | 212SH154 | Sunday, October 21, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, October 21, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, October 21, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, October 21, 2018 | $13.00 | | | | | |
| Jamie Tovar | 212SH154 | Sunday, October 21, 2018 | $13.00 | | | | | |
| Jamie Tovar | | | $13.00 | $4.35 | $6.50 | $131.50 | $0.00 | |
| Jamie Tovar subtotal: | | | | | | $4,159.47 | $62.21 | $0.00 |
| Jose Garcia | 212SH154 | Sunday, April 08, 2018 | $13.00 | | | | | |
| Jose Garcia | | | $13.00 | $4.35 | $6.50 | $26.10 | $0.00 | |
| Jose Garcia subtotal: | | | | | | $26.10 | $0.00 | $0.00 |
| Jose Pena | 212SH203 | Sunday, August 07, 2016 | $9.00 | | | | | |
| Jose Pena | 212SH203 | Sunday, August 07, 2016 | $9.00 | | | | | |
| Jose Pena | | | $9.00 | $1.50 | $4.50 | $17.63 | $0.00 | |
| Jose Pena | 212SH203 | Sunday, August 14, 2016 | $9.00 | | | | | |
| Jose Pena | 212SH203 | Sunday, August 14, 2016 | $9.00 | | | | | |
| Jose Pena | 212SH203 | Sunday, August 14, 2016 | $9.00 | | | | | |
| Jose Pena | | | $9.00 | $1.50 | $4.50 | $30.75 | $0.00 | |
| Jose Pena | 212SH203 | Sunday, August 28, 2016 | $9.00 | | | | | |
| Jose Pena | | | $9.00 | $1.50 | $4.50 | $9.27 | $0.00 | |
| Jose Pena | 212SH203 | Sunday, September 04, 2016 | $9.00 | | | | | |
| Jose Pena | 212SH203 | Sunday, September 04, 2016 | $9.00 | | | | | |
| Jose Pena | 212SH203 | Sunday, September 04, 2016 | $9.00 | | | | | |
| Jose Pena | | | $9.00 | $1.50 | $4.50 | $34.20 | $0.00 | |
| Jose Pena | 212SH203 | Sunday, September 11, 2016 | $9.00 | | | | | |
| Jose Pena | 212SH203 | Sunday, September 11, 2016 | $9.00 | | | | | |
| Jose Pena | 212SH203 | Sunday, September 11, 2016 | $9.00 | | | | | |
| Jose Pena | | | $9.00 | $1.50 | $4.50 | $30.65 | $0.00 | |
| Jose Pena | 212SH203 | Sunday, September 18, 2016 | $9.00 | | | | | |
| Jose Pena | 212SH203 | Sunday, September 18, 2016 | $9.00 | | | | | |
| Jose Pena | 212SH203 | Sunday, September 18, 2016 | $9.00 | | | | | |
| Jose Pena | | | $9.00 | $1.50 | $4.50 | $33.84 | $0.00 | |
| Jose Pena | 212SH203 | Sunday, September 25, 2016 | $9.00 | | | | | |
| Jose Pena | 212SH203 | Sunday, September 25, 2016 | $9.00 | | | | | |
| Jose Pena | 212SH203 | Sunday, September 25, 2016 | $9.00 | | | | | |
| Jose Pena | | | $9.00 | $1.50 | $4.50 | $28.01 | $0.00 | |
| Jose Pena | 212SH203 | Sunday, October 02, 2016 | $9.00 | | | | | |
| Jose Pena | 212SH203 | Sunday, October 02, 2016 | $9.00 | | | | | |
| Jose Pena | 212SH203 | Sunday, October 02, 2016 | $9.00 | | | | | |
| Jose Pena | | | $9.00 | $1.50 | $4.50 | $29.40 | $0.00 | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Juan Deluna | 212SH203 | Sunday, January 31, 2016 | Monday, January 25, 2016 | 1/25/16 3:53 PM | 1/25/16 8:08 PM | 4.25 | | | | | |
| Juan Deluna | 212SH203 | Sunday, January 31, 2016 | Wednesday, January 27, 2016 | 1/27/16 3:58 PM | 1/27/16 10:47 PM | 6.82 | | | | | |
| Juan Deluna | 212SH204 | Sunday, January 31, 2016 | Thursday, January 28, 2016 | 1/28/16 3:52 PM | 1/28/16 11:08 PM | 7.27 | | | | | |
| Juan Deluna | 212SH204 | Sunday, January 31, 2016 | Friday, January 29, 2016 | 1/29/16 3:54 PM | 1/29/16 11:55 PM | 8.02 | | | | | |
| Juan Deluna | 212SH204 | Sunday, January 31, 2016 | Saturday, January 30, 2016 | 1/30/16 3:54 PM | 1/30/16 11:59 PM | 8.08 | | | | | |
| Juan Deluna | 212SH204 | Sunday, January 31, 2016 | Sunday, January 31, 2016 | 1/31/16 3:47 PM | 1/31/16 10:07 PM | 6.33 | | | | | |
| Juan Deluna | | | | | | Sum Of Total time: | 40.77 | 40.00 | 0.77 | | $7.50 |
| Juan Deluna | 212SH204 | Sunday, February 07, 2016 | Wednesday, February 03, 2016 | 2/3/16 4:04 PM | 2/3/16 11:05 PM | 7.02 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 07, 2016 | Thursday, February 04, 2016 | 2/4/16 3:51 PM | 2/4/16 10:27 PM | 6.60 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 07, 2016 | Friday, February 05, 2016 | 2/5/16 4:13 PM | 2/5/16 10:55 PM | 6.70 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 07, 2016 | Saturday, February 06, 2016 | 2/6/16 11:13 AM | 2/6/16 11:11 PM | 11.97 | | | | 1 | |
| Juan Deluna | 212SH204 | Sunday, February 07, 2016 | Sunday, February 07, 2016 | 2/7/16 11:53 AM | 2/7/16 9:35 PM | 9.70 | | | | | |
| Juan Deluna | | | | | | Sum Of Total time: | 41.99 | 40.00 | 1.99 | | $7.50 |
| Juan Deluna | 212SH204 | Sunday, February 14, 2016 | Monday, February 08, 2016 | 2/8/16 3:50 PM | 2/8/16 10:40 PM | 6.83 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 14, 2016 | Wednesday, February 10, 2016 | 2/10/16 3:59 PM | 2/10/16 10:38 PM | 6.65 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 14, 2016 | Thursday, February 11, 2016 | 2/11/16 3:56 PM | 2/11/16 9:52 PM | 5.93 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 14, 2016 | Friday, February 12, 2016 | 2/12/16 3:56 PM | 2/12/16 11:57 PM | 8.02 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 14, 2016 | Saturday, February 13, 2016 | 2/13/16 1:09 PM | 2/14/16 12:50 AM | 11.68 | | | | 1 | |
| Juan Deluna | 212SH204 | Sunday, February 14, 2016 | Sunday, February 14, 2016 | 2/14/16 12:50 PM | 2/14/16 11:49 PM | 10.98 | | | | 1 | |
| Juan Deluna | | | | | | Sum Of Total time: | 50.09 | 40.00 | 10.09 | | $7.50 |
| Juan Deluna | 212SH204 | Sunday, February 21, 2016 | Monday, February 15, 2016 | 2/15/16 4:03 PM | 2/15/16 10:08 PM | 6.08 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 21, 2016 | Thursday, February 18, 2016 | 2/18/16 3:47 PM | 2/18/16 10:27 PM | 6.67 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 21, 2016 | Friday, February 19, 2016 | 2/19/16 3:54 PM | 2/19/16 11:20 PM | 7.43 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 21, 2016 | Saturday, February 20, 2016 | 2/20/16 3:55 PM | 2/20/16 11:25 PM | 7.50 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 21, 2016 | Sunday, February 21, 2016 | 2/21/16 10:53 AM | 2/21/16 10:11 PM | 11.30 | | | | 1 | |
| Juan Deluna | | | | | | Sum Of Total time: | 38.98 | 38.98 | 0.00 | | $7.50 |
| Juan Deluna | 212SH204 | Sunday, February 28, 2016 | Wednesday, February 24, 2016 | 2/24/16 3:59 PM | 2/24/16 8:29 PM | 4.50 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 28, 2016 | Thursday, February 25, 2016 | 2/25/16 3:56 PM | 2/25/16 10:26 PM | 6.50 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 28, 2016 | Friday, February 26, 2016 | 2/26/16 3:57 PM | 2/26/16 11:46 PM | 7.82 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 28, 2016 | Saturday, February 27, 2016 | 2/27/16 3:42 PM | 2/27/16 10:53 PM | 7.18 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 28, 2016 | Sunday, February 28, 2016 | 2/28/16 5:15 PM | 2/28/16 10:17 PM | 5.03 | | | | | |
| Juan Deluna | | | | | | Sum Of Total time: | 31.03 | 31.03 | 0.00 | | $7.50 |
| Juan Deluna | 212SH204 | Sunday, March 06, 2016 | Monday, February 29, 2016 | 2/29/16 3:50 PM | 2/29/16 10:34 PM | 6.73 | | | | | |
| Juan Deluna | 212SH204 | Sunday, March 06, 2016 | Wednesday, March 02, 2016 | 3/2/16 3:51 PM | 3/2/16 10:33 PM | 6.70 | | | | | |
| Juan Deluna | 212SH204 | Sunday, March 06, 2016 | Friday, March 04, 2016 | 3/4/16 3:55 PM | 3/4/16 11:22 PM | 7.45 | | | | | |
| Juan Deluna | 212SH204 | Sunday, March 06, 2016 | Saturday, March 05, 2016 | 3/5/16 3:53 PM | 3/5/16 9:57 PM | 6.07 | | | | | |
| Juan Deluna | 212SH204 | Sunday, March 06, 2016 | Sunday, March 06, 2016 | 3/6/16 3:55 PM | 3/6/16 10:47 PM | 6.87 | | | | | |
| Juan Deluna | | | | | | Sum Of Total time: | 33.82 | 33.82 | 0.00 | | $7.50 |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| | | Jose Pena subtotal: | | | | $213.74 | $0.00 | $0.00 |
| Juan Deluna | 212SH203 | Sunday, January 31, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH203 | Sunday, January 31, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, January 31, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, January 31, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, January 31, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, January 31, 2016 | $9.00 | | | | | |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $61.16 | $3.46 | |
| Juan Deluna | 212SH204 | Sunday, February 07, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 07, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 07, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 07, 2016 | $9.00 | | | | | $9.00 |
| Juan Deluna | 212SH204 | Sunday, February 07, 2016 | $9.00 | | | | | |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $62.99 | $8.95 | |
| Juan Deluna | 212SH204 | Sunday, February 14, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 14, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 14, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 14, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 14, 2016 | $9.00 | | | | | $9.00 |
| Juan Deluna | 212SH204 | Sunday, February 14, 2016 | $9.00 | | | | | $9.00 |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $75.14 | $45.41 | |
| Juan Deluna | 212SH204 | Sunday, February 21, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 21, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 21, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 21, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 21, 2016 | $9.00 | | | | | $9.00 |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $58.47 | $0.00 | |
| Juan Deluna | 212SH204 | Sunday, February 28, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 28, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 28, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 28, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, February 28, 2016 | $9.00 | | | | | |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $46.55 | $0.00 | |
| Juan Deluna | 212SH204 | Sunday, March 06, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, March 06, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, March 06, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, March 06, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH204 | Sunday, March 06, 2016 | $9.00 | | | | | |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $50.73 | $0.00 | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Juan Deluna | 212SH204 | Sunday, March 13, 2016 | Monday, March 07, 2016 | 3/7/16 3:52 PM | 3/7/16 10:11 PM | 6.32 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 13, 2016 | Wednesday, March 09, 2016 | 3/9/16 4:00 PM | 3/9/16 10:09 PM | 6.15 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 13, 2016 | Thursday, March 10, 2016 | 3/10/16 4:00 PM | 3/10/16 11:20 PM | 7.33 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 13, 2016 | Friday, March 11, 2016 | 3/11/16 4:02 PM | 3/11/16 10:23 PM | 6.35 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 13, 2016 | Saturday, March 12, 2016 | 3/12/16 4:01 PM | 3/12/16 10:08 PM | 6.12 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 13, 2016 | Sunday, March 13, 2016 | 3/13/16 4:51 PM | 3/13/16 11:01 PM | 6.17 | | | | | |
| Juan Deluna | | | | | Sum Of Total time: | 38.44 | 38.44 | 0.00 | | | $7.50 |
| Juan Deluna | 212SH205 | Sunday, March 20, 2016 | Monday, March 14, 2016 | 3/14/16 3:51 PM | 3/14/16 10:17 PM | 6.43 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 20, 2016 | Thursday, March 17, 2016 | 3/17/16 3:53 PM | 3/17/16 10:12 PM | 6.32 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 20, 2016 | Friday, March 18, 2016 | 3/18/16 3:46 PM | 3/18/16 11:02 PM | 7.27 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 20, 2016 | Saturday, March 19, 2016 | 3/19/16 3:53 PM | 3/20/16 12:05 AM | 8.20 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 20, 2016 | Sunday, March 20, 2016 | 3/20/16 3:58 PM | 3/20/16 9:52 PM | 5.90 | | | | | |
| Juan Deluna | | | | | Sum Of Total time: | 34.12 | 34.12 | 0.00 | | | $7.50 |
| Juan Deluna | 212SH205 | Sunday, March 27, 2016 | Monday, March 21, 2016 | 3/21/16 4:02 PM | 3/21/16 10:00 PM | 5.97 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 27, 2016 | Thursday, March 24, 2016 | 3/24/16 2:52 PM | 3/24/16 11:07 PM | 8.25 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 27, 2016 | Friday, March 25, 2016 | 3/25/16 3:53 PM | 3/25/16 10:45 PM | 6.87 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 27, 2016 | Saturday, March 26, 2016 | 3/26/16 4:00 PM | 3/26/16 10:45 PM | 6.75 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 27, 2016 | Sunday, March 27, 2016 | 3/27/16 3:57 PM | 3/27/16 10:04 PM | 6.12 | | | | | |
| Juan Deluna | | | | | Sum Of Total time: | 33.96 | 33.96 | 0.00 | | | $7.50 |
| Juan Deluna | 212SH205 | Sunday, April 03, 2016 | Monday, March 28, 2016 | 3/28/16 3:59 PM | 3/28/16 8:49 PM | 4.83 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 03, 2016 | Thursday, March 31, 2016 | 3/31/16 4:01 PM | 3/31/16 10:33 PM | 6.53 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 03, 2016 | Friday, April 01, 2016 | 4/1/16 3:59 PM | 4/1/16 11:31 PM | 7.53 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 03, 2016 | Saturday, April 02, 2016 | 4/2/16 4:02 PM | 4/2/16 11:09 PM | 7.12 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 03, 2016 | Sunday, April 03, 2016 | 4/3/16 3:56 PM | 4/3/16 9:11 PM | 5.25 | | | | | |
| Juan Deluna | | | | | Sum Of Total time: | 31.26 | 31.26 | 0.00 | | | $7.50 |
| Juan Deluna | 212SH205 | Sunday, April 10, 2016 | Monday, April 04, 2016 | 4/4/16 3:53 PM | 4/4/16 10:14 PM | 6.35 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 10, 2016 | Thursday, April 07, 2016 | 4/7/16 4:00 PM | 4/7/16 10:10 PM | 6.17 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 10, 2016 | Friday, April 08, 2016 | 4/8/16 4:05 PM | 4/8/16 11:36 PM | 7.52 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 10, 2016 | Saturday, April 09, 2016 | 4/9/16 4:07 PM | 4/9/16 11:48 PM | 7.68 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 10, 2016 | Sunday, April 10, 2016 | 4/10/16 3:51 PM | 4/10/16 10:45 PM | 6.90 | | | | | |
| Juan Deluna | | | | | Sum Of Total time: | 34.62 | 34.62 | 0.00 | | | $7.50 |
| Juan Deluna | 212SH205 | Sunday, April 17, 2016 | Monday, April 11, 2016 | 4/11/16 3:52 PM | 4/11/16 9:51 PM | 5.98 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 17, 2016 | Tuesday, April 12, 2016 | 4/12/16 3:59 PM | 4/12/16 9:33 PM | 5.57 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 17, 2016 | Friday, April 15, 2016 | 4/15/16 4:04 PM | 4/15/16 11:00 PM | 6.93 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 17, 2016 | Saturday, April 16, 2016 | 4/16/16 4:01 PM | 4/16/16 11:38 PM | 7.62 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 17, 2016 | Sunday, April 17, 2016 | 4/17/16 4:27 PM | 4/17/16 8:28 PM | 4.02 | | | | | |
| Juan Deluna | | | | | Sum Of Total time: | 30.12 | 30.12 | 0.00 | | | $7.50 |
| Juan Deluna | 212SH206 | Sunday, April 24, 2016 | Monday, April 18, 2016 | 4/18/16 3:56 PM | 4/18/16 11:10 PM | 7.23 | | | | | |
| Juan Deluna | 212SH206 | Sunday, April 24, 2016 | Tuesday, April 19, 2016 | 4/19/16 4:03 PM | 4/19/16 10:54 PM | 6.85 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|------|--------------|---------------|-------------------|-------------------|------------------|------------------------|-------------------------|------------------|
| Juan Deluna | 212SH204 | Sunday, March 13, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 13, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 13, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 13, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 13, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 13, 2016 | $9.00 | | | | | |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $57.66 | $0.00 | |
| Juan Deluna | 212SH205 | Sunday, March 20, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 20, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 20, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 20, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 20, 2016 | $9.00 | | | | | |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $51.18 | $0.00 | |
| Juan Deluna | 212SH205 | Sunday, March 27, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 27, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 27, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 27, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, March 27, 2016 | $9.00 | | | | | |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $50.94 | $0.00 | |
| Juan Deluna | 212SH205 | Sunday, April 03, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 03, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 03, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 03, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 03, 2016 | $9.00 | | | | | |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $46.89 | $0.00 | |
| Juan Deluna | 212SH205 | Sunday, April 10, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 10, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 10, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 10, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 10, 2016 | $9.00 | | | | | |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $51.93 | $0.00 | |
| Juan Deluna | 212SH205 | Sunday, April 17, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 17, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 17, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 17, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH205 | Sunday, April 17, 2016 | $9.00 | | | | | |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $45.18 | $0.00 | |
| Juan Deluna | 212SH206 | Sunday, April 24, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, April 24, 2016 | $9.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Juan Deluna | 212SH206 | Sunday, April 24, 2016 | Wednesday, April 20, 2016 | 4/20/16 3:54 PM | 4/20/16 9:31 PM | 5.62 | | | | | |
| Juan Deluna | 212SH206 | Sunday, April 24, 2016 | Thursday, April 21, 2016 | 4/21/16 4:10 PM | 4/22/16 12:20 AM | 8.17 | | | | | |
| Juan Deluna | 212SH206 | Sunday, April 24, 2016 | Friday, April 22, 2016 | 4/22/16 4:01 PM | 4/22/16 11:31 PM | 7.50 | | | | | |
| Juan Deluna | 212SH206 | Sunday, April 24, 2016 | Saturday, April 23, 2016 | 4/23/16 3:56 PM | 4/23/16 11:09 PM | 7.22 | | | | | |
| Juan Deluna | 212SH206 | Sunday, April 24, 2016 | Sunday, April 24, 2016 | 4/24/16 4:01 PM | 4/24/16 11:14 PM | 7.22 | | | | | |
| Juan Deluna | | | | | | Sum Of Total time: | 49.81 | 40.00 | 9.81 | | $7.50 |
| Juan Deluna | 212SH206 | Sunday, May 01, 2016 | Monday, April 25, 2016 | 4/25/16 3:49 PM | 4/25/16 10:28 PM | 6.65 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 01, 2016 | Wednesday, April 27, 2016 | 4/27/16 4:01 PM | 4/27/16 11:07 PM | 7.10 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 01, 2016 | Friday, April 29, 2016 | 4/29/16 2:57 PM | 4/29/16 10:51 PM | 7.90 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 01, 2016 | Saturday, April 30, 2016 | 4/30/16 4:00 PM | 4/30/16 11:18 PM | 7.30 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 01, 2016 | Sunday, May 01, 2016 | 5/1/16 3:50 PM | 5/1/16 9:44 PM | 5.90 | | | | | |
| Juan Deluna | | | | | | Sum Of Total time: | 34.85 | 34.85 | 0.00 | | $7.50 |
| Juan Deluna | 212SH206 | Sunday, May 08, 2016 | Monday, May 02, 2016 | 5/2/16 4:09 PM | 5/2/16 9:51 PM | 5.70 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 08, 2016 | Thursday, May 05, 2016 | 5/5/16 4:03 PM | 5/5/16 5:26 PM | 1.38 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 08, 2016 | Friday, May 06, 2016 | 5/6/16 4:02 PM | 5/6/16 10:46 PM | 6.73 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 08, 2016 | Saturday, May 07, 2016 | 5/7/16 3:48 PM | 5/7/16 11:25 PM | 7.62 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 08, 2016 | Sunday, May 08, 2016 | 5/8/16 10:03 PM | 5/8/16 10:04 PM | 0.02 | | | | | |
| Juan Deluna | | | | | | Sum Of Total time: | 21.45 | 21.45 | 0.00 | | $7.50 |
| Juan Deluna | 212SH206 | Sunday, May 15, 2016 | Monday, May 09, 2016 | 5/9/16 3:57 PM | 5/9/16 11:10 PM | 7.22 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 15, 2016 | Thursday, May 12, 2016 | 5/12/16 3:50 PM | 5/12/16 9:38 PM | 5.80 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 15, 2016 | Friday, May 13, 2016 | 5/13/16 3:44 PM | 5/13/16 10:05 PM | 6.35 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 15, 2016 | Saturday, May 14, 2016 | 5/14/16 3:56 PM | 5/14/16 10:58 PM | 7.03 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 15, 2016 | Sunday, May 15, 2016 | 5/15/16 4:06 PM | 5/15/16 10:40 PM | 6.57 | | | | | |
| Juan Deluna | | | | | | Sum Of Total time: | 32.97 | 32.97 | 0.00 | | $7.50 |
| Juan Deluna | 212SH206 | Sunday, May 22, 2016 | Monday, May 16, 2016 | 5/16/16 3:59 PM | 5/16/16 10:14 PM | 6.25 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 22, 2016 | Tuesday, May 17, 2016 | 5/17/16 3:47 PM | 5/17/16 10:38 PM | 6.85 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 22, 2016 | Friday, May 20, 2016 | 5/20/16 4:09 PM | 5/20/16 11:47 PM | 7.63 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 22, 2016 | Saturday, May 21, 2016 | 5/21/16 3:55 PM | 5/22/16 12:53 AM | 8.97 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 22, 2016 | Sunday, May 22, 2016 | 5/22/16 11:16 AM | 5/22/16 10:30 PM | 11.23 | | | | 1 | |
| Juan Deluna | | | | | | Sum Of Total time: | 40.93 | 40.00 | 0.93 | | $7.50 |
| Juan Deluna | 212SH206 | Sunday, May 29, 2016 | Monday, May 23, 2016 | 5/23/16 4:03 PM | 5/23/16 10:08 PM | 6.08 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 29, 2016 | Tuesday, May 24, 2016 | 5/24/16 3:53 PM | 5/24/16 9:55 PM | 6.03 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 29, 2016 | Friday, May 27, 2016 | 5/27/16 3:57 PM | 5/27/16 10:26 PM | 6.48 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 29, 2016 | Saturday, May 28, 2016 | 5/28/16 4:06 PM | 5/28/16 11:18 PM | 7.20 | | | | | |
| Juan Deluna | 212SH207 | Sunday, May 29, 2016 | Sunday, May 29, 2016 | 5/29/16 4:02 PM | 5/29/16 10:28 PM | 6.43 | | | | | |
| Juan Deluna | | | | | | Sum Of Total time: | 32.22 | 32.22 | 0.00 | | $7.50 |
| Juan Deluna | 212SH207 | Sunday, June 05, 2016 | Tuesday, May 31, 2016 | 5/31/16 3:55 PM | 5/31/16 10:19 PM | 6.40 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 05, 2016 | Friday, June 03, 2016 | 6/3/16 3:43 PM | 6/3/16 9:55 PM | 6.20 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 05, 2016 | Saturday, June 04, 2016 | 6/4/16 4:08 PM | 6/4/16 10:06 PM | 5.97 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|------|------|------|------|------|------|------|------|------|
| Juan Deluna | 212SH206 | Sunday, April 24, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, April 24, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, April 24, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, April 24, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, April 24, 2016 | $9.00 | | | | | |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $74.72 | $44.15 | |
| Juan Deluna | 212SH206 | Sunday, May 01, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 01, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 01, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 01, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 01, 2016 | $9.00 | | | | | |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $52.28 | $0.00 | |
| Juan Deluna | 212SH206 | Sunday, May 08, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 08, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 08, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 08, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 08, 2016 | $9.00 | | | | | |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $32.18 | $0.00 | |
| Juan Deluna | 212SH206 | Sunday, May 15, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 15, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 15, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 15, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 15, 2016 | $9.00 | | | | | |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $49.46 | $0.00 | |
| Juan Deluna | 212SH206 | Sunday, May 22, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 22, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 22, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 22, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 22, 2016 | $9.00 | | | | | $9.00 |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $61.40 | $4.19 | |
| Juan Deluna | 212SH206 | Sunday, May 29, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 29, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 29, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH206 | Sunday, May 29, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH207 | Sunday, May 29, 2016 | $9.00 | | | | | |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $48.33 | $0.00 | |
| Juan Deluna | 212SH207 | Sunday, June 05, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 05, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 05, 2016 | $9.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Juan Deluna | 212SH207 | Sunday, June 05, 2016 | Sunday, June 05, 2016 | 6/5/16 11:11 AM | 6/5/16 9:56 PM | 10.75 | | | | 1 | |
| Juan Deluna | | | | | | Sum Of Total time: | 29.32 | 29.32 | 0.00 | | $7.50 |
| Juan Deluna | 212SH207 | Sunday, June 12, 2016 | Monday, June 06, 2016 | 6/6/16 4:08 PM | 6/6/16 11:02 PM | 6.90 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 12, 2016 | Tuesday, June 07, 2016 | 6/7/16 3:56 PM | 6/7/16 10:34 PM | 6.63 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 12, 2016 | Friday, June 10, 2016 | 6/10/16 4:07 PM | 6/10/16 10:37 PM | 6.50 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 12, 2016 | Saturday, June 11, 2016 | 6/11/16 4:03 PM | 6/11/16 10:08 PM | 6.08 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 12, 2016 | Sunday, June 12, 2016 | 6/12/16 3:49 PM | 6/12/16 10:11 PM | 6.37 | | | | | |
| Juan Deluna | | | | | | Sum Of Total time: | 32.48 | 32.48 | 0.00 | | $7.50 |
| Juan Deluna | 212SH207 | Sunday, June 19, 2016 | Wednesday, June 15, 2016 | 6/15/16 4:06 PM | 6/15/16 9:47 PM | 5.68 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 19, 2016 | Thursday, June 16, 2016 | 6/16/16 1:57 PM | 6/16/16 10:30 PM | 8.55 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 19, 2016 | Friday, June 17, 2016 | 6/17/16 4:03 PM | 6/18/16 12:24 AM | 8.35 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 19, 2016 | Saturday, June 18, 2016 | 6/18/16 3:51 PM | 6/18/16 10:23 PM | 6.53 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 19, 2016 | Sunday, June 19, 2016 | 6/19/16 10:56 AM | 6/19/16 10:49 PM | 11.88 | | | | 1 | |
| Juan Deluna | | | | | | Sum Of Total time: | 40.99 | 40.00 | 0.99 | | $7.50 |
| Juan Deluna | 212SH207 | Sunday, June 26, 2016 | Monday, June 20, 2016 | 6/20/16 4:00 PM | 6/20/16 10:43 PM | 6.72 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 26, 2016 | Tuesday, June 21, 2016 | 6/21/16 3:56 PM | 6/21/16 10:06 PM | 6.17 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 26, 2016 | Wednesday, June 22, 2016 | 6/22/16 4:03 PM | 6/22/16 10:20 PM | 6.28 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 26, 2016 | Thursday, June 23, 2016 | 6/23/16 3:50 PM | 6/23/16 10:29 PM | 6.65 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 26, 2016 | Friday, June 24, 2016 | 6/24/16 4:07 PM | 6/24/16 11:23 PM | 7.27 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 26, 2016 | Saturday, June 25, 2016 | 6/25/16 3:50 PM | 6/25/16 11:01 PM | 7.18 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 26, 2016 | Sunday, June 26, 2016 | 6/26/16 3:58 PM | 6/26/16 11:41 PM | 7.72 | | | | | |
| Juan Deluna | | | | | | Sum Of Total time: | 47.99 | 40.00 | 7.99 | | $7.50 |
| Juan Deluna | 212SH207 | Sunday, July 03, 2016 | Wednesday, June 29, 2016 | 6/29/16 4:00 PM | 6/29/16 10:22 PM | 6.37 | | | | | |
| Juan Deluna | 212SH207 | Sunday, July 03, 2016 | Thursday, June 30, 2016 | 6/30/16 3:54 PM | 6/30/16 10:35 PM | 6.68 | | | | | |
| Juan Deluna | 212SH207 | Sunday, July 03, 2016 | Friday, July 01, 2016 | 7/1/16 3:57 PM | 7/1/16 10:21 PM | 6.40 | | | | | |
| Juan Deluna | 212SH207 | Sunday, July 03, 2016 | Saturday, July 02, 2016 | 7/2/16 3:48 PM | 7/2/16 11:19 PM | 7.52 | | | | | |
| Juan Deluna | 212SH207 | Sunday, July 03, 2016 | Sunday, July 03, 2016 | 7/3/16 3:54 PM | 7/3/16 10:30 PM | 6.60 | | | | | |
| Juan Deluna | | | | | | Sum Of Total time: | 33.57 | 33.57 | 0.00 | | $7.50 |
| Juan Deluna | 212SH207 | Sunday, July 10, 2016 | Wednesday, July 06, 2016 | 7/6/16 4:03 PM | 7/6/16 8:16 PM | 4.22 | | | | | |
| Juan Deluna | 212SH207 | Sunday, July 10, 2016 | Thursday, July 07, 2016 | 7/7/16 4:00 PM | 7/7/16 9:01 PM | 5.02 | | | | | |
| Juan Deluna | 212SH207 | Sunday, July 10, 2016 | Friday, July 08, 2016 | 7/8/16 3:57 PM | 7/8/16 10:19 PM | 6.37 | | | | | |
| Juan Deluna | 212SH208 | Sunday, July 10, 2016 | Saturday, July 09, 2016 | 7/9/16 4:10 PM | 7/9/16 11:02 PM | 6.87 | | | | | |
| Juan Deluna | 212SH208 | Sunday, July 10, 2016 | Sunday, July 10, 2016 | 7/10/16 3:58 PM | 7/10/16 11:13 PM | 7.25 | | | | | |
| Juan Deluna | | | | | | Sum Of Total time: | 29.73 | 29.73 | 0.00 | | $7.50 |
| | | | | | | | | | | | |
| Kelsey Foley | 212SH209 | Sunday, September 25, 2016 | Friday, September 23, 2016 | 9/23/16 4:00 PM | 9/24/16 12:26 AM | 8.43 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, September 25, 2016 | Saturday, September 24, 2016 | 9/24/16 4:00 PM | 9/24/16 11:05 PM | 7.08 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, September 25, 2016 | Sunday, September 25, 2016 | 9/25/16 4:00 PM | 9/25/16 10:04 PM | 6.07 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 21.58 | 21.58 | 0.00 | | $7.50 |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Juan Deluna | 212SH207 | Sunday, June 05, 2016 | $9.00 | | | | | $9.00 |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $43.98 | $0.00 | |
| Juan Deluna | 212SH207 | Sunday, June 12, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 12, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 12, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 12, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 12, 2016 | $9.00 | | | | | |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $48.72 | $0.00 | |
| Juan Deluna | 212SH207 | Sunday, June 19, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 19, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 19, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 19, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 19, 2016 | $9.00 | | | | | $9.00 |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $61.49 | $4.46 | |
| Juan Deluna | 212SH207 | Sunday, June 26, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 26, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 26, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 26, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 26, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH207 | Sunday, June 26, 2016 | $9.00 | | | | | |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $71.99 | $35.96 | |
| Juan Deluna | 212SH207 | Sunday, July 03, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH207 | Sunday, July 03, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH207 | Sunday, July 03, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH207 | Sunday, July 03, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH207 | Sunday, July 03, 2016 | $9.00 | | | | | |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $50.36 | $0.00 | |
| Juan Deluna | 212SH207 | Sunday, July 10, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH207 | Sunday, July 10, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH207 | Sunday, July 10, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH208 | Sunday, July 10, 2016 | $9.00 | | | | | |
| Juan Deluna | 212SH208 | Sunday, July 10, 2016 | $9.00 | | | | | |
| Juan Deluna | | | $9.00 | $1.50 | $4.50 | $44.60 | $0.00 | |
| | | **Juan Deluna subtotal:** | | | | **$1,298.27** | **$146.57** | **$63.00** |
| Kelsey Foley | 212SH209 | Sunday, September 25, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, September 25, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, September 25, 2016 | $9.00 | | | | | |
| Kelsey Foley | | | $9.00 | $1.50 | $4.50 | $32.37 | $0.00 | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Kelsey Foley | 212SH209 | Sunday, October 02, 2016 | Monday, September 26, 2016 | 9/26/16 4:00 PM | 9/26/16 11:27 PM | 7.45 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 02, 2016 | Friday, September 30, 2016 | 9/30/16 4:16 PM | 9/30/16 10:22 PM | 6.10 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 02, 2016 | Sunday, October 02, 2016 | 10/2/16 4:00 PM | 10/2/16 10:10 PM | 6.17 | | | | | |
| Kelsey Foley | | | | | Sum Of Total time: | | 19.72 | 19.72 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH209 | Sunday, October 09, 2016 | Monday, October 03, 2016 | 10/3/16 4:07 PM | 10/3/16 10:40 PM | 6.55 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 09, 2016 | Tuesday, October 04, 2016 | 10/4/16 4:03 PM | 10/4/16 8:11 PM | 4.13 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 09, 2016 | Wednesday, October 05, 2016 | 10/5/16 4:11 PM | 10/5/16 11:01 PM | 6.83 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 09, 2016 | Friday, October 07, 2016 | 10/7/16 4:18 PM | 10/7/16 10:36 PM | 6.30 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 09, 2016 | Sunday, October 09, 2016 | 10/9/16 4:15 PM | 10/9/16 9:45 PM | 5.50 | | | | | |
| Kelsey Foley | | | | | Sum Of Total time: | | 29.31 | 29.31 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH209 | Sunday, October 16, 2016 | Monday, October 10, 2016 | 10/10/16 4:07 PM | 10/11/16 12:25 AM | 8.30 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 16, 2016 | Friday, October 14, 2016 | 10/14/16 5:02 PM | 10/14/16 6:53 PM | 1.85 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 16, 2016 | Saturday, October 15, 2016 | 10/15/16 5:01 PM | 10/16/16 12:29 AM | 7.47 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 16, 2016 | Sunday, October 16, 2016 | 10/16/16 4:28 PM | 10/16/16 11:27 PM | 6.98 | | | | | |
| Kelsey Foley | | | | | Sum Of Total time: | | 24.60 | 24.60 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH209 | Sunday, October 23, 2016 | Monday, October 17, 2016 | 10/17/16 4:07 PM | 10/17/16 11:24 PM | 7.28 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 23, 2016 | Thursday, October 20, 2016 | 10/20/16 4:34 PM | 10/20/16 11:17 PM | 6.72 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 23, 2016 | Friday, October 21, 2016 | 10/21/16 3:59 PM | 10/21/16 11:26 PM | 7.45 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 23, 2016 | Saturday, October 22, 2016 | 10/22/16 4:19 PM | 10/22/16 11:32 PM | 7.22 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 23, 2016 | Sunday, October 23, 2016 | 10/23/16 4:01 PM | 10/23/16 9:52 PM | 5.85 | | | | | |
| Kelsey Foley | | | | | Sum Of Total time: | | 34.52 | 34.52 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH209 | Sunday, October 30, 2016 | Monday, October 24, 2016 | 10/24/16 4:16 PM | 10/24/16 10:18 PM | 6.03 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 30, 2016 | Tuesday, October 25, 2016 | 10/25/16 4:33 PM | 10/26/16 1:09 AM | 8.60 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 30, 2016 | Friday, October 28, 2016 | 10/28/16 4:32 PM | 10/28/16 11:58 PM | 7.43 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 30, 2016 | Saturday, October 29, 2016 | 10/29/16 6:47 PM | 10/30/16 12:58 AM | 6.18 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 30, 2016 | Sunday, October 30, 2016 | 10/30/16 11:49 PM | 10/30/16 11:49 PM | 0.00 | | | | | |
| Kelsey Foley | | | | | Sum Of Total time: | | 28.24 | 28.24 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH209 | Sunday, November 06, 2016 | Monday, October 31, 2016 | 10/31/16 4:24 PM | 10/31/16 11:06 PM | 6.70 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, November 06, 2016 | Friday, November 04, 2016 | 11/4/16 5:03 PM | 11/5/16 12:20 AM | 7.28 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, November 06, 2016 | Saturday, November 05, 2016 | 11/5/16 4:16 PM | 11/6/16 12:01 AM | 7.75 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, November 06, 2016 | Sunday, November 06, 2016 | 11/6/16 4:07 PM | 11/6/16 10:51 PM | 6.73 | | | | | |
| Kelsey Foley | | | | | Sum Of Total time: | | 28.46 | 28.46 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH209 | Sunday, November 13, 2016 | Monday, November 07, 2016 | 11/7/16 4:15 PM | 11/8/16 12:07 AM | 7.87 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, November 13, 2016 | Wednesday, November 09, 2016 | 11/9/16 4:39 PM | 11/10/16 12:39 AM | 8.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, November 13, 2016 | Friday, November 11, 2016 | 11/11/16 4:23 PM | 11/12/16 12:21 AM | 7.97 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, November 13, 2016 | Saturday, November 12, 2016 | 11/12/16 4:22 PM | 11/13/16 12:12 AM | 7.83 | | | | | |
| Kelsey Foley | | | | | Sum Of Total time: | | 31.67 | 31.67 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH210 | Sunday, November 20, 2016 | Monday, November 14, 2016 | 11/14/16 4:40 PM | 11/14/16 11:16 PM | 6.60 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, November 20, 2016 | Tuesday, November 15, 2016 | 11/15/16 4:43 PM | 11/15/16 10:46 PM | 6.05 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Kelsey Foley | 212SH209 | Sunday, October 02, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 02, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 02, 2016 | $9.00 | | | | | |
| Kelsey Foley | | | $9.00 | $1.50 | $4.50 | $29.58 | $0.00 | |
| Kelsey Foley | 212SH209 | Sunday, October 09, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 09, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 09, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 09, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 09, 2016 | $9.00 | | | | | |
| Kelsey Foley | | | $9.00 | $1.50 | $4.50 | $43.97 | $0.00 | |
| Kelsey Foley | 212SH209 | Sunday, October 16, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 16, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 16, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 16, 2016 | $9.00 | | | | | |
| Kelsey Foley | | | $9.00 | $1.50 | $4.50 | $36.90 | $0.00 | |
| Kelsey Foley | 212SH209 | Sunday, October 23, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 23, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 23, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 23, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 23, 2016 | $9.00 | | | | | |
| Kelsey Foley | | | $9.00 | $1.50 | $4.50 | $51.78 | $0.00 | |
| Kelsey Foley | 212SH209 | Sunday, October 30, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 30, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 30, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 30, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, October 30, 2016 | $9.00 | | | | | |
| Kelsey Foley | | | $9.00 | $1.50 | $4.50 | $42.36 | $0.00 | |
| Kelsey Foley | 212SH209 | Sunday, November 06, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, November 06, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, November 06, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH209 | Sunday, November 06, 2016 | $9.00 | | | | | |
| Kelsey Foley | | | $9.00 | $1.50 | $4.50 | $42.69 | $0.00 | |
| Kelsey Foley | 212SH209 | Sunday, November 13, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, November 13, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, November 13, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, November 13, 2016 | $9.00 | | | | | |
| Kelsey Foley | | | $9.00 | $1.50 | $4.50 | $47.51 | $0.00 | |
| Kelsey Foley | 212SH210 | Sunday, November 20, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, November 20, 2016 | $9.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kelsey Foley | 212SH210 | Sunday, November 20, 2016 | Thursday, November 17, 2016 | 11/17/16 4:19 PM | 11/18/16 12:00 AM | 7.68 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, November 20, 2016 | Friday, November 18, 2016 | 11/18/16 4:14 PM | 11/19/16 12:27 AM | 8.22 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, November 20, 2016 | Saturday, November 19, 2016 | 11/19/16 4:28 PM | 11/20/16 12:31 AM | 8.05 | | | | | |
| Kelsey Foley | | | | | | Sum of Total time: | 36.60 | 36.60 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH210 | Sunday, November 27, 2016 | Monday, November 21, 2016 | 11/21/16 4:23 PM | 11/21/16 10:17 PM | 5.90 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, November 27, 2016 | Wednesday, November 23, 2016 | 11/23/16 4:48 PM | 11/23/16 6:04 PM | 1.27 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, November 27, 2016 | Thursday, November 24, 2016 | 11/24/16 11:02 AM | 11/24/16 11:55 PM | 12.88 | | | | 1 | |
| Kelsey Foley | 212SH210 | Sunday, November 27, 2016 | Friday, November 25, 2016 | 11/25/16 4:13 PM | 11/25/16 10:23 PM | 6.17 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, November 27, 2016 | Saturday, November 26, 2016 | 11/26/16 4:19 PM | 11/27/16 1:39 AM | 9.33 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, November 27, 2016 | Sunday, November 27, 2016 | 11/27/16 4:31 PM | 11/27/16 10:18 PM | 5.78 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 41.33 | 40.00 | 1.33 | | $7.50 |
| Kelsey Foley | 212SH210 | Sunday, December 04, 2016 | Thursday, December 01, 2016 | 12/1/16 3:59 PM | 12/1/16 10:24 PM | 6.42 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 04, 2016 | Friday, December 02, 2016 | 12/2/16 4:14 PM | 12/3/16 12:25 AM | 8.18 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 04, 2016 | Saturday, December 03, 2016 | 12/3/16 4:08 PM | 12/3/16 11:54 PM | 7.77 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 22.37 | 22.37 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH210 | Sunday, December 11, 2016 | Monday, December 05, 2016 | 12/5/16 4:13 PM | 12/5/16 11:05 PM | 6.87 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 11, 2016 | Wednesday, December 07, 2016 | 12/7/16 3:38 PM | 12/7/16 10:42 PM | 7.07 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 11, 2016 | Thursday, December 08, 2016 | 12/8/16 4:18 PM | 12/8/16 10:58 PM | 6.67 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 11, 2016 | Friday, December 09, 2016 | 12/9/16 4:13 PM | 12/9/16 10:53 PM | 6.67 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 11, 2016 | Saturday, December 10, 2016 | 12/10/16 4:13 PM | 12/10/16 11:57 PM | 7.73 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 11, 2016 | Sunday, December 11, 2016 | 12/11/16 4:30 PM | 12/11/16 10:47 PM | 6.28 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 41.29 | 40.00 | 1.29 | | $7.50 |
| Kelsey Foley | 212SH210 | Sunday, December 18, 2016 | Wednesday, December 14, 2016 | 12/14/16 4:04 PM | 12/14/16 11:57 PM | 7.88 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 18, 2016 | Thursday, December 15, 2016 | 12/15/16 4:20 PM | 12/15/16 11:17 PM | 6.95 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 18, 2016 | Friday, December 16, 2016 | 12/16/16 4:30 PM | 12/16/16 11:42 PM | 7.20 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 18, 2016 | Saturday, December 17, 2016 | 12/17/16 4:23 PM | 12/17/16 10:41 PM | 6.30 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 18, 2016 | Sunday, December 18, 2016 | 12/18/16 4:07 PM | 12/18/16 10:08 PM | 6.02 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 34.35 | 34.35 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH210 | Sunday, December 25, 2016 | Wednesday, December 21, 2016 | 12/21/16 4:16 PM | 12/21/16 11:21 PM | 7.08 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 25, 2016 | Thursday, December 22, 2016 | 12/22/16 4:11 PM | 12/22/16 11:38 PM | 7.45 | | | | | |
| Kelsey Foley | 212SH211 | Sunday, December 25, 2016 | Friday, December 23, 2016 | 12/23/16 4:15 PM | 12/23/16 11:54 PM | 7.65 | | | | | |
| Kelsey Foley | 212SH211 | Sunday, December 25, 2016 | Saturday, December 24, 2016 | 12/24/16 12:44 PM | 12/24/16 10:00 PM | 9.27 | | | | | |
| Kelsey Foley | 212SH211 | Sunday, December 25, 2016 | Sunday, December 25, 2016 | 12/25/16 11:46 AM | 12/25/16 10:38 PM | 10.87 | | | | 1 | |
| Kelsey Foley | | | | | | Sum Of Total time: | 42.32 | 40.00 | 2.32 | | $7.50 |
| Kelsey Foley | 212SH211 | Sunday, January 01, 2017 | Thursday, December 29, 2016 | 12/29/16 4:03 PM | 12/30/16 12:29 AM | 8.43 | | | | | |
| Kelsey Foley | 212SH211 | Sunday, January 01, 2017 | Friday, December 30, 2016 | 12/30/16 4:20 PM | 12/30/16 11:28 PM | 7.13 | | | | | |
| Kelsey Foley | 212SH211 | Sunday, January 01, 2017 | Saturday, December 31, 2016 | 12/31/16 4:31 PM | 12/31/16 11:13 PM | 6.70 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 22.26 | 22.26 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH140 | Sunday, January 08, 2017 | Tuesday, January 03, 2017 | 1/3/17 5:05 PM | 1/3/17 10:20 PM | 5.25 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|------|------|------|------|------|------|------|------|------|
| Kelsey Foley | 212SH210 | Sunday, November 20, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, November 20, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, November 20, 2016 | $9.00 | | | | | |
| Kelsey Foley | | | $9.00 | $1.50 | $4.50 | $54.90 | $0.00 | |
| Kelsey Foley | 212SH210 | Sunday, November 27, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, November 27, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, November 27, 2016 | $9.00 | | | | | $9.00 |
| Kelsey Foley | 212SH210 | Sunday, November 27, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, November 27, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, November 27, 2016 | $9.00 | | | | | |
| Kelsey Foley | | | $9.00 | $1.50 | $4.50 | $62.00 | $5.98 | |
| Kelsey Foley | 212SH210 | Sunday, December 04, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 04, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 04, 2016 | $9.00 | | | | | |
| Kelsey Foley | | | $9.00 | $1.50 | $4.50 | $33.56 | $0.00 | |
| Kelsey Foley | 212SH210 | Sunday, December 11, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 11, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 11, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 11, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 11, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 11, 2016 | $9.00 | | | | | |
| Kelsey Foley | | | $9.00 | $1.50 | $4.50 | $61.94 | $5.81 | |
| Kelsey Foley | 212SH210 | Sunday, December 18, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 18, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 18, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 18, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 18, 2016 | $9.00 | | | | | |
| Kelsey Foley | | | $9.00 | $1.50 | $4.50 | $51.53 | $0.00 | |
| Kelsey Foley | 212SH210 | Sunday, December 25, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH210 | Sunday, December 25, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH211 | Sunday, December 25, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH211 | Sunday, December 25, 2016 | $9.00 | | | | | |
| Kelsey Foley | 212SH211 | Sunday, December 25, 2016 | $9.00 | | | | | $9.00 |
| Kelsey Foley | | | $9.00 | $1.50 | $4.50 | $63.48 | $10.44 | |
| Kelsey Foley | 212SH211 | Sunday, January 01, 2017 | $9.00 | | | | | |
| Kelsey Foley | 212SH211 | Sunday, January 01, 2017 | $9.00 | | | | | |
| Kelsey Foley | 212SH211 | Sunday, January 01, 2017 | $9.00 | | | | | |
| Kelsey Foley | | | $9.00 | $1.50 | $4.50 | $33.39 | $0.00 | |
| Kelsey Foley | 212SH140 | Sunday, January 08, 2017 | $11.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kelsey Foley | 212SH140 | Sunday, January 08, 2017 | Wednesday, January 04, 2017 | 1/4/17 4:32 PM | 1/4/17 10:56 PM | 6.40 | | | | | |
| Kelsey Foley | 212SH140 | Sunday, January 08, 2017 | Friday, January 06, 2017 | 1/6/17 4:16 PM | 1/6/17 10:45 PM | 6.48 | | | | | |
| Kelsey Foley | 212SH140 | Sunday, January 08, 2017 | Sunday, January 08, 2017 | 1/8/17 4:36 PM | 1/8/17 9:58 PM | 5.37 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 23.50 | 23.50 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH140 | Sunday, January 15, 2017 | Friday, January 13, 2017 | 1/13/17 4:51 PM | 1/13/17 11:53 PM | 7.03 | | | | | |
| Kelsey Foley | 212SH140 | Sunday, January 15, 2017 | Saturday, January 14, 2017 | 1/14/17 4:35 PM | 1/14/17 10:19 PM | 5.73 | | | | | |
| Kelsey Foley | 212SH140 | Sunday, January 15, 2017 | Sunday, January 15, 2017 | 1/15/17 5:11 PM | 1/16/17 12:13 AM | 7.03 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 19.79 | 19.79 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH140 | Sunday, January 22, 2017 | Monday, January 16, 2017 | 1/16/17 4:27 PM | 1/16/17 10:58 PM | 6.52 | | | | | |
| Kelsey Foley | 212SH140 | Sunday, January 22, 2017 | Wednesday, January 18, 2017 | 1/18/17 7:18 PM | 1/19/17 1:47 AM | 6.48 | | | | | |
| Kelsey Foley | 212SH140 | Sunday, January 22, 2017 | Friday, January 20, 2017 | 1/20/17 4:28 PM | 1/20/17 8:23 PM | 3.92 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 16.92 | 16.92 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH140 | Sunday, January 29, 2017 | Monday, January 23, 2017 | 1/23/17 4:27 PM | 1/23/17 11:29 PM | 7.03 | | | | | |
| Kelsey Foley | 212SH140 | Sunday, January 29, 2017 | Tuesday, January 24, 2017 | 1/24/17 5:06 PM | 1/24/17 11:28 PM | 6.37 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, January 29, 2017 | Saturday, January 28, 2017 | 1/28/17 4:33 PM | 1/29/17 12:04 AM | 7.52 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 20.92 | 20.92 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH141 | Sunday, February 05, 2017 | Monday, January 30, 2017 | 1/30/17 4:31 PM | 1/30/17 9:46 PM | 5.25 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 05, 2017 | Tuesday, January 31, 2017 | 1/31/17 4:24 PM | 1/31/17 11:22 PM | 6.97 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 05, 2017 | Thursday, February 02, 2017 | 2/2/17 4:36 PM | 2/2/17 9:36 PM | 5.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 05, 2017 | Friday, February 03, 2017 | 2/3/17 4:22 PM | 2/4/17 12:00 AM | 7.63 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 05, 2017 | Saturday, February 04, 2017 | 2/4/17 6:06 PM | 2/4/17 10:34 PM | 4.47 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 29.32 | 29.32 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH141 | Sunday, February 12, 2017 | Tuesday, February 07, 2017 | 2/7/17 4:12 PM | 2/7/17 11:47 PM | 7.58 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 12, 2017 | Friday, February 10, 2017 | 2/10/17 4:40 PM | 2/10/17 10:47 PM | 6.12 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 12, 2017 | Saturday, February 11, 2017 | 2/11/17 4:32 PM | 2/11/17 11:21 PM | 6.82 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 20.52 | 20.52 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH141 | Sunday, February 19, 2017 | Tuesday, February 14, 2017 | 2/14/17 3:37 PM | 2/14/17 10:58 PM | 7.35 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 19, 2017 | Wednesday, February 15, 2017 | 2/15/17 5:15 PM | 2/15/17 9:56 PM | 4.68 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 19, 2017 | Thursday, February 16, 2017 | 2/16/17 4:22 PM | 2/16/17 7:47 PM | 3.42 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 19, 2017 | Friday, February 17, 2017 | 2/17/17 4:25 PM | 2/17/17 11:51 PM | 7.43 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 19, 2017 | Saturday, February 18, 2017 | 2/18/17 4:49 PM | 2/18/17 11:39 PM | 6.83 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 19, 2017 | Sunday, February 19, 2017 | 2/19/17 4:29 PM | 2/19/17 11:28 PM | 6.98 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 36.69 | 36.69 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH141 | Sunday, February 26, 2017 | Monday, February 20, 2017 | 2/20/17 5:41 PM | 2/20/17 9:52 PM | 4.18 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 26, 2017 | Tuesday, February 21, 2017 | 2/21/17 4:09 PM | 2/21/17 10:59 PM | 6.83 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 26, 2017 | Wednesday, February 22, 2017 | 2/22/17 4:17 PM | 2/22/17 11:42 PM | 7.42 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 26, 2017 | Friday, February 24, 2017 | 2/24/17 4:20 PM | 2/24/17 9:19 PM | 4.98 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 26, 2017 | Saturday, February 25, 2017 | 2/25/17 4:33 PM | 2/25/17 11:04 PM | 6.52 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 29.93 | 29.93 | 0.00 | | $7.50 |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Kelsey Foley | 212SH140 | Sunday, January 08, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH140 | Sunday, January 08, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH140 | Sunday, January 08, 2017 | $11.00 | | | | | |
| Kelsey Foley | | | $11.00 | $3.50 | $5.50 | $82.25 | $0.00 | |
| Kelsey Foley | 212SH140 | Sunday, January 15, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH140 | Sunday, January 15, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH140 | Sunday, January 15, 2017 | $11.00 | | | | | |
| Kelsey Foley | | | $11.00 | $3.50 | $5.50 | $69.27 | $0.00 | |
| Kelsey Foley | 212SH140 | Sunday, January 22, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH140 | Sunday, January 22, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH140 | Sunday, January 22, 2017 | $11.00 | | | | | |
| Kelsey Foley | | | $11.00 | $3.50 | $5.50 | $59.22 | $0.00 | |
| Kelsey Foley | 212SH140 | Sunday, January 29, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH140 | Sunday, January 29, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, January 29, 2017 | $11.00 | | | | | |
| Kelsey Foley | | | $11.00 | $3.50 | $5.50 | $73.22 | $0.00 | |
| Kelsey Foley | 212SH141 | Sunday, February 05, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 05, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 05, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 05, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 05, 2017 | $11.00 | | | | | |
| Kelsey Foley | | | $11.00 | $3.50 | $5.50 | $102.62 | $0.00 | |
| Kelsey Foley | 212SH141 | Sunday, February 12, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 12, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 12, 2017 | $11.00 | | | | | |
| Kelsey Foley | | | $11.00 | $3.50 | $5.50 | $71.82 | $0.00 | |
| Kelsey Foley | 212SH141 | Sunday, February 19, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 19, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 19, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 19, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 19, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 19, 2017 | $11.00 | | | | | |
| Kelsey Foley | | | $11.00 | $3.50 | $5.50 | $128.42 | $0.00 | |
| Kelsey Foley | 212SH141 | Sunday, February 26, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 26, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 26, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 26, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, February 26, 2017 | $11.00 | | | | | |
| Kelsey Foley | | | $11.00 | $3.50 | $5.50 | $104.76 | $0.00 | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kelsey Foley | 212SH141 | Sunday, March 05, 2017 | Tuesday, February 28, 2017 | 2/28/17 4:45 PM | 2/28/17 11:11 PM | 6.43 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, March 05, 2017 | Wednesday, March 01, 2017 | 3/1/17 4:24 PM | 3/1/17 9:09 PM | 4.75 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, March 05, 2017 | Thursday, March 02, 2017 | 3/2/17 4:23 PM | 3/2/17 9:53 PM | 5.50 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, March 05, 2017 | Friday, March 03, 2017 | 3/3/17 4:34 PM | 3/3/17 10:56 PM | 6.37 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, March 05, 2017 | Saturday, March 04, 2017 | 3/4/17 3:33 PM | 3/4/17 11:25 PM | 7.87 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 30.92 | 30.92 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH141 | Sunday, March 12, 2017 | Tuesday, March 07, 2017 | 3/7/17 4:23 PM | 3/7/17 11:05 PM | 6.70 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, March 12, 2017 | Thursday, March 09, 2017 | 3/9/17 4:31 PM | 3/9/17 11:31 PM | 7.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, March 12, 2017 | Friday, March 10, 2017 | 3/10/17 4:18 PM | 3/10/17 11:22 PM | 7.07 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, March 12, 2017 | Saturday, March 11, 2017 | 3/11/17 4:18 PM | 3/11/17 10:50 PM | 6.53 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, March 12, 2017 | Sunday, March 12, 2017 | 3/12/17 4:18 PM | 3/12/17 10:47 PM | 6.48 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 33.78 | 33.78 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH142 | Sunday, March 19, 2017 | Monday, March 13, 2017 | 3/13/17 4:07 PM | 3/13/17 10:40 PM | 6.55 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, March 19, 2017 | Tuesday, March 14, 2017 | 3/14/17 4:50 PM | 3/14/17 8:33 PM | 3.72 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, March 19, 2017 | Friday, March 17, 2017 | 3/17/17 4:16 PM | 3/17/17 11:53 PM | 7.62 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, March 19, 2017 | Saturday, March 18, 2017 | 3/18/17 4:38 PM | 3/18/17 10:28 PM | 5.83 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 23.72 | 23.72 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH142 | Sunday, March 26, 2017 | Tuesday, March 21, 2017 | 3/21/17 4:29 PM | 3/21/17 11:26 PM | 6.95 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, March 26, 2017 | Friday, March 24, 2017 | 3/24/17 4:14 PM | 3/24/17 11:37 PM | 7.38 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, March 26, 2017 | Saturday, March 25, 2017 | 3/25/17 4:15 PM | 3/26/17 1:00 AM | 8.75 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, March 26, 2017 | Sunday, March 26, 2017 | 3/26/17 4:25 PM | 3/26/17 11:14 PM | 6.82 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 29.90 | 29.90 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH142 | Sunday, April 02, 2017 | Monday, March 27, 2017 | 3/27/17 4:10 PM | 3/27/17 11:11 PM | 7.02 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, April 02, 2017 | Tuesday, March 28, 2017 | 3/28/17 4:19 PM | 3/28/17 10:52 PM | 6.55 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, April 02, 2017 | Friday, March 31, 2017 | 3/31/17 4:10 PM | 3/31/17 11:21 PM | 7.18 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 20.75 | 20.75 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH142 | Sunday, April 09, 2017 | Monday, April 03, 2017 | 4/3/17 4:16 PM | 4/3/17 11:08 PM | 6.87 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, April 09, 2017 | Tuesday, April 04, 2017 | 4/4/17 4:20 PM | 4/4/17 10:11 PM | 5.85 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, April 09, 2017 | Friday, April 07, 2017 | 4/7/17 4:24 PM | 4/7/17 10:48 PM | 6.40 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, April 09, 2017 | Saturday, April 08, 2017 | 4/8/17 5:18 PM | 4/8/17 11:13 PM | 5.92 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 25.04 | 25.04 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH142 | Sunday, April 16, 2017 | Monday, April 10, 2017 | 4/10/17 4:19 PM | 4/10/17 9:28 PM | 5.15 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, April 16, 2017 | Tuesday, April 11, 2017 | 4/11/17 4:33 PM | 4/11/17 10:33 PM | 6.00 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, April 16, 2017 | Wednesday, April 12, 2017 | 4/12/17 6:09 PM | 4/12/17 11:03 PM | 4.90 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 16.05 | 16.05 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH142 | Sunday, April 23, 2017 | Monday, April 17, 2017 | 4/17/17 4:59 PM | 4/17/17 11:02 PM | 6.05 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, April 23, 2017 | Wednesday, April 19, 2017 | 4/19/17 5:00 PM | 4/19/17 9:45 PM | 4.75 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 10.80 | 10.80 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH142 | Sunday, April 30, 2017 | Monday, April 24, 2017 | 4/24/17 5:47 PM | 4/24/17 9:42 PM | 3.92 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Kelsey Foley | 212SH141 | Sunday, March 05, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, March 05, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, March 05, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, March 05, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, March 05, 2017 | $11.00 | | | | | |
| Kelsey Foley | | | $11.00 | $3.50 | $5.50 | $108.22 | $0.00 | |
| Kelsey Foley | 212SH141 | Sunday, March 12, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, March 12, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, March 12, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH141 | Sunday, March 12, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, March 12, 2017 | $11.00 | | | | | |
| Kelsey Foley | | | $11.00 | $3.50 | $5.50 | $118.23 | $0.00 | |
| Kelsey Foley | 212SH142 | Sunday, March 19, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, March 19, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, March 19, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, March 19, 2017 | $11.00 | | | | | |
| Kelsey Foley | | | $11.00 | $3.50 | $5.50 | $83.02 | $0.00 | |
| Kelsey Foley | 212SH142 | Sunday, March 26, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, March 26, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, March 26, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, March 26, 2017 | $11.00 | | | | | |
| Kelsey Foley | | | $11.00 | $3.50 | $5.50 | $104.65 | $0.00 | |
| Kelsey Foley | 212SH142 | Sunday, April 02, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, April 02, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, April 02, 2017 | $11.00 | | | | | |
| Kelsey Foley | | | $11.00 | $3.50 | $5.50 | $72.63 | $0.00 | |
| Kelsey Foley | 212SH142 | Sunday, April 09, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, April 09, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, April 09, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, April 09, 2017 | $11.00 | | | | | |
| Kelsey Foley | | | $11.00 | $3.50 | $5.50 | $87.64 | $0.00 | |
| Kelsey Foley | 212SH142 | Sunday, April 16, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, April 16, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, April 16, 2017 | $11.00 | | | | | |
| Kelsey Foley | | | $11.00 | $3.50 | $5.50 | $56.18 | $0.00 | |
| Kelsey Foley | 212SH142 | Sunday, April 23, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, April 23, 2017 | $11.00 | | | | | |
| Kelsey Foley | | | $11.00 | $3.50 | $5.50 | $37.80 | $0.00 | |
| Kelsey Foley | 212SH142 | Sunday, April 30, 2017 | $11.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kelsey Foley | 212SH142 | Sunday, April 30, 2017 | Tuesday, April 25, 2017 | 4/25/17 5:04 PM | 4/25/17 9:57 PM | 4.88 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, April 30, 2017 | Wednesday, April 26, 2017 | 4/26/17 4:39 PM | 4/26/17 11:03 PM | 6.40 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, April 30, 2017 | Saturday, April 29, 2017 | 4/29/17 4:36 PM | 4/29/17 11:21 PM | 6.75 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 21.95 | 21.95 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH142 | Sunday, May 07, 2017 | Monday, May 01, 2017 | 5/1/17 4:50 PM | 5/1/17 11:17 PM | 6.45 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, May 07, 2017 | Tuesday, May 02, 2017 | 5/2/17 4:37 PM | 5/2/17 10:50 PM | 6.22 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, May 07, 2017 | Saturday, May 06, 2017 | 5/6/17 5:25 PM | 5/6/17 11:08 PM | 5.72 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 18.39 | 18.39 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH142 | Sunday, May 14, 2017 | Monday, May 08, 2017 | 5/8/17 4:42 PM | 5/8/17 10:03 PM | 5.35 | | | | | |
| Kelsey Foley | 212SH139 | Sunday, May 14, 2017 | Wednesday, May 10, 2017 | 5/10/17 5:00 PM | 5/11/17 12:58 AM | 7.97 | | | | | |
| Kelsey Foley | 212SH139 | Sunday, May 14, 2017 | Friday, May 12, 2017 | 5/12/17 5:31 PM | 5/12/17 11:08 PM | 5.62 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 18.94 | 18.94 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH139 | Sunday, May 28, 2017 | Monday, May 22, 2017 | 5/22/17 4:09 PM | 5/22/17 11:18 PM | 7.15 | | | | | |
| Kelsey Foley | 212SH139 | Sunday, May 28, 2017 | Tuesday, May 23, 2017 | 5/23/17 4:18 PM | 5/23/17 10:02 PM | 5.73 | | | | | |
| Kelsey Foley | 212SH139 | Sunday, May 28, 2017 | Wednesday, May 24, 2017 | 5/24/17 4:14 PM | 5/24/17 11:02 PM | 6.80 | | | | | |
| Kelsey Foley | 212SH139 | Sunday, May 28, 2017 | Friday, May 26, 2017 | 5/26/17 4:18 PM | 5/27/17 12:31 AM | 8.22 | | | | | |
| Kelsey Foley | 212SH139 | Sunday, May 28, 2017 | Saturday, May 27, 2017 | 5/27/17 6:13 PM | 5/27/17 11:52 PM | 5.65 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 33.55 | 33.55 | 0.00 | | $7.50 |
| Kelsey Foley | 212SH139 | Sunday, June 04, 2017 | Friday, June 02, 2017 | 6/2/17 4:27 PM | 6/2/17 10:47 PM | 6.33 | | | | | |
| Kelsey Foley | 212SH171 | Sunday, June 04, 2017 | Friday, June 02, 2017 | 6/2/17 4:27 PM | 6/2/17 10:47 PM | 6.33 | | | | | |
| Kelsey Foley | | | | | | Sum Of Total time: | 12.66 | 12.66 | 0.00 | | $7.50 |
| | | | | | | | | | | | |
| Keya Rocaverte | 212SH168 | Sunday, January 29, 2017 | Sunday, January 29, 2017 | 1/29/17 3:01 PM | 1/29/17 10:53 PM | 7.87 | | | | | |
| Keya Rocaverte | | | | | | Sum Of Total time: | 7.87 | 7.87 | 0.00 | | $7.50 |
| Keya Rocaverte | 212SH168 | Sunday, February 05, 2017 | Monday, January 30, 2017 | 1/30/17 2:57 PM | 1/30/17 10:34 PM | 7.62 | | | | | |
| Keya Rocaverte | 212SH168 | Sunday, February 05, 2017 | Saturday, February 04, 2017 | 2/4/17 2:56 PM | 2/4/17 11:02 PM | 8.10 | | | | | |
| Keya Rocaverte | 212SH168 | Sunday, February 05, 2017 | Sunday, February 05, 2017 | 2/5/17 2:51 PM | 2/5/17 9:25 PM | 6.57 | | | | | |
| Keya Rocaverte | | | | | | Sum Of Total time: | 22.29 | 22.29 | 0.00 | | $7.50 |
| Keya Rocaverte | 212SH168 | Sunday, February 12, 2017 | Monday, February 06, 2017 | 2/6/17 2:52 PM | 2/6/17 10:32 PM | 7.67 | | | | | |
| Keya Rocaverte | 212SH168 | Sunday, February 12, 2017 | Tuesday, February 07, 2017 | 2/7/17 3:00 PM | 2/7/17 11:30 PM | 8.50 | | | | | |
| Keya Rocaverte | 212SH168 | Sunday, February 12, 2017 | Wednesday, February 08, 2017 | 2/8/17 2:58 PM | 2/8/17 10:53 PM | 7.92 | | | | | |
| Keya Rocaverte | 212SH168 | Sunday, February 12, 2017 | Saturday, February 11, 2017 | 2/11/17 4:15 PM | 2/11/17 11:20 PM | 7.08 | | | | | |
| Keya Rocaverte | | | | | | Sum Of Total time: | 31.17 | 31.17 | 0.00 | | $7.50 |
| Keya Rocaverte | 212SH168 | Sunday, February 19, 2017 | Tuesday, February 14, 2017 | 2/14/17 2:32 PM | 2/14/17 11:26 PM | 8.90 | | | | | |
| Keya Rocaverte | | | | | | Sum Of Total time: | 8.90 | 8.90 | 0.00 | | $7.50 |
| | | | | | | | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, September 18, 2016 | Wednesday, September 14, 2016 | 9/14/16 4:00 PM | 9/14/16 11:00 PM | 7.00 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, September 18, 2016 | Thursday, September 15, 2016 | 9/15/16 4:00 PM | 9/16/16 12:30 AM | 8.50 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, September 18, 2016 | Saturday, September 17, 2016 | 9/17/16 4:00 PM | 9/17/16 11:30 PM | 7.50 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Kelsey Foley | 212SH142 | Sunday, April 30, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, April 30, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, April 30, 2017 | $11.00 | | | | | |
| Kelsey Foley | | | $11.00 | $3.50 | $5.50 | $76.83 | $0.00 | |
| Kelsey Foley | 212SH142 | Sunday, May 07, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, May 07, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH142 | Sunday, May 07, 2017 | $11.00 | | | | | |
| Kelsey Foley | | | $11.00 | $3.50 | $5.50 | $64.37 | $0.00 | |
| Kelsey Foley | 212SH142 | Sunday, May 14, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH139 | Sunday, May 14, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH139 | Sunday, May 14, 2017 | $11.00 | | | | | |
| Kelsey Foley | | | $11.00 | $3.50 | $5.50 | $66.29 | $0.00 | |
| Kelsey Foley | 212SH139 | Sunday, May 28, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH139 | Sunday, May 28, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH139 | Sunday, May 28, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH139 | Sunday, May 28, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH139 | Sunday, May 28, 2017 | $11.00 | | | | | |
| Kelsey Foley | | | $11.00 | $3.50 | $5.50 | $117.43 | $0.00 | |
| Kelsey Foley | 212SH139 | Sunday, June 04, 2017 | $11.00 | | | | | |
| Kelsey Foley | 212SH171 | Sunday, June 04, 2017 | $11.00 | | | | | |
| Kelsey Foley | | | $11.00 | $3.50 | $5.50 | $44.31 | $0.00 | |
| **Kelsey Foley subtotal:** | | | | | | **$2,417.07** | **$22.23** | **$18.00** |
| Keya Rocaverte | 212SH168 | Sunday, January 29, 2017 | $11.00 | | | | | |
| Keya Rocaverte | | | $11.00 | $3.50 | $5.50 | $27.55 | $0.00 | |
| Keya Rocaverte | 212SH168 | Sunday, February 05, 2017 | $11.00 | | | | | |
| Keya Rocaverte | 212SH168 | Sunday, February 05, 2017 | $11.00 | | | | | |
| Keya Rocaverte | 212SH168 | Sunday, February 05, 2017 | $11.00 | | | | | |
| Keya Rocaverte | | | $11.00 | $3.50 | $5.50 | $78.02 | $0.00 | |
| Keya Rocaverte | 212SH168 | Sunday, February 12, 2017 | $11.00 | | | | | |
| Keya Rocaverte | 212SH168 | Sunday, February 12, 2017 | $11.00 | | | | | |
| Keya Rocaverte | 212SH168 | Sunday, February 12, 2017 | $11.00 | | | | | |
| Keya Rocaverte | 212SH168 | Sunday, February 12, 2017 | $11.00 | | | | | |
| Keya Rocaverte | | | $11.00 | $3.50 | $5.50 | $109.10 | $0.00 | |
| Keya Rocaverte | 212SH168 | Sunday, February 19, 2017 | $11.00 | | | | | |
| Keya Rocaverte | | | $11.00 | $3.50 | $5.50 | $31.15 | $0.00 | |
| **Keya Rocaverte subtotal:** | | | | | | **$245.81** | **$0.00** | **$0.00** |
| Iroel Vazquez | 212SH197 | Sunday, September 18, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, September 18, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, September 18, 2016 | $9.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Iroel Vazquez | 212SH197 | Sunday, September 18, 2016 | Sunday, September 18, 2016 | 9/18/16 4:00 PM | 9/18/16 11:00 PM | 7.00 | | | | | |
| Iroel Vazquez | | | | | | Sum Of Total time: | 30.00 | 30.00 | 0.00 | | $7.50 |
| Iroel Vazquez | 212SH197 | Sunday, October 02, 2016 | Monday, September 26, 2016 | 9/26/16 4:00 PM | 9/26/16 11:07 PM | 7.12 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 02, 2016 | Tuesday, September 27, 2016 | 9/27/16 4:00 PM | 9/27/16 8:58 PM | 4.97 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 02, 2016 | Wednesday, September 28, 2016 | 9/28/16 4:00 PM | 9/28/16 10:53 PM | 6.88 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 02, 2016 | Friday, September 30, 2016 | 9/30/16 3:53 PM | 9/30/16 11:12 PM | 7.32 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 02, 2016 | Saturday, October 01, 2016 | 10/1/16 4:29 PM | 10/1/16 11:23 PM | 6.90 | | | | | |
| Iroel Vazquez | | | | | | Sum Of Total time: | 33.19 | 33.19 | 0.00 | | $7.50 |
| Iroel Vazquez | 212SH197 | Sunday, October 09, 2016 | Monday, October 03, 2016 | 10/3/16 4:04 PM | 10/3/16 10:51 PM | 6.78 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 09, 2016 | Tuesday, October 04, 2016 | 10/4/16 3:59 PM | 10/4/16 10:25 PM | 6.43 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 09, 2016 | Thursday, October 06, 2016 | 10/6/16 4:04 PM | 10/6/16 10:46 PM | 6.70 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 09, 2016 | Friday, October 07, 2016 | 10/7/16 3:53 PM | 10/7/16 11:24 PM | 7.52 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 09, 2016 | Saturday, October 08, 2016 | 10/8/16 3:58 PM | 10/8/16 11:21 PM | 7.38 | | | | | |
| Iroel Vazquez | | | | | | Sum Of Total time: | 34.81 | 34.81 | 0.00 | | $7.50 |
| Iroel Vazquez | 212SH197 | Sunday, October 16, 2016 | Tuesday, October 11, 2016 | 10/11/16 3:42 PM | 10/11/16 10:49 PM | 7.12 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 16, 2016 | Wednesday, October 12, 2016 | 10/12/16 4:01 PM | 10/12/16 11:36 PM | 7.58 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 16, 2016 | Thursday, October 13, 2016 | 10/13/16 3:57 PM | 10/13/16 10:01 PM | 6.07 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 16, 2016 | Friday, October 14, 2016 | 10/14/16 4:00 PM | 10/14/16 11:06 PM | 7.10 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 16, 2016 | Saturday, October 15, 2016 | 10/15/16 4:04 PM | 10/15/16 11:58 PM | 7.90 | | | | | |
| Iroel Vazquez | | | | | | Sum Of Total time: | 35.77 | 35.77 | 0.00 | | $7.50 |
| Iroel Vazquez | 212SH198 | Sunday, October 23, 2016 | Tuesday, October 18, 2016 | 10/18/16 3:51 PM | 10/18/16 10:47 PM | 6.93 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, October 23, 2016 | Wednesday, October 19, 2016 | 10/19/16 3:55 PM | 10/19/16 11:18 PM | 7.38 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, October 23, 2016 | Thursday, October 20, 2016 | 10/20/16 3:51 PM | 10/20/16 11:17 PM | 7.43 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, October 23, 2016 | Friday, October 21, 2016 | 10/21/16 3:58 PM | 10/21/16 11:06 PM | 7.13 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, October 23, 2016 | Saturday, October 22, 2016 | 10/22/16 3:54 PM | 10/22/16 11:36 PM | 7.70 | | | | | |
| Iroel Vazquez | | | | | | Sum Of Total time: | 36.57 | 36.57 | 0.00 | | $7.50 |
| Iroel Vazquez | 212SH198 | Sunday, October 30, 2016 | Monday, October 24, 2016 | 10/24/16 4:33 PM | 10/24/16 10:27 PM | 5.90 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, October 30, 2016 | Tuesday, October 25, 2016 | 10/25/16 3:53 PM | 10/26/16 12:51 AM | 8.97 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, October 30, 2016 | Wednesday, October 26, 2016 | 10/26/16 3:53 PM | 10/26/16 10:33 PM | 6.67 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, October 30, 2016 | Friday, October 28, 2016 | 10/28/16 3:59 PM | 10/28/16 11:08 PM | 7.15 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, October 30, 2016 | Saturday, October 29, 2016 | 10/29/16 4:35 PM | 10/30/16 12:51 AM | 8.27 | | | | | |
| Iroel Vazquez | | | | | | Sum Of Total time: | 36.96 | 36.96 | 0.00 | | $7.50 |
| Iroel Vazquez | 212SH198 | Sunday, November 06, 2016 | Tuesday, November 01, 2016 | 11/1/16 4:05 PM | 11/1/16 10:19 PM | 6.23 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, November 06, 2016 | Wednesday, November 02, 2016 | 11/2/16 3:57 PM | 11/2/16 11:03 PM | 7.10 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, November 06, 2016 | Friday, November 04, 2016 | 11/4/16 4:02 PM | 11/5/16 12:14 AM | 8.20 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, November 06, 2016 | Saturday, November 05, 2016 | 11/5/16 4:06 PM | 11/5/16 11:45 PM | 7.65 | | | | | |
| Iroel Vazquez | | | | | | Sum Of Total time: | 29.18 | 29.18 | 0.00 | | $7.50 |
| Iroel Vazquez | 212SH198 | Sunday, November 13, 2016 | Tuesday, November 08, 2016 | 11/8/16 3:56 PM | 11/8/16 5:44 PM | 1.80 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, November 13, 2016 | Thursday, November 10, 2016 | 11/10/16 4:01 PM | 11/10/16 11:42 PM | 7.68 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Iroel Vazquez | 212SH197 | Sunday, September 18, 2016 | $9.00 | | | | | |
| Iroel Vazquez | | | $9.00 | $1.50 | $4.50 | $45.00 | $0.00 | |
| Iroel Vazquez | 212SH197 | Sunday, October 02, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 02, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 02, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 02, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 02, 2016 | $9.00 | | | | | |
| Iroel Vazquez | | | $9.00 | $1.50 | $4.50 | $49.79 | $0.00 | |
| Iroel Vazquez | 212SH197 | Sunday, October 09, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 09, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 09, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 09, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 09, 2016 | $9.00 | | | | | |
| Iroel Vazquez | | | $9.00 | $1.50 | $4.50 | $52.22 | $0.00 | |
| Iroel Vazquez | 212SH197 | Sunday, October 16, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 16, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 16, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 16, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH197 | Sunday, October 16, 2016 | $9.00 | | | | | |
| Iroel Vazquez | | | $9.00 | $1.50 | $4.50 | $53.66 | $0.00 | |
| Iroel Vazquez | 212SH198 | Sunday, October 23, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, October 23, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, October 23, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, October 23, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, October 23, 2016 | $9.00 | | | | | |
| Iroel Vazquez | | | $9.00 | $1.50 | $4.50 | $54.86 | $0.00 | |
| Iroel Vazquez | 212SH198 | Sunday, October 30, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, October 30, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, October 30, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, October 30, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, October 30, 2016 | $9.00 | | | | | |
| Iroel Vazquez | | | $9.00 | $1.50 | $4.50 | $55.44 | $0.00 | |
| Iroel Vazquez | 212SH198 | Sunday, November 06, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, November 06, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, November 06, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, November 06, 2016 | $9.00 | | | | | |
| Iroel Vazquez | | | $9.00 | $1.50 | $4.50 | $43.77 | $0.00 | |
| Iroel Vazquez | 212SH198 | Sunday, November 13, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, November 13, 2016 | $9.00 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Iroel Vazquez | 212SH198 | Sunday, November 13, 2016 | Friday, November 11, 2016 | 11/11/16 3:56 PM | 11/11/16 11:56 PM | 8.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, November 13, 2016 | Saturday, November 12, 2016 | 11/12/16 4:06 PM | 11/12/16 10:10 PM | 6.07 | | | | | |
| Iroel Vazquez | | | | | | Sum Of Total time: | 23.55 | 23.55 | 0.00 | | $7.50 |
| Iroel Vazquez | 212SH198 | Sunday, November 20, 2016 | Wednesday, November 16, 2016 | 11/16/16 3:57 PM | 11/17/16 12:20 AM | 8.38 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, November 20, 2016 | Thursday, November 17, 2016 | 11/17/16 4:18 PM | 11/17/16 10:08 PM | 5.83 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, November 20, 2016 | Friday, November 18, 2016 | 11/18/16 4:09 PM | 11/18/16 10:17 PM | 6.13 | | | | | |
| Iroel Vazquez | | | | | | Sum Of Total time: | 20.34 | 20.34 | 0.00 | | $7.50 |
| Iroel Vazquez | 212SH198 | Sunday, November 27, 2016 | Tuesday, November 22, 2016 | 11/22/16 4:11 PM | 11/22/16 10:55 PM | 6.73 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, November 27, 2016 | Wednesday, November 23, 2016 | 11/23/16 4:08 PM | 11/23/16 11:05 PM | 6.95 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, November 27, 2016 | Thursday, November 24, 2016 | 11/24/16 4:14 PM | 11/25/16 12:06 AM | 7.87 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, November 27, 2016 | Friday, November 25, 2016 | 11/25/16 4:09 PM | 11/25/16 9:09 PM | 5.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, November 27, 2016 | Saturday, November 26, 2016 | 11/26/16 4:02 PM | 11/26/16 10:19 PM | 6.28 | | | | | |
| Iroel Vazquez | | | | | | Sum Of Total time: | 32.83 | 32.83 | 0.00 | | $7.50 |
| Iroel Vazquez | 212SH198 | Sunday, December 04, 2016 | Tuesday, November 29, 2016 | 11/29/16 4:22 PM | 11/29/16 9:19 PM | 4.95 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, December 04, 2016 | Wednesday, November 30, 2016 | 11/30/16 4:09 PM | 11/30/16 11:23 PM | 7.23 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, December 04, 2016 | Friday, December 02, 2016 | 12/2/16 4:13 PM | 12/3/16 12:00 AM | 7.78 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, December 04, 2016 | Saturday, December 03, 2016 | 12/3/16 4:04 PM | 12/3/16 11:52 PM | 7.80 | | | | | |
| Iroel Vazquez | | | | | | Sum Of Total time: | 27.76 | 27.76 | 0.00 | | $7.50 |
| Iroel Vazquez | 212SH199 | Sunday, December 11, 2016 | Tuesday, December 06, 2016 | 12/6/16 4:08 PM | 12/6/16 11:06 PM | 6.97 | | | | | |
| Iroel Vazquez | 212SH199 | Sunday, December 11, 2016 | Wednesday, December 07, 2016 | 12/7/16 3:44 PM | 12/7/16 10:48 PM | 7.07 | | | | | |
| Iroel Vazquez | 212SH199 | Sunday, December 11, 2016 | Thursday, December 08, 2016 | 12/8/16 3:59 PM | 12/8/16 10:51 PM | 6.87 | | | | | |
| Iroel Vazquez | | | | | | Sum Of Total time: | 20.91 | 20.91 | 0.00 | | $7.50 |
| | | | | | | | | | | | |
| Mark Smith | 212SH143 | Sunday, December 09, 2018 | Tuesday, December 04, 2018 | 12/4/18 2:28 PM | 12/4/18 11:30 PM | 9.03 | | | | | |
| Mark Smith | 212SH143 | Sunday, December 09, 2018 | Wednesday, December 05, 2018 | 12/5/18 2:40 PM | 12/5/18 11:23 PM | 8.72 | | | | | |
| Mark Smith | 212SH143 | Sunday, December 09, 2018 | Friday, December 07, 2018 | 12/7/18 2:43 PM | 12/8/18 12:14 AM | 9.52 | | | | | |
| Mark Smith | 212SH143 | Sunday, December 09, 2018 | Friday, December 07, 2018 | 12/7/18 2:22 PM | 12/8/18 12:32 AM | 10.17 | | | | 1 | |
| Mark Smith | | | | | | Sum Of Total time: | 37.44 | 37.44 | 0.00 | | $8.65 |
| Mark Smith | 212SH161 | Sunday, June 16, 2019 | Sunday, June 16, 2019 | 6/16/19 3:10 PM | 6/16/19 10:50 PM | 7.67 | | | | | |
| Mark Smith | | | | | | Sum Of Total time: | 7.67 | 7.67 | 0.00 | | $10.00 |
| Mark Smith | 212SH161 | Sunday, June 23, 2019 | Wednesday, June 19, 2019 | 6/19/19 3:57 PM | 6/19/19 11:03 PM | 7.10 | | | | | |
| Mark Smith | 212SH161 | Sunday, June 23, 2019 | Thursday, June 20, 2019 | 6/20/19 3:30 PM | 6/20/19 10:34 PM | 7.07 | | | | | |
| Mark Smith | 212SH161 | Sunday, June 23, 2019 | Friday, June 21, 2019 | 6/21/19 3:44 PM | 6/21/19 11:45 PM | 8.02 | | | | | |
| Mark Smith | 212SH161 | Sunday, June 23, 2019 | Saturday, June 22, 2019 | 6/22/19 3:33 PM | 6/22/19 11:37 PM | 8.07 | | | | | |
| Mark Smith | 212SH161 | Sunday, June 23, 2019 | Sunday, June 23, 2019 | 6/23/19 3:19 PM | 6/23/19 11:41 PM | 8.37 | | | | | |
| Mark Smith | | | | | | Sum Of Total time: | 38.63 | 38.63 | 0.00 | | $10.00 |
| Mark Smith | 212SH160 | Sunday, June 30, 2019 | Wednesday, June 26, 2019 | 6/26/19 3:35 PM | 6/26/19 11:16 PM | 7.68 | | | | | |
| Mark Smith | 212SH160 | Sunday, June 30, 2019 | Thursday, June 27, 2019 | 6/27/19 3:31 PM | 6/27/19 11:10 PM | 7.65 | | | | | |
| Mark Smith | 212SH160 | Sunday, June 30, 2019 | Friday, June 28, 2019 | 6/28/19 3:51 PM | 6/28/19 11:57 PM | 8.10 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Iroel Vazquez | 212SH198 | Sunday, November 13, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, November 13, 2016 | $9.00 | | | | | |
| Iroel Vazquez | | | $9.00 | $1.50 | $4.50 | $35.33 | $0.00 | |
| Iroel Vazquez | 212SH198 | Sunday, November 20, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, November 20, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, November 20, 2016 | $9.00 | | | | | |
| Iroel Vazquez | | | $9.00 | $1.50 | $4.50 | $30.51 | $0.00 | |
| Iroel Vazquez | 212SH198 | Sunday, November 27, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, November 27, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, November 27, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, November 27, 2016 | $9.00 | | | | | |
| Iroel Vazquez | | | $9.00 | $1.50 | $4.50 | $49.25 | $0.00 | |
| Iroel Vazquez | 212SH198 | Sunday, December 04, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, December 04, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, December 04, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH198 | Sunday, December 04, 2016 | $9.00 | | | | | |
| Iroel Vazquez | | | $9.00 | $1.50 | $4.50 | $41.64 | $0.00 | |
| Iroel Vazquez | 212SH199 | Sunday, December 11, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH199 | Sunday, December 11, 2016 | $9.00 | | | | | |
| Iroel Vazquez | 212SH199 | Sunday, December 11, 2016 | $9.00 | | | | | |
| Iroel Vazquez | | | $9.00 | $1.50 | $4.50 | $31.37 | $0.00 | |
| | | Iroel Vazquez subtotal: | | | | $542.81 | $0.00 | $0.00 |
| Mark Smith | 212SH143 | Sunday, December 09, 2018 | $13.00 | | | | | |
| Mark Smith | 212SH143 | Sunday, December 09, 2018 | $13.00 | | | | | |
| Mark Smith | 212SH143 | Sunday, December 09, 2018 | $13.00 | | | | | |
| Mark Smith | 212SH143 | Sunday, December 09, 2018 | $13.00 | | | | | $13.00 |
| Mark Smith | | | $13.00 | $4.35 | $6.50 | $162.86 | $0.00 | |
| Mark Smith | 212SH161 | Sunday, June 16, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $38.35 | $0.00 | |
| Mark Smith | 212SH161 | Sunday, June 23, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH161 | Sunday, June 23, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH161 | Sunday, June 23, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH161 | Sunday, June 23, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH161 | Sunday, June 23, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $193.15 | $0.00 | |
| Mark Smith | 212SH160 | Sunday, June 30, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH160 | Sunday, June 30, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH160 | Sunday, June 30, 2019 | $15.00 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mark Smith | 212SH160 | Sunday, June 30, 2019 | Saturday, June 29, 2019 | 6/29/19 4:28 PM | 6/29/19 11:52 PM | 7.40 | | | | | |
| Mark Smith | 212SH160 | Sunday, June 30, 2019 | Sunday, June 30, 2019 | 6/30/19 3:26 PM | 6/30/19 11:03 PM | 7.62 | | | | | |
| Mark Smith | | | | | | Sum Of Total time: | 38.45 | 38.45 | 0.00 | | $10.00 |
| Mark Smith | 212SH160 | Sunday, July 07, 2019 | Tuesday, July 02, 2019 | 7/2/19 2:58 PM | 7/2/19 10:52 PM | 7.90 | | | | | |
| Mark Smith | 212SH160 | Sunday, July 07, 2019 | Wednesday, July 03, 2019 | 7/3/19 3:36 PM | 7/3/19 10:37 PM | 7.02 | | | | | |
| Mark Smith | 212SH160 | Sunday, July 07, 2019 | Friday, July 05, 2019 | 7/5/19 4:32 PM | 7/5/19 8:50 PM | 4.30 | | | | | |
| Mark Smith | 212SH160 | Sunday, July 07, 2019 | Saturday, July 06, 2019 | 7/6/19 4:00 PM | 7/7/19 12:07 AM | 8.12 | | | | | |
| Mark Smith | 212SH160 | Sunday, July 07, 2019 | Sunday, July 07, 2019 | 7/7/19 3:44 PM | 7/7/19 11:11 PM | 7.45 | | | | | |
| Mark Smith | | | | | | Sum Of Total time: | 34.79 | 34.79 | 0.00 | | $10.00 |
| Mark Smith | 212SH160 | Sunday, July 14, 2019 | Tuesday, July 09, 2019 | 7/9/19 3:47 PM | 7/9/19 10:51 PM | 7.07 | | | | | |
| Mark Smith | 212SH160 | Sunday, July 14, 2019 | Wednesday, July 10, 2019 | 7/10/19 2:23 PM | 7/10/19 11:11 PM | 8.80 | | | | | |
| Mark Smith | 212SH160 | Sunday, July 14, 2019 | Saturday, July 13, 2019 | 7/13/19 5:29 PM | 7/14/19 12:11 AM | 6.72 | | | | | |
| Mark Smith | 212SH160 | Sunday, July 14, 2019 | Sunday, July 14, 2019 | 7/14/19 12:07 PM | 7/14/19 3:00 PM | 2.88 | | | | | |
| Mark Smith | | | | | | Sum Of Total time: | 25.47 | 25.47 | 0.00 | | $10.00 |
| Mark Smith | 212SH160 | Sunday, July 21, 2019 | Tuesday, July 16, 2019 | 7/16/19 3:44 PM | 7/16/19 10:49 PM | 7.08 | | | | | |
| Mark Smith | 212SH160 | Sunday, July 21, 2019 | Wednesday, July 17, 2019 | 7/17/19 4:41 PM | 7/17/19 11:00 PM | 6.32 | | | | | |
| Mark Smith | 212SH160 | Sunday, July 21, 2019 | Saturday, July 20, 2019 | 7/20/19 3:30 PM | 7/20/19 11:24 PM | 7.90 | | | | | |
| Mark Smith | 212SH160 | Sunday, July 21, 2019 | Sunday, July 21, 2019 | 7/21/19 3:46 PM | 7/21/19 10:46 PM | 7.00 | | | | | |
| Mark Smith | | | | | | Sum Of Total time: | 28.30 | 28.30 | 0.00 | | $10.00 |
| Mark Smith | 212SH160 | Sunday, July 28, 2019 | Tuesday, July 23, 2019 | 7/23/19 4:17 PM | 7/23/19 10:42 PM | 6.42 | | | | | |
| Mark Smith | 212SH160 | Sunday, July 28, 2019 | Wednesday, July 24, 2019 | 7/24/19 3:51 PM | 7/24/19 7:52 PM | 4.02 | | | | | |
| Mark Smith | | | | | | Sum Of Total time: | 10.44 | 10.44 | 0.00 | | $10.00 |
| Mark Smith | 212SH160 | Sunday, August 04, 2019 | Wednesday, July 31, 2019 | 7/31/19 3:47 PM | 7/31/19 10:18 PM | 6.52 | | | | | |
| Mark Smith | 212SH160 | Sunday, August 04, 2019 | Sunday, August 04, 2019 | 8/4/19 4:00 PM | 8/4/19 11:08 PM | 7.13 | | | | | |
| Mark Smith | | | | | | Sum Of Total time: | 13.65 | 13.65 | 0.00 | | $10.00 |
| Mark Smith | 212SH160 | Sunday, August 11, 2019 | Tuesday, August 06, 2019 | 8/6/19 4:08 PM | 8/6/19 10:43 PM | 6.58 | | | | | |
| Mark Smith | 212SH160 | Sunday, August 11, 2019 | Wednesday, August 07, 2019 | 8/7/19 3:19 PM | 8/7/19 9:08 PM | 5.82 | | | | | |
| Mark Smith | 212SH160 | Sunday, August 11, 2019 | Thursday, August 08, 2019 | 8/8/19 3:51 PM | 8/9/19 2:07 AM | 10.27 | | | | 1 | |
| Mark Smith | 212SH160 | Sunday, August 11, 2019 | Friday, August 09, 2019 | 8/9/19 4:15 PM | 8/9/19 11:42 PM | 7.45 | | | | | |
| Mark Smith | 212SH160 | Sunday, August 11, 2019 | Sunday, August 11, 2019 | 8/11/19 3:45 PM | 8/12/19 12:54 AM | 9.15 | | | | | |
| Mark Smith | | | | | | Sum Of Total time: | 39.27 | 39.27 | 0.00 | | $10.00 |
| Mark Smith | 212SH160 | Sunday, August 18, 2019 | Wednesday, August 14, 2019 | 8/14/19 3:57 PM | 8/14/19 11:07 PM | 7.17 | | | | | |
| Mark Smith | 212SH160 | Sunday, August 18, 2019 | Saturday, August 17, 2019 | 8/17/19 3:54 PM | 8/17/19 11:56 PM | 8.03 | | | | | |
| Mark Smith | 212SH159 | Sunday, August 18, 2019 | Sunday, August 18, 2019 | 8/18/19 4:07 PM | 8/18/19 9:07 PM | 5.00 | | | | | |
| Mark Smith | | | | | | Sum Of Total time: | 20.20 | 20.20 | 0.00 | | $10.00 |
| Mark Smith | 212SH159 | Sunday, August 25, 2019 | Friday, August 23, 2019 | 8/23/19 3:40 PM | 8/23/19 11:47 PM | 8.12 | | | | | |
| Mark Smith | 212SH159 | Sunday, August 25, 2019 | Sunday, August 25, 2019 | 8/25/19 4:29 PM | 8/25/19 10:58 PM | 6.48 | | | | | |
| Mark Smith | | | | | | Sum Of Total time: | 14.60 | 14.60 | 0.00 | | $10.00 |
| Mark Smith | 212SH159 | Sunday, September 01, 2019 | Monday, August 26, 2019 | 8/26/19 4:00 PM | 8/26/19 9:48 PM | 5.80 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Mark Smith | 212SH160 | Sunday, June 30, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH160 | Sunday, June 30, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $192.25 | $0.00 | |
| Mark Smith | 212SH160 | Sunday, July 07, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH160 | Sunday, July 07, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH160 | Sunday, July 07, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH160 | Sunday, July 07, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH160 | Sunday, July 07, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $173.95 | $0.00 | |
| Mark Smith | 212SH160 | Sunday, July 14, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH160 | Sunday, July 14, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH160 | Sunday, July 14, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH160 | Sunday, July 14, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $127.35 | $0.00 | |
| Mark Smith | 212SH160 | Sunday, July 21, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH160 | Sunday, July 21, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH160 | Sunday, July 21, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH160 | Sunday, July 21, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $141.50 | $0.00 | |
| Mark Smith | 212SH160 | Sunday, July 28, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH160 | Sunday, July 28, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $52.20 | $0.00 | |
| Mark Smith | 212SH160 | Sunday, August 04, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH160 | Sunday, August 04, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $68.25 | $0.00 | |
| Mark Smith | 212SH160 | Sunday, August 11, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH160 | Sunday, August 11, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH160 | Sunday, August 11, 2019 | $15.00 | | | | | $15.00 |
| Mark Smith | 212SH160 | Sunday, August 11, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH160 | Sunday, August 11, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $196.35 | $0.00 | |
| Mark Smith | 212SH160 | Sunday, August 18, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH160 | Sunday, August 18, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH159 | Sunday, August 18, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $101.00 | $0.00 | |
| Mark Smith | 212SH159 | Sunday, August 25, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH159 | Sunday, August 25, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $73.00 | $0.00 | |
| Mark Smith | 212SH159 | Sunday, September 01, 2019 | $15.00 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mark Smith | 212SH159 | Sunday, September 01, 2019 | Tuesday, August 27, 2019 | 8/27/19 4:10 PM | 8/27/19 9:49 PM | 5.65 | | | | | |
| Mark Smith | 212SH159 | Sunday, September 01, 2019 | Wednesday, August 28, 2019 | 8/28/19 3:57 PM | 8/28/19 10:29 PM | 6.53 | | | | | |
| Mark Smith | 212SH159 | Sunday, September 01, 2019 | Thursday, August 29, 2019 | 8/29/19 4:04 PM | 8/29/19 9:59 PM | 5.92 | | | | | |
| Mark Smith | 212SH159 | Sunday, September 01, 2019 | Friday, August 30, 2019 | 8/30/19 4:10 PM | 8/30/19 9:38 PM | 5.47 | | | | | |
| Mark Smith | | | | | Sum Of Total time: | 29.37 | 29.37 | 0.00 | | $10.00 |
| Mark Smith | 212SH159 | Sunday, September 08, 2019 | Monday, September 02, 2019 | 9/2/19 4:01 PM | 9/2/19 11:19 PM | 7.30 | | | | | |
| Mark Smith | 212SH159 | Sunday, September 08, 2019 | Saturday, September 07, 2019 | 9/7/19 3:56 PM | 9/7/19 11:18 PM | 7.37 | | | | | |
| Mark Smith | 212SH159 | Sunday, September 08, 2019 | Sunday, September 08, 2019 | 9/8/19 12:00 PM | 9/8/19 6:34 PM | 6.57 | | | | | |
| Mark Smith | | | | | Sum Of Total time: | 21.24 | 21.24 | 0.00 | | $10.00 |
| Mark Smith | 212SH159 | Sunday, September 15, 2019 | Wednesday, September 11, 2019 | 9/11/19 3:57 PM | 9/11/19 11:23 PM | 7.43 | | | | | |
| Mark Smith | 212SH159 | Sunday, September 15, 2019 | Saturday, September 14, 2019 | 9/14/19 4:10 PM | 9/14/19 7:40 PM | 3.50 | | | | | |
| Mark Smith | | | | | Sum Of Total time: | 10.93 | 10.93 | 0.00 | | $10.00 |
| Mark Smith | 212SH159 | Sunday, September 22, 2019 | Wednesday, September 18, 2019 | 9/18/19 4:06 PM | 9/18/19 11:26 PM | 7.33 | | | | | |
| Mark Smith | 212SH159 | Sunday, September 22, 2019 | Saturday, September 21, 2019 | 9/21/19 3:48 PM | 9/21/19 9:21 PM | 5.55 | | | | | |
| Mark Smith | 212SH159 | Sunday, September 22, 2019 | Sunday, September 22, 2019 | 9/22/19 5:43 PM | 9/22/19 9:17 PM | 3.57 | | | | | |
| Mark Smith | | | | | Sum Of Total time: | 16.45 | 16.45 | 0.00 | | $10.00 |
| Mark Smith | 212SH159 | Sunday, September 29, 2019 | Wednesday, September 25, 2019 | 9/25/19 5:38 PM | 9/25/19 11:11 PM | 5.55 | | | | | |
| Mark Smith | 212SH159 | Sunday, September 29, 2019 | Saturday, September 28, 2019 | 9/28/19 4:01 PM | 9/28/19 11:16 PM | 7.25 | | | | | |
| Mark Smith | 212SH159 | Sunday, September 29, 2019 | Sunday, September 29, 2019 | 9/29/19 3:50 PM | 9/29/19 11:03 PM | 7.22 | | | | | |
| Mark Smith | | | | | Sum Of Total time: | 20.02 | 20.02 | 0.00 | | $10.00 |
| Mark Smith | 212SH159 | Sunday, October 06, 2019 | Tuesday, October 01, 2019 | 10/1/19 4:15 PM | 10/1/19 11:19 PM | 7.07 | | | | | |
| Mark Smith | | | | | Sum Of Total time: | 7.07 | 7.07 | 0.00 | | $10.00 |
| Mark Smith | 212SH159 | Sunday, October 27, 2019 | Monday, October 21, 2019 | 10/21/19 4:06 PM | 10/21/19 11:22 PM | 7.27 | | | | | |
| Mark Smith | 212SH159 | Sunday, October 27, 2019 | Tuesday, October 22, 2019 | 10/22/19 4:38 PM | 10/23/19 12:09 AM | 7.52 | | | | | |
| Mark Smith | | | | | Sum Of Total time: | 14.79 | 14.79 | 0.00 | | $10.00 |
| Mark Smith | 212SH159 | Sunday, November 10, 2019 | Tuesday, November 05, 2019 | 11/5/19 4:14 PM | 11/5/19 10:19 PM | 6.08 | | | | | |
| Mark Smith | 212SH159 | Sunday, November 10, 2019 | Wednesday, November 06, 2019 | 11/6/19 4:04 PM | 11/6/19 10:48 PM | 6.73 | | | | | |
| Mark Smith | 212SH159 | Sunday, November 10, 2019 | Thursday, November 07, 2019 | 11/7/19 4:12 PM | 11/7/19 9:40 PM | 5.47 | | | | | |
| Mark Smith | 212SH159 | Sunday, November 10, 2019 | Saturday, November 09, 2019 | 11/9/19 3:53 PM | 11/10/19 12:37 AM | 8.73 | | | | | |
| Mark Smith | | | | | Sum Of Total time: | 27.01 | 27.01 | 0.00 | | $10.00 |
| Mark Smith | 212SH159 | Sunday, November 17, 2019 | Tuesday, November 12, 2019 | 11/12/19 4:06 PM | 11/12/19 10:36 PM | 6.50 | | | | | |
| Mark Smith | 212SH159 | Sunday, November 17, 2019 | Thursday, November 14, 2019 | 11/14/19 2:34 PM | 11/14/19 8:59 PM | 6.42 | | | | | |
| Mark Smith | 212SH159 | Sunday, November 17, 2019 | Friday, November 15, 2019 | 11/15/19 4:29 PM | 11/15/19 11:04 PM | 6.58 | | | | | |
| Mark Smith | 212SH158 | Sunday, November 17, 2019 | Saturday, November 16, 2019 | 11/16/19 4:14 PM | 11/17/19 12:04 AM | 7.83 | | | | | |
| Mark Smith | | | | | Sum Of Total time: | 27.33 | 27.33 | 0.00 | | $10.00 |
| Mark Smith | 212SH158 | Sunday, November 24, 2019 | Thursday, November 21, 2019 | 11/21/19 4:03 PM | 11/21/19 9:23 PM | 5.33 | | | | | |
| Mark Smith | 212SH158 | Sunday, November 24, 2019 | Saturday, November 23, 2019 | 11/23/19 3:56 PM | 11/23/19 11:51 PM | 7.92 | | | | | |
| Mark Smith | | | | | Sum Of Total time: | 13.25 | 13.25 | 0.00 | | $10.00 |
| Mark Smith | 212SH158 | Sunday, December 01, 2019 | Thursday, November 28, 2019 | 11/28/19 4:03 PM | 11/28/19 10:10 PM | 6.12 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|------|--------------|---------------|-------------------|-------------------|------------------|------------------------|-------------------------|------------------|
| Mark Smith | 212SH159 | Sunday, September 01, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH159 | Sunday, September 01, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH159 | Sunday, September 01, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH159 | Sunday, September 01, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $146.85 | $0.00 | |
| Mark Smith | 212SH159 | Sunday, September 08, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH159 | Sunday, September 08, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH159 | Sunday, September 08, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $106.20 | $0.00 | |
| Mark Smith | 212SH159 | Sunday, September 15, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH159 | Sunday, September 15, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $54.65 | $0.00 | |
| Mark Smith | 212SH159 | Sunday, September 22, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH159 | Sunday, September 22, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH159 | Sunday, September 22, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $82.25 | $0.00 | |
| Mark Smith | 212SH159 | Sunday, September 29, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH159 | Sunday, September 29, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH159 | Sunday, September 29, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $100.10 | $0.00 | |
| Mark Smith | 212SH159 | Sunday, October 06, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $35.35 | $0.00 | |
| Mark Smith | 212SH159 | Sunday, October 27, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH159 | Sunday, October 27, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $73.95 | $0.00 | |
| Mark Smith | 212SH159 | Sunday, November 10, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH159 | Sunday, November 10, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH159 | Sunday, November 10, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH159 | Sunday, November 10, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $135.05 | $0.00 | |
| Mark Smith | 212SH159 | Sunday, November 17, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH159 | Sunday, November 17, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH159 | Sunday, November 17, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH158 | Sunday, November 17, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $136.65 | $0.00 | |
| Mark Smith | 212SH158 | Sunday, November 24, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH158 | Sunday, November 24, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $66.25 | $0.00 | |
| Mark Smith | 212SH158 | Sunday, December 01, 2019 | $15.00 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Mark Smith | 212SH158 | Sunday, December 01, 2019 | Friday, November 29, 2019 | 11/29/19 4:21 PM | 11/29/19 11:13 PM | 6.87 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 01, 2019 | Saturday, November 30, 2019 | 11/30/19 3:55 PM | 12/1/19 12:23 AM | 8.47 | | | | | |
| Mark Smith | | | | | | Sum Of Total time: | 21.46 | 21.46 | 0.00 | | $10.00 |
| Mark Smith | 212SH158 | Sunday, December 08, 2019 | Wednesday, December 04, 2019 | 12/4/19 4:16 PM | 12/4/19 11:19 PM | 7.05 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 08, 2019 | Thursday, December 05, 2019 | 12/5/19 3:45 PM | 12/5/19 11:13 PM | 7.47 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 08, 2019 | Saturday, December 07, 2019 | 12/7/19 3:40 PM | 12/8/19 12:05 AM | 8.42 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 08, 2019 | Sunday, December 08, 2019 | 12/8/19 3:56 PM | 12/8/19 11:21 PM | 7.42 | | | | | |
| Mark Smith | | | | | | Sum Of Total time: | 30.36 | 30.36 | 0.00 | | $10.00 |
| Mark Smith | 212SH158 | Sunday, December 15, 2019 | Monday, December 09, 2019 | 12/9/19 3:54 PM | 12/9/19 10:33 PM | 6.65 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 15, 2019 | Tuesday, December 10, 2019 | 12/10/19 3:56 PM | 12/10/19 10:45 PM | 6.82 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 15, 2019 | Thursday, December 12, 2019 | 12/12/19 4:35 PM | 12/12/19 11:12 PM | 6.62 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 15, 2019 | Friday, December 13, 2019 | 12/13/19 3:59 PM | 12/13/19 11:24 PM | 7.42 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 15, 2019 | Saturday, December 14, 2019 | 12/14/19 4:36 PM | 12/14/19 10:35 PM | 5.98 | | | | | |
| Mark Smith | | | | | | Sum Of Total time: | 33.49 | 33.49 | 0.00 | | $10.00 |
| Mark Smith | 212SH158 | Sunday, December 22, 2019 | Monday, December 16, 2019 | 12/16/19 3:56 PM | 12/16/19 10:37 PM | 6.68 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 22, 2019 | Tuesday, December 17, 2019 | 12/17/19 4:06 PM | 12/17/19 7:44 PM | 3.63 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 22, 2019 | Wednesday, December 18, 2019 | 12/18/19 3:59 PM | 12/18/19 10:57 PM | 6.97 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 22, 2019 | Thursday, December 19, 2019 | 12/19/19 4:03 PM | 12/19/19 11:51 PM | 7.80 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 22, 2019 | Saturday, December 21, 2019 | 12/21/19 3:57 PM | 12/22/19 12:44 AM | 8.78 | | | | | |
| Mark Smith | | | | | | Sum Of Total time: | 33.86 | 33.86 | 0.00 | | $10.00 |
| Mark Smith | 212SH158 | Sunday, December 29, 2019 | Monday, December 23, 2019 | 12/23/19 3:59 PM | 12/23/19 10:47 PM | 6.80 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 29, 2019 | Tuesday, December 24, 2019 | 12/24/19 4:03 PM | 12/24/19 11:29 PM | 7.43 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 29, 2019 | Wednesday, December 25, 2019 | 12/25/19 11:35 AM | 12/25/19 6:33 PM | 6.97 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 29, 2019 | Thursday, December 26, 2019 | 12/26/19 3:44 PM | 12/26/19 10:32 PM | 6.80 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 29, 2019 | Saturday, December 28, 2019 | 12/28/19 4:47 PM | 12/28/19 11:02 PM | 6.25 | | | | | |
| Mark Smith | | | | | | Sum Of Total time: | 34.25 | 34.25 | 0.00 | | $10.00 |
| Mark Smith | 212SH158 | Sunday, January 05, 2020 | Monday, December 30, 2019 | 12/30/19 3:54 PM | 12/30/19 11:44 PM | 7.83 | | | | | |
| Mark Smith | 212SH158 | Sunday, January 05, 2020 | Tuesday, December 31, 2019 | 12/31/19 5:02 PM | 1/1/20 1:07 AM | 8.08 | | | | | |
| Mark Smith | 212SH163 | Sunday, January 05, 2020 | Thursday, January 02, 2020 | 1/2/20 4:08 PM | 1/2/20 11:06 PM | 6.97 | | | | | |
| Mark Smith | 212SH163 | Sunday, January 05, 2020 | Saturday, January 04, 2020 | 1/4/20 3:56 PM | 1/4/20 10:22 PM | 6.43 | | | | | |
| Mark Smith | | | | | | Sum Of Total time: | 29.31 | 29.31 | 0.00 | | $10.00 |
| Mark Smith | 212SH163 | Sunday, January 26, 2020 | Thursday, January 23, 2020 | 1/23/20 7:46 PM | 1/24/20 2:23 AM | 6.62 | | | | | |
| Mark Smith | 212SH163 | Sunday, January 26, 2020 | Friday, January 24, 2020 | 1/24/20 4:00 PM | 1/24/20 8:45 PM | 4.75 | | | | | |
| Mark Smith | 212SH163 | Sunday, January 26, 2020 | Saturday, January 25, 2020 | 1/25/20 3:50 PM | 1/25/20 11:26 PM | 7.60 | | | | | |
| Mark Smith | | | | | | Sum Of Total time: | 18.97 | 18.97 | 0.00 | | $10.00 |
| Mark Smith | 212SH163 | Sunday, February 02, 2020 | Thursday, January 30, 2020 | 1/30/20 4:06 PM | 1/30/20 11:19 PM | 7.22 | | | | | |
| Mark Smith | 212SH163 | Sunday, February 02, 2020 | Friday, January 31, 2020 | 1/31/20 4:03 PM | 1/31/20 10:29 PM | 6.43 | | | | | |
| Mark Smith | 212SH163 | Sunday, February 02, 2020 | Saturday, February 01, 2020 | 2/1/20 4:06 PM | 2/2/20 12:35 AM | 8.48 | | | | | |
| Mark Smith | | | | | | Sum Of Total time: | 22.13 | 22.13 | 0.00 | | $10.00 |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Mark Smith | 212SH158 | Sunday, December 01, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 01, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $107.30 | $0.00 | |
| Mark Smith | 212SH158 | Sunday, December 08, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 08, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 08, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 08, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $151.80 | $0.00 | |
| Mark Smith | 212SH158 | Sunday, December 15, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 15, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 15, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 15, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 15, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $167.45 | $0.00 | |
| Mark Smith | 212SH158 | Sunday, December 22, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 22, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 22, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 22, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 22, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $169.30 | $0.00 | |
| Mark Smith | 212SH158 | Sunday, December 29, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 29, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 29, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 29, 2019 | $15.00 | | | | | |
| Mark Smith | 212SH158 | Sunday, December 29, 2019 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $171.25 | $0.00 | |
| Mark Smith | 212SH158 | Sunday, January 05, 2020 | $15.00 | | | | | |
| Mark Smith | 212SH158 | Sunday, January 05, 2020 | $15.00 | | | | | |
| Mark Smith | 212SH163 | Sunday, January 05, 2020 | $15.00 | | | | | |
| Mark Smith | 212SH163 | Sunday, January 05, 2020 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $146.55 | $0.00 | |
| Mark Smith | 212SH163 | Sunday, January 26, 2020 | $15.00 | | | | | |
| Mark Smith | 212SH163 | Sunday, January 26, 2020 | $15.00 | | | | | |
| Mark Smith | 212SH163 | Sunday, January 26, 2020 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $94.85 | $0.00 | |
| Mark Smith | 212SH163 | Sunday, February 02, 2020 | $15.00 | | | | | |
| Mark Smith | 212SH163 | Sunday, February 02, 2020 | $15.00 | | | | | |
| Mark Smith | 212SH163 | Sunday, February 02, 2020 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $110.65 | $0.00 | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mark Smith | 212SH163 | Sunday, February 09, 2020 | Thursday, February 06, 2020 | 2/6/20 4:09 PM | 2/7/20 12:05 AM | 7.93 | | | | | |
| Mark Smith | 212SH163 | Sunday, February 09, 2020 | Friday, February 07, 2020 | 2/7/20 3:57 PM | 2/7/20 9:33 PM | 5.60 | | | | | |
| Mark Smith | 212SH163 | Sunday, February 09, 2020 | Saturday, February 08, 2020 | 2/8/20 5:04 PM | 2/8/20 10:41 PM | 5.62 | | | | | |
| Mark Smith | | | | | Sum Of Total time: | 19.15 | 19.15 | 0.00 | | | $10.00 |
| Mark Smith | 212SH163 | Sunday, February 16, 2020 | Wednesday, February 12, 2020 | 2/12/20 3:58 PM | 2/12/20 11:36 PM | 7.63 | | | | | |
| Mark Smith | 212SH163 | Sunday, February 16, 2020 | Thursday, February 13, 2020 | 2/13/20 4:31 PM | 2/13/20 10:54 PM | 6.38 | | | | | |
| Mark Smith | 212SH163 | Sunday, February 16, 2020 | Friday, February 14, 2020 | 2/14/20 3:25 PM | 2/15/20 1:05 AM | 9.67 | | | | | |
| Mark Smith | 212SH163 | Sunday, February 16, 2020 | Saturday, February 15, 2020 | 2/15/20 3:46 PM | 2/15/20 11:50 PM | 8.07 | | | | | |
| Mark Smith | | | | | Sum Of Total time: | 31.75 | 31.75 | 0.00 | | | $10.00 |
| Mark Smith | 212SH163 | Sunday, February 23, 2020 | Wednesday, February 19, 2020 | 2/19/20 3:53 PM | 2/20/20 12:32 AM | 8.65 | | | | | |
| Mark Smith | 212SH163 | Sunday, February 23, 2020 | Thursday, February 20, 2020 | 2/20/20 4:06 PM | 2/20/20 11:10 PM | 7.07 | | | | | |
| Mark Smith | 212SH163 | Sunday, February 23, 2020 | Saturday, February 22, 2020 | 2/22/20 4:10 PM | 2/22/20 11:30 PM | 7.33 | | | | | |
| Mark Smith | | | | | Sum Of Total time: | 23.05 | 23.05 | 0.00 | | | $10.00 |
| Mark Smith | 212SH163 | Sunday, March 01, 2020 | Wednesday, February 26, 2020 | 2/26/20 4:03 PM | 2/26/20 11:09 PM | 7.10 | | | | | |
| Mark Smith | 212SH163 | Sunday, March 01, 2020 | Thursday, February 27, 2020 | 2/27/20 4:08 PM | 2/27/20 10:31 PM | 6.38 | | | | | |
| Mark Smith | 212SH163 | Sunday, March 01, 2020 | Saturday, February 29, 2020 | 2/29/20 3:58 PM | 3/1/20 3:03 AM | 11.08 | | | | 1 | |
| Mark Smith | | | | | Sum Of Total time: | 24.56 | 24.56 | 0.00 | | | $10.00 |
| Mark Smith | 212SH163 | Sunday, March 08, 2020 | Thursday, March 05, 2020 | 3/5/20 3:49 PM | 3/6/20 2:26 AM | 10.62 | | | | 1 | |
| Mark Smith | 212SH163 | Sunday, March 08, 2020 | Saturday, March 07, 2020 | 3/7/20 4:01 PM | 3/7/20 8:33 PM | 4.53 | | | | | |
| Mark Smith | | | | | Sum Of Total time: | 15.15 | 15.15 | 0.00 | | | $10.00 |
| Mark Smith | 212SH163 | Sunday, March 15, 2020 | Saturday, March 14, 2020 | 3/14/20 3:45 PM | 3/15/20 12:27 AM | 8.70 | | | | | |
| Mark Smith | | | | | Sum Of Total time: | 8.70 | 8.70 | 0.00 | | | $10.00 |
| | | | | | | | | | | | |
| Michelle Marquez | 212SH212 | Sunday, December 11, 2016 | Thursday, December 08, 2016 | 12/8/16 3:42 PM | 12/8/16 11:33 PM | 7.85 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, December 11, 2016 | Friday, December 09, 2016 | 12/9/16 3:56 PM | 12/9/16 10:30 PM | 6.57 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, December 11, 2016 | Saturday, December 10, 2016 | 12/10/16 3:44 PM | 12/10/16 11:54 PM | 8.17 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, December 11, 2016 | Sunday, December 11, 2016 | 12/11/16 3:33 PM | 12/11/16 11:58 PM | 8.42 | | | | | |
| Michelle Marquez | | | | | Sum Of Total time: | 31.01 | 31.01 | 0.00 | | | $7.50 |
| Michelle Marquez | 212SH212 | Sunday, December 18, 2016 | Monday, December 12, 2016 | 12/12/16 3:33 PM | 12/12/16 11:42 PM | 8.15 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, December 18, 2016 | Tuesday, December 13, 2016 | 12/13/16 3:44 PM | 12/13/16 11:23 PM | 7.65 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, December 18, 2016 | Wednesday, December 14, 2016 | 12/14/16 3:53 PM | 12/14/16 10:43 PM | 6.83 | | | | | |
| Michelle Marquez | | | | | Sum Of Total time: | 22.63 | 22.63 | 0.00 | | | $7.50 |
| Michelle Marquez | 212SH212 | Sunday, December 25, 2016 | Monday, December 19, 2016 | 12/19/16 4:01 PM | 12/19/16 10:55 PM | 6.90 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, December 25, 2016 | Tuesday, December 20, 2016 | 12/20/16 4:07 PM | 12/20/16 11:09 PM | 7.03 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, December 25, 2016 | Thursday, December 22, 2016 | 12/22/16 4:05 PM | 12/22/16 10:07 PM | 6.03 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, December 25, 2016 | Friday, December 23, 2016 | 12/23/16 4:00 PM | 12/23/16 11:07 PM | 7.12 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, December 25, 2016 | Saturday, December 24, 2016 | 12/24/16 3:30 PM | 12/24/16 10:34 PM | 7.07 | | | | | |
| Michelle Marquez | | | | | Sum Of Total time: | 34.15 | 34.15 | 0.00 | | | $7.50 |
| Michelle Marquez | 212SH212 | Sunday, January 01, 2017 | Monday, December 26, 2016 | 12/26/16 4:01 PM | 12/26/16 11:22 PM | 7.35 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Mark Smith | 212SH163 | Sunday, February 09, 2020 | $15.00 | | | | | |
| Mark Smith | 212SH163 | Sunday, February 09, 2020 | $15.00 | | | | | |
| Mark Smith | 212SH163 | Sunday, February 09, 2020 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $95.75 | $0.00 | |
| Mark Smith | 212SH163 | Sunday, February 16, 2020 | $15.00 | | | | | |
| Mark Smith | 212SH163 | Sunday, February 16, 2020 | $15.00 | | | | | |
| Mark Smith | 212SH163 | Sunday, February 16, 2020 | $15.00 | | | | | |
| Mark Smith | 212SH163 | Sunday, February 16, 2020 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $158.75 | $0.00 | |
| Mark Smith | 212SH163 | Sunday, February 23, 2020 | $15.00 | | | | | |
| Mark Smith | 212SH163 | Sunday, February 23, 2020 | $15.00 | | | | | |
| Mark Smith | 212SH163 | Sunday, February 23, 2020 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $115.25 | $0.00 | |
| Mark Smith | 212SH163 | Sunday, March 01, 2020 | $15.00 | | | | | |
| Mark Smith | 212SH163 | Sunday, March 01, 2020 | $15.00 | | | | | |
| Mark Smith | 212SH163 | Sunday, March 01, 2020 | $15.00 | | | | | $15.00 |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $122.80 | $0.00 | |
| Mark Smith | 212SH163 | Sunday, March 08, 2020 | $15.00 | | | | | $15.00 |
| Mark Smith | 212SH163 | Sunday, March 08, 2020 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $75.75 | $0.00 | |
| Mark Smith | 212SH163 | Sunday, March 15, 2020 | $15.00 | | | | | |
| Mark Smith | | | $15.00 | $5.00 | $7.50 | $43.50 | $0.00 | |
| | | Mark Smith subtotal: | | | | $4,188.46 | $0.00 | $58.00 |
| Michelle Marquez | 212SH212 | Sunday, December 11, 2016 | $9.00 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, December 11, 2016 | $9.00 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, December 11, 2016 | $9.00 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, December 11, 2016 | $9.00 | | | | | |
| Michelle Marquez | | | $9.00 | $1.50 | $4.50 | $46.52 | $0.00 | |
| Michelle Marquez | 212SH212 | Sunday, December 18, 2016 | $9.00 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, December 18, 2016 | $9.00 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, December 18, 2016 | $9.00 | | | | | |
| Michelle Marquez | | | $9.00 | $1.50 | $4.50 | $33.95 | $0.00 | |
| Michelle Marquez | 212SH212 | Sunday, December 25, 2016 | $9.00 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, December 25, 2016 | $9.00 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, December 25, 2016 | $9.00 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, December 25, 2016 | $9.00 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, December 25, 2016 | $9.00 | | | | | |
| Michelle Marquez | | | $9.00 | $1.50 | $4.50 | $51.23 | $0.00 | |
| Michelle Marquez | 212SH212 | Sunday, January 01, 2017 | $9.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michelle Marquez | 212SH212 | Sunday, January 01, 2017 | Tuesday, December 27, 2016 | 12/27/16 3:48 PM | 12/27/16 10:44 PM | 6.93 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, January 01, 2017 | Wednesday, December 28, 2016 | 12/28/16 3:55 PM | 12/28/16 11:02 PM | 7.12 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, January 01, 2017 | Friday, December 30, 2016 | 12/30/16 4:02 PM | 12/30/16 11:39 PM | 7.62 | | | | | |
| Michelle Marquez | 212SH216 | Sunday, January 01, 2017 | Saturday, December 31, 2016 | 12/31/16 3:49 PM | 12/31/16 10:02 PM | 6.22 | | | | | |
| Michelle Marquez | | | | | Sum of Total time: | | 35.24 | 35.24 | 0.00 | | $7.50 |
| | | | | | | | | | | | |
| Miguel Torress | 212SH217 | Sunday, December 18, 2016 | Friday, December 16, 2016 | 12/16/16 4:00 PM | 12/16/16 11:30 PM | 7.50 | | | | | |
| Miguel Torress | 212SH217 | Sunday, December 18, 2016 | Saturday, December 17, 2016 | 12/17/16 4:00 PM | 12/17/16 10:20 PM | 6.33 | | | | | |
| Miguel Torress | 212SH217 | Sunday, December 18, 2016 | Sunday, December 18, 2016 | 12/18/16 4:00 PM | 12/18/16 10:00 PM | 6.00 | | | | | |
| Miguel Torress | | | | | Sum Of Total time: | | 19.83 | 19.83 | 0.00 | | $7.50 |
| Miguel Torress | 212SH217 | Sunday, December 25, 2016 | Tuesday, December 20, 2016 | 12/20/16 4:00 PM | 12/20/16 11:00 PM | 7.00 | | | | | |
| Miguel Torress | 212SH217 | Sunday, December 25, 2016 | Thursday, December 22, 2016 | 12/22/16 4:00 PM | 12/22/16 10:30 PM | 6.50 | | | | | |
| Miguel Torress | 212SH217 | Sunday, December 25, 2016 | Friday, December 23, 2016 | 12/23/16 4:30 PM | 12/23/16 11:30 PM | 7.00 | | | | | |
| Miguel Torress | 212SH217 | Sunday, December 25, 2016 | Saturday, December 24, 2016 | 12/24/16 3:00 PM | 12/24/16 11:00 PM | 8.00 | | | | | |
| Miguel Torress | 212SH217 | Sunday, December 25, 2016 | Sunday, December 25, 2016 | 12/25/16 11:00 AM | 12/25/16 10:45 PM | 11.75 | | | | 1 | |
| Miguel Torress | | | | | Sum Of Total time: | | 40.25 | 40.00 | 0.25 | | $7.50 |
| Miguel Torress | 212SH217 | Sunday, January 01, 2017 | Tuesday, December 27, 2016 | 12/27/16 4:15 PM | 12/27/16 9:15 PM | 5.00 | | | | | |
| Miguel Torress | 212SH217 | Sunday, January 01, 2017 | Wednesday, December 28, 2016 | 12/28/16 4:00 PM | 12/28/16 10:45 PM | 6.75 | | | | | |
| Miguel Torress | 212SH217 | Sunday, January 01, 2017 | Thursday, December 29, 2016 | 12/29/16 4:00 PM | 12/29/16 11:05 PM | 7.08 | | | | | |
| Miguel Torress | 212SH217 | Sunday, January 01, 2017 | Friday, December 30, 2016 | 12/30/16 4:00 PM | 12/30/16 11:12 PM | 7.20 | | | | | |
| Miguel Torress | 212SH217 | Sunday, January 01, 2017 | Saturday, December 31, 2016 | 12/31/16 3:06 PM | 12/31/16 11:40 PM | 8.57 | | | | | |
| Miguel Torress | | | | | Sum Of Total time: | | 34.60 | 34.60 | 0.00 | | $7.50 |
| Miguel Torress | 212SH123 | Sunday, January 08, 2017 | Wednesday, January 04, 2017 | 1/4/17 4:01 PM | 1/4/17 10:40 PM | 6.65 | | | | | |
| Miguel Torress | 212SH123 | Sunday, January 08, 2017 | Thursday, January 05, 2017 | 1/5/17 3:59 PM | 1/5/17 10:24 PM | 6.42 | | | | | |
| Miguel Torress | 212SH123 | Sunday, January 08, 2017 | Friday, January 06, 2017 | 1/6/17 3:49 PM | 1/6/17 10:33 PM | 6.73 | | | | | |
| Miguel Torress | 212SH123 | Sunday, January 08, 2017 | Saturday, January 07, 2017 | 1/7/17 4:12 PM | 1/7/17 9:42 PM | 5.50 | | | | | |
| Miguel Torress | 212SH123 | Sunday, January 08, 2017 | Sunday, January 08, 2017 | 1/8/17 3:51 PM | 1/8/17 11:12 PM | 7.35 | | | | | |
| Miguel Torress | | | | | Sum Of Total time: | | 32.65 | 32.65 | 0.00 | | $7.50 |
| Miguel Torress | 212SH123 | Sunday, January 15, 2017 | Wednesday, January 11, 2017 | 1/11/17 3:56 PM | 1/11/17 11:00 PM | 7.07 | | | | | |
| Miguel Torress | 212SH123 | Sunday, January 15, 2017 | Thursday, January 12, 2017 | 1/12/17 3:52 PM | 1/12/17 10:42 PM | 6.83 | | | | | |
| Miguel Torress | 212SH124 | Sunday, January 15, 2017 | Friday, January 13, 2017 | 1/13/17 4:09 PM | 1/13/17 11:29 PM | 7.33 | | | | | |
| Miguel Torress | 212SH124 | Sunday, January 15, 2017 | Saturday, January 14, 2017 | 1/14/17 4:12 PM | 1/14/17 9:58 PM | 5.77 | | | | | |
| Miguel Torress | 212SH124 | Sunday, January 15, 2017 | Sunday, January 15, 2017 | 1/15/17 4:08 PM | 1/15/17 11:41 PM | 7.55 | | | | | |
| Miguel Torress | | | | | Sum Of Total time: | | 34.55 | 34.55 | 0.00 | | $7.50 |
| Miguel Torress | 212SH124 | Sunday, January 22, 2017 | Tuesday, January 17, 2017 | 1/17/17 4:14 PM | 1/17/17 10:32 PM | 6.30 | | | | | |
| Miguel Torress | 212SH124 | Sunday, January 22, 2017 | Wednesday, January 18, 2017 | 1/18/17 6:45 PM | 1/19/17 1:48 AM | 7.05 | | | | | |
| Miguel Torress | 212SH124 | Sunday, January 22, 2017 | Thursday, January 19, 2017 | 1/19/17 3:57 PM | 1/19/17 10:48 PM | 6.85 | | | | | |
| Miguel Torress | 212SH124 | Sunday, January 22, 2017 | Friday, January 20, 2017 | 1/20/17 3:53 PM | 1/20/17 10:03 PM | 6.17 | | | | | |
| Miguel Torress | 212SH124 | Sunday, January 22, 2017 | Saturday, January 21, 2017 | 1/21/17 4:03 PM | 1/21/17 10:58 PM | 6.92 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Michelle Marquez | 212SH212 | Sunday, January 01, 2017 | $9.00 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, January 01, 2017 | $9.00 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, January 01, 2017 | $9.00 | | | | | |
| Michelle Marquez | 212SH212 | Sunday, January 01, 2017 | $9.00 | | | | | |
| Michelle Marquez | 212SH216 | Sunday, January 01, 2017 | | | | | | |
| Michelle Marquez | | | $9.00 | $1.50 | $4.50 | $52.86 | $0.00 | |
| | | **Michelle Marquez subtotal:** | | | | **$184.55** | **$0.00** | **$0.00** |
| Miguel Torress | 212SH217 | Sunday, December 18, 2016 | $9.00 | | | | | |
| Miguel Torress | 212SH217 | Sunday, December 18, 2016 | $9.00 | | | | | |
| Miguel Torress | 212SH217 | Sunday, December 18, 2016 | $9.00 | | | | | |
| Miguel Torress | | | $9.00 | $1.50 | $4.50 | $29.75 | $0.00 | |
| Miguel Torress | 212SH217 | Sunday, December 25, 2016 | $9.00 | | | | | |
| Miguel Torress | 212SH217 | Sunday, December 25, 2016 | $9.00 | | | | | |
| Miguel Torress | 212SH217 | Sunday, December 25, 2016 | $9.00 | | | | | |
| Miguel Torress | 212SH217 | Sunday, December 25, 2016 | $9.00 | | | | | |
| Miguel Torress | 212SH217 | Sunday, December 25, 2016 | $9.00 | | | | | $9.00 |
| Miguel Torress | | | $9.00 | $1.50 | $4.50 | $60.38 | $1.13 | |
| Miguel Torress | 212SH217 | Sunday, January 01, 2017 | $9.00 | | | | | |
| Miguel Torress | 212SH217 | Sunday, January 01, 2017 | $9.00 | | | | | |
| Miguel Torress | 212SH217 | Sunday, January 01, 2017 | $9.00 | | | | | |
| Miguel Torress | 212SH217 | Sunday, January 01, 2017 | $9.00 | | | | | |
| Miguel Torress | 212SH217 | Sunday, January 01, 2017 | $9.00 | | | | | |
| Miguel Torress | | | $9.00 | $1.50 | $4.50 | $51.90 | $0.00 | |
| Miguel Torress | 212SH123 | Sunday, January 08, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH123 | Sunday, January 08, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH123 | Sunday, January 08, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH123 | Sunday, January 08, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH123 | Sunday, January 08, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $114.28 | $0.00 | |
| Miguel Torress | 212SH123 | Sunday, January 15, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH123 | Sunday, January 15, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, January 15, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, January 15, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, January 15, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $120.93 | $0.00 | |
| Miguel Torress | 212SH124 | Sunday, January 22, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, January 22, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, January 22, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, January 22, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, January 22, 2017 | $11.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miguel Torress | | | | | | Sum Of Total time: | 33.29 | 33.29 | 0.00 | | $7.50 |
| Miguel Torress | 212SH124 | Sunday, January 29, 2017 | Thursday, January 26, 2017 | 1/26/17 4:03 PM | 1/26/17 8:14 PM | 4.18 | | | | | |
| Miguel Torress | 212SH124 | Sunday, January 29, 2017 | Friday, January 27, 2017 | 1/27/17 3:55 PM | 1/28/17 12:09 AM | 8.23 | | | | | |
| Miguel Torress | 212SH124 | Sunday, January 29, 2017 | Saturday, January 28, 2017 | 1/28/17 3:50 PM | 1/28/17 10:51 PM | 7.02 | | | | | |
| Miguel Torress | 212SH124 | Sunday, January 29, 2017 | Sunday, January 29, 2017 | 1/29/17 4:19 PM | 1/29/17 10:17 PM | 5.97 | | | | | |
| Miguel Torress | | | | | | Sum Of Total time: | 25.40 | 25.40 | 0.00 | | $7.50 |
| Miguel Torress | 212SH124 | Sunday, February 05, 2017 | Tuesday, January 31, 2017 | 1/31/17 3:53 PM | 1/31/17 8:10 PM | 4.28 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 05, 2017 | Wednesday, February 01, 2017 | 2/1/17 4:06 PM | 2/1/17 10:22 PM | 6.27 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 05, 2017 | Thursday, February 02, 2017 | 2/2/17 3:47 PM | 2/2/17 10:01 PM | 6.23 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 05, 2017 | Saturday, February 04, 2017 | 2/4/17 3:58 PM | 2/4/17 10:12 PM | 6.23 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 05, 2017 | Sunday, February 05, 2017 | 2/5/17 3:58 PM | 2/5/17 7:29 PM | 3.52 | | | | | |
| Miguel Torress | | | | | | Sum Of Total time: | 26.53 | 26.53 | 0.00 | | $7.50 |
| Miguel Torress | 212SH124 | Sunday, February 12, 2017 | Tuesday, February 07, 2017 | 2/7/17 3:56 PM | 2/7/17 10:05 PM | 6.15 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 12, 2017 | Wednesday, February 08, 2017 | 2/8/17 3:51 PM | 2/8/17 10:54 PM | 7.05 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 12, 2017 | Thursday, February 09, 2017 | 2/9/17 3:41 PM | 2/10/17 12:01 AM | 8.33 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 12, 2017 | Friday, February 10, 2017 | 2/10/17 3:57 PM | 2/10/17 10:51 PM | 6.90 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 12, 2017 | Saturday, February 11, 2017 | 2/11/17 4:15 PM | 2/11/17 10:55 PM | 6.67 | | | | | |
| Miguel Torress | | | | | | Sum Of Total time: | 35.10 | 35.10 | 0.00 | | $7.50 |
| Miguel Torress | 212SH124 | Sunday, February 19, 2017 | Tuesday, February 14, 2017 | 2/14/17 3:05 PM | 2/14/17 10:58 PM | 7.88 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 19, 2017 | Thursday, February 16, 2017 | 2/16/17 3:59 PM | 2/16/17 9:58 PM | 5.98 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 19, 2017 | Friday, February 17, 2017 | 2/17/17 4:10 PM | 2/17/17 11:37 PM | 7.45 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 19, 2017 | Saturday, February 18, 2017 | 2/18/17 3:55 PM | 2/18/17 10:56 PM | 7.02 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 19, 2017 | Sunday, February 19, 2017 | 2/19/17 4:08 PM | 2/19/17 10:17 PM | 6.15 | | | | | |
| Miguel Torress | | | | | | Sum Of Total time: | 34.48 | 34.48 | 0.00 | | $7.50 |
| Miguel Torress | 212SH124 | Sunday, February 26, 2017 | Tuesday, February 21, 2017 | 2/21/17 3:48 PM | 2/21/17 8:41 PM | 4.88 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 26, 2017 | Thursday, February 23, 2017 | 2/23/17 4:06 PM | 2/23/17 9:43 PM | 5.62 | | | | | |
| Miguel Torress | 212SH125 | Sunday, February 26, 2017 | Friday, February 24, 2017 | 2/24/17 4:05 PM | 2/24/17 9:00 PM | 4.92 | | | | | |
| Miguel Torress | 212SH125 | Sunday, February 26, 2017 | Saturday, February 25, 2017 | 2/25/17 3:59 PM | 2/25/17 11:42 PM | 7.72 | | | | | |
| Miguel Torress | | | | | | Sum Of Total time: | 23.14 | 23.14 | 0.00 | | $7.50 |
| Miguel Torress | 212SH125 | Sunday, March 05, 2017 | Wednesday, March 01, 2017 | 3/1/17 3:52 PM | 3/1/17 8:05 PM | 4.22 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 05, 2017 | Thursday, March 02, 2017 | 3/2/17 3:57 PM | 3/2/17 9:47 PM | 5.83 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 05, 2017 | Saturday, March 04, 2017 | 3/4/17 3:14 PM | 3/4/17 10:51 PM | 7.62 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 05, 2017 | Sunday, March 05, 2017 | 3/5/17 4:11 PM | 3/5/17 11:03 PM | 6.87 | | | | | |
| Miguel Torress | | | | | | Sum Of Total time: | 24.54 | 24.54 | 0.00 | | $7.50 |
| Miguel Torress | 212SH125 | Sunday, March 12, 2017 | Tuesday, March 07, 2017 | 3/7/17 3:51 PM | 3/7/17 10:03 PM | 6.20 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 12, 2017 | Wednesday, March 08, 2017 | 3/8/17 3:45 PM | 3/8/17 9:49 PM | 6.07 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 12, 2017 | Thursday, March 09, 2017 | 3/9/17 4:02 PM | 3/9/17 11:41 PM | 7.65 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 12, 2017 | Saturday, March 11, 2017 | 3/11/17 4:09 PM | 3/11/17 11:03 PM | 6.90 | | | | | |
| Miguel Torress | | | | | | Sum Of Total time: | 26.82 | 26.82 | 0.00 | | $7.50 |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|------|-----|-----|-----|-----|-----|-----|-----|-----|
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $116.52 | $0.00 | |
| Miguel Torress | 212SH124 | Sunday, January 29, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, January 29, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, January 29, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, January 29, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $88.90 | $0.00 | |
| Miguel Torress | 212SH124 | Sunday, February 05, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 05, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 05, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 05, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 05, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $92.86 | $0.00 | |
| Miguel Torress | 212SH124 | Sunday, February 12, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 12, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 12, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 12, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 12, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $122.85 | $0.00 | |
| Miguel Torress | 212SH124 | Sunday, February 19, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 19, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 19, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 19, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 19, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $120.68 | $0.00 | |
| Miguel Torress | 212SH124 | Sunday, February 26, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH124 | Sunday, February 26, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH125 | Sunday, February 26, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH125 | Sunday, February 26, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $80.99 | $0.00 | |
| Miguel Torress | 212SH125 | Sunday, March 05, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 05, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 05, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 05, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $85.89 | $0.00 | |
| Miguel Torress | 212SH125 | Sunday, March 12, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 12, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 12, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 12, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $93.87 | $0.00 | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miguel Torress | 212SH125 | Sunday, March 19, 2017 | Wednesday, March 15, 2017 | 3/15/17 4:14 PM | 3/15/17 7:05 PM | 2.85 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 19, 2017 | Friday, March 17, 2017 | 3/17/17 4:15 PM | 3/17/17 11:20 PM | 7.08 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 19, 2017 | Saturday, March 18, 2017 | 3/18/17 3:59 PM | 3/18/17 10:52 PM | 6.88 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 19, 2017 | Sunday, March 19, 2017 | 3/19/17 3:58 PM | 3/19/17 10:12 PM | 6.23 | | | | | |
| Miguel Torress | | | | | Sum Of Total time: | 23.04 | 23.04 | 0.00 | | $7.50 |
| Miguel Torress | 212SH125 | Sunday, March 26, 2017 | Wednesday, March 22, 2017 | 3/22/17 4:04 PM | 3/22/17 8:11 PM | 4.12 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 26, 2017 | Thursday, March 23, 2017 | 3/23/17 4:02 PM | 3/23/17 10:56 PM | 6.90 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 26, 2017 | Friday, March 24, 2017 | 3/24/17 4:07 PM | 3/24/17 11:06 PM | 6.98 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 26, 2017 | Saturday, March 25, 2017 | 3/25/17 4:10 PM | 3/26/17 12:20 AM | 8.17 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 26, 2017 | Sunday, March 26, 2017 | 3/26/17 4:07 PM | 3/26/17 10:27 PM | 6.33 | | | | | |
| Miguel Torress | | | | | Sum Of Total time: | 32.50 | 32.50 | 0.00 | | $7.50 |
| Miguel Torress | 212SH125 | Sunday, April 02, 2017 | Thursday, March 30, 2017 | 3/30/17 4:09 PM | 3/30/17 10:40 PM | 6.52 | | | | | |
| Miguel Torress | 212SH125 | Sunday, April 02, 2017 | Friday, March 31, 2017 | 3/31/17 4:33 PM | 3/31/17 11:01 PM | 6.47 | | | | | |
| Miguel Torress | 212SH125 | Sunday, April 02, 2017 | Saturday, April 01, 2017 | 4/1/17 4:14 PM | 4/1/17 11:12 PM | 6.97 | | | | | |
| Miguel Torress | 212SH125 | Sunday, April 02, 2017 | Sunday, April 02, 2017 | 4/2/17 4:21 PM | 4/2/17 9:24 PM | 5.05 | | | | | |
| Miguel Torress | | | | | Sum Of Total time: | 25.01 | 25.01 | 0.00 | | $7.50 |
| Miguel Torress | 212SH125 | Sunday, April 09, 2017 | Thursday, April 06, 2017 | 4/6/17 4:05 PM | 4/6/17 8:10 PM | 4.08 | | | | | |
| Miguel Torress | 212SH125 | Sunday, April 09, 2017 | Friday, April 07, 2017 | 4/7/17 4:23 PM | 4/7/17 10:27 PM | 6.07 | | | | | |
| Miguel Torress | 212SH125 | Sunday, April 09, 2017 | Saturday, April 08, 2017 | 4/8/17 4:20 PM | 4/8/17 10:15 PM | 5.92 | | | | | |
| Miguel Torress | 212SH125 | Sunday, April 09, 2017 | Sunday, April 09, 2017 | 4/9/17 4:18 PM | 4/9/17 10:05 PM | 5.78 | | | | | |
| Miguel Torress | | | | | Sum Of Total time: | 21.85 | 21.85 | 0.00 | | $7.50 |
| Miguel Torress | 212SH125 | Sunday, April 16, 2017 | Wednesday, April 12, 2017 | 4/12/17 5:29 PM | 4/12/17 10:09 PM | 4.67 | | | | | |
| Miguel Torress | 212SH125 | Sunday, April 16, 2017 | Thursday, April 13, 2017 | 4/13/17 4:08 PM | 4/13/17 10:17 PM | 6.15 | | | | | |
| Miguel Torress | 212SH126 | Sunday, April 16, 2017 | Saturday, April 15, 2017 | 4/15/17 4:23 PM | 4/15/17 9:42 PM | 5.32 | | | | | |
| Miguel Torress | 212SH126 | Sunday, April 16, 2017 | Sunday, April 16, 2017 | 4/16/17 4:13 PM | 4/16/17 9:40 PM | 5.45 | | | | | |
| Miguel Torress | | | | | Sum Of Total time: | 21.59 | 21.59 | 0.00 | | $7.50 |
| Miguel Torress | 212SH126 | Sunday, April 23, 2017 | Wednesday, April 19, 2017 | 4/19/17 4:09 PM | 4/19/17 9:48 PM | 5.65 | | | | | |
| Miguel Torress | 212SH126 | Sunday, April 23, 2017 | Thursday, April 20, 2017 | 4/20/17 4:00 PM | 4/20/17 8:27 PM | 4.45 | | | | | |
| Miguel Torress | 212SH126 | Sunday, April 23, 2017 | Friday, April 21, 2017 | 4/21/17 4:13 PM | 4/21/17 11:16 PM | 7.05 | | | | | |
| Miguel Torress | 212SH126 | Sunday, April 23, 2017 | Saturday, April 22, 2017 | 4/22/17 4:15 PM | 4/22/17 10:31 PM | 6.27 | | | | | |
| Miguel Torress | 212SH126 | Sunday, April 23, 2017 | Sunday, April 23, 2017 | 4/23/17 4:11 PM | 4/23/17 9:56 PM | 5.75 | | | | | |
| Miguel Torress | | | | | Sum Of Total time: | 29.17 | 29.17 | 0.00 | | $7.50 |
| Miguel Torress | 212SH126 | Sunday, April 30, 2017 | Tuesday, April 25, 2017 | 4/25/17 4:19 PM | 4/25/17 9:59 PM | 5.67 | | | | | |
| Miguel Torress | 212SH126 | Sunday, April 30, 2017 | Wednesday, April 26, 2017 | 4/26/17 4:04 PM | 4/26/17 11:13 PM | 7.15 | | | | | |
| Miguel Torress | 212SH126 | Sunday, April 30, 2017 | Thursday, April 27, 2017 | 4/27/17 4:17 PM | 4/27/17 10:48 PM | 6.52 | | | | | |
| Miguel Torress | 212SH126 | Sunday, April 30, 2017 | Friday, April 28, 2017 | 4/28/17 3:57 PM | 4/28/17 10:40 PM | 6.72 | | | | | |
| Miguel Torress | 212SH126 | Sunday, April 30, 2017 | Saturday, April 29, 2017 | 4/29/17 4:15 PM | 4/29/17 11:19 PM | 7.07 | | | | | |
| Miguel Torress | 212SH126 | Sunday, April 30, 2017 | Sunday, April 30, 2017 | 4/30/17 4:01 PM | 4/30/17 8:51 PM | 4.83 | | | | | |
| Miguel Torress | | | | | Sum Of Total time: | 37.96 | 37.96 | 0.00 | | $7.50 |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Miguel Torress | 212SH125 | Sunday, March 19, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 19, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 19, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 19, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $80.64 | $0.00 | |
| Miguel Torress | 212SH125 | Sunday, March 26, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 26, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 26, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 26, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH125 | Sunday, March 26, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $113.75 | $0.00 | |
| Miguel Torress | 212SH125 | Sunday, April 02, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH125 | Sunday, April 02, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH125 | Sunday, April 02, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH125 | Sunday, April 02, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $87.54 | $0.00 | |
| Miguel Torress | 212SH125 | Sunday, April 09, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH125 | Sunday, April 09, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH125 | Sunday, April 09, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH125 | Sunday, April 09, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $76.48 | $0.00 | |
| Miguel Torress | 212SH125 | Sunday, April 16, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH125 | Sunday, April 16, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, April 16, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, April 16, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $75.57 | $0.00 | |
| Miguel Torress | 212SH126 | Sunday, April 23, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, April 23, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, April 23, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, April 23, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, April 23, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $102.10 | $0.00 | |
| Miguel Torress | 212SH126 | Sunday, April 30, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, April 30, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, April 30, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, April 30, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, April 30, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, April 30, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $132.86 | $0.00 | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Miguel Torress | 212SH126 | Sunday, May 07, 2017 | Wednesday, May 03, 2017 | 5/3/17 4:04 PM | 5/3/17 10:15 PM | 6.18 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 07, 2017 | Thursday, May 04, 2017 | 5/4/17 4:09 PM | 5/4/17 9:55 PM | 5.77 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 07, 2017 | Friday, May 05, 2017 | 5/5/17 4:59 PM | 5/5/17 11:31 PM | 6.53 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 07, 2017 | Saturday, May 06, 2017 | 5/6/17 4:01 PM | 5/6/17 10:32 PM | 6.52 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 07, 2017 | Sunday, May 07, 2017 | 5/7/17 4:14 PM | 5/7/17 8:09 PM | 3.92 | | | | | |
| Miguel Torress | | | | | | Sum Of Total time: | 28.92 | 28.92 | 0.00 | | $7.50 |
| Miguel Torress | 212SH126 | Sunday, May 14, 2017 | Thursday, May 11, 2017 | 5/11/17 4:03 PM | 5/11/17 10:53 PM | 6.83 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 14, 2017 | Friday, May 12, 2017 | 5/12/17 4:07 PM | 5/12/17 8:42 PM | 4.58 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 14, 2017 | Saturday, May 13, 2017 | 5/13/17 4:52 PM | 5/13/17 10:09 PM | 5.28 | | | | | |
| Miguel Torress | | | | | | Sum Of Total time: | 16.69 | 16.69 | 0.00 | | $7.50 |
| Miguel Torress | 212SH126 | Sunday, May 21, 2017 | Tuesday, May 16, 2017 | 5/16/17 4:19 PM | 5/16/17 9:20 PM | 5.02 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 21, 2017 | Thursday, May 18, 2017 | 5/18/17 4:13 PM | 5/18/17 11:22 PM | 7.15 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 21, 2017 | Friday, May 19, 2017 | 5/19/17 4:30 PM | 5/19/17 10:53 PM | 6.38 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 21, 2017 | Saturday, May 20, 2017 | 5/20/17 4:44 PM | 5/20/17 9:57 PM | 5.22 | | | | | |
| Miguel Torress | | | | | | Sum Of Total time: | 23.77 | 23.77 | 0.00 | | $7.50 |
| Miguel Torress | 212SH126 | Sunday, May 28, 2017 | Tuesday, May 23, 2017 | 5/23/17 4:19 PM | 5/23/17 10:29 PM | 6.17 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 28, 2017 | Wednesday, May 24, 2017 | 5/24/17 4:15 PM | 5/24/17 10:57 PM | 6.70 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 28, 2017 | Thursday, May 25, 2017 | 5/25/17 4:05 PM | 5/25/17 9:25 PM | 5.33 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 28, 2017 | Friday, May 26, 2017 | 5/26/17 3:20 PM | 5/26/17 10:38 PM | 7.30 | | | | | |
| Miguel Torress | 212SH127 | Sunday, May 28, 2017 | Saturday, May 27, 2017 | 5/27/17 4:08 PM | 5/27/17 11:59 PM | 7.85 | | | | | |
| Miguel Torress | | | | | | Sum Of Total time: | 33.35 | 33.35 | 0.00 | | $7.50 |
| Miguel Torress | 212SH127 | Sunday, June 04, 2017 | Wednesday, May 31, 2017 | 5/31/17 4:01 PM | 5/31/17 10:10 PM | 6.15 | | | | | |
| Miguel Torress | 212SH127 | Sunday, June 04, 2017 | Friday, June 02, 2017 | 6/2/17 4:14 PM | 6/2/17 10:50 PM | 6.60 | | | | | |
| Miguel Torress | 212SH127 | Sunday, June 04, 2017 | Saturday, June 03, 2017 | 6/3/17 4:04 PM | 6/3/17 10:58 PM | 6.90 | | | | | |
| Miguel Torress | 212SH127 | Sunday, June 04, 2017 | Sunday, June 04, 2017 | 6/4/17 4:18 PM | 6/4/17 9:22 PM | 5.07 | | | | | |
| Miguel Torress | | | | | | Sum Of Total time: | 24.72 | 24.72 | 0.00 | | $7.50 |
| Miguel Torress | 212SH127 | Sunday, June 18, 2017 | Wednesday, June 14, 2017 | 6/14/17 4:09 PM | 6/14/17 9:35 PM | 5.43 | | | | | |
| Miguel Torress | 212SH127 | Sunday, June 18, 2017 | Thursday, June 15, 2017 | 6/15/17 4:14 PM | 6/15/17 10:12 PM | 5.97 | | | | | |
| Miguel Torress | 212SH127 | Sunday, June 18, 2017 | Friday, June 16, 2017 | 6/16/17 3:57 PM | 6/16/17 10:55 PM | 6.97 | | | | | |
| Miguel Torress | 212SH127 | Sunday, June 18, 2017 | Saturday, June 17, 2017 | 6/17/17 4:05 PM | 6/17/17 11:08 PM | 7.05 | | | | | |
| Miguel Torress | 212SH127 | Sunday, June 18, 2017 | Sunday, June 18, 2017 | 6/18/17 3:58 PM | 6/18/17 9:55 PM | 5.95 | | | | | |
| Miguel Torress | | | | | | Sum Of Total time: | 31.37 | 31.37 | 0.00 | | $7.50 |
| Miguel Torress | 212SH127 | Sunday, June 25, 2017 | Wednesday, June 21, 2017 | 6/21/17 3:48 PM | 6/21/17 11:11 PM | 7.38 | | | | | |
| Miguel Torress | 212SH127 | Sunday, June 25, 2017 | Thursday, June 22, 2017 | 6/22/17 3:59 PM | 6/22/17 10:13 PM | 6.23 | | | | | |
| Miguel Torress | 212SH127 | Sunday, June 25, 2017 | Friday, June 23, 2017 | 6/23/17 4:12 PM | 6/23/17 10:57 PM | 6.75 | | | | | |
| Miguel Torress | 212SH127 | Sunday, June 25, 2017 | Saturday, June 24, 2017 | 6/24/17 4:25 PM | 6/24/17 11:18 PM | 6.88 | | | | | |
| Miguel Torress | | | | | | Sum Of Total time: | 27.24 | 27.24 | 0.00 | | $7.50 |
| Miguel Torress | 212SH127 | Sunday, July 02, 2017 | Tuesday, June 27, 2017 | 6/27/17 4:23 PM | 6/27/17 10:30 PM | 6.12 | | | | | |
| Miguel Torress | 212SH127 | Sunday, July 02, 2017 | Wednesday, June 28, 2017 | 6/28/17 4:08 PM | 6/28/17 10:39 PM | 6.52 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Miguel Torress | 212SH126 | Sunday, May 07, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 07, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 07, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 07, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 07, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $101.22 | $0.00 | |
| Miguel Torress | 212SH126 | Sunday, May 14, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 14, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 14, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $58.42 | $0.00 | |
| Miguel Torress | 212SH126 | Sunday, May 21, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 21, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 21, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 21, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $83.20 | $0.00 | |
| Miguel Torress | 212SH126 | Sunday, May 28, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 28, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 28, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH126 | Sunday, May 28, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH127 | Sunday, May 28, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $116.73 | $0.00 | |
| Miguel Torress | 212SH127 | Sunday, June 04, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH127 | Sunday, June 04, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH127 | Sunday, June 04, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH127 | Sunday, June 04, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $86.52 | $0.00 | |
| Miguel Torress | 212SH127 | Sunday, June 18, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH127 | Sunday, June 18, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH127 | Sunday, June 18, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH127 | Sunday, June 18, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH127 | Sunday, June 18, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $109.80 | $0.00 | |
| Miguel Torress | 212SH127 | Sunday, June 25, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH127 | Sunday, June 25, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH127 | Sunday, June 25, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH127 | Sunday, June 25, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $95.34 | $0.00 | |
| Miguel Torress | 212SH127 | Sunday, July 02, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH127 | Sunday, July 02, 2017 | $11.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miguel Torress | 212SH127 | Sunday, July 02, 2017 | Thursday, June 29, 2017 | 6/29/17 3:39 PM | 6/29/17 10:39 PM | 7.00 | | | | | |
| Miguel Torress | 212SH127 | Sunday, July 02, 2017 | Friday, June 30, 2017 | 6/30/17 3:51 PM | 6/30/17 11:56 PM | 8.08 | | | | | |
| Miguel Torress | 212SH127 | Sunday, July 02, 2017 | Sunday, July 02, 2017 | 7/2/17 9:59 AM | 7/2/17 6:29 PM | 8.50 | | | | | |
| Miguel Torress | | | | | | Sum of Total time: | 36.22 | 36.22 | 0.00 | | $7.50 |
| Miguel Torress | 212SH127 | Sunday, July 09, 2017 | Tuesday, July 04, 2017 | 7/4/17 4:19 PM | 7/4/17 7:44 PM | 3.42 | | | | | |
| Miguel Torress | 212SH127 | Sunday, July 09, 2017 | Wednesday, July 05, 2017 | 7/5/17 4:11 PM | 7/5/17 9:45 PM | 5.57 | | | | | |
| Miguel Torress | 212SH127 | Sunday, July 09, 2017 | Friday, July 07, 2017 | 7/7/17 4:09 PM | 7/7/17 10:26 PM | 6.28 | | | | | |
| Miguel Torress | 212SH127 | Sunday, July 09, 2017 | Saturday, July 08, 2017 | 7/8/17 4:08 PM | 7/9/17 12:14 AM | 8.10 | | | | | |
| Miguel Torress | | | | | | Sum Of Total time: | 23.37 | 23.37 | 0.00 | | $7.50 |
| Miguel Torress | 212SH128 | Sunday, July 16, 2017 | Wednesday, July 12, 2017 | 7/12/17 3:56 PM | 7/12/17 9:09 PM | 5.22 | | | | | |
| Miguel Torress | 212SH128 | Sunday, July 16, 2017 | Thursday, July 13, 2017 | 7/13/17 3:52 PM | 7/13/17 9:49 PM | 5.95 | | | | | |
| Miguel Torress | 212SH128 | Sunday, July 16, 2017 | Thursday, July 13, 2017 | 7/13/17 9:50 PM | 7/13/17 10:02 PM | 0.20 | | | | | |
| Miguel Torress | 212SH128 | Sunday, July 16, 2017 | Saturday, July 15, 2017 | 7/15/17 4:11 PM | 7/15/17 11:25 PM | 7.23 | | | | | |
| Miguel Torress | | | | | | Sum Of Total time: | 18.60 | 18.60 | 0.00 | | $7.50 |
| Miguel Torress | 212SH128 | Sunday, July 23, 2017 | Wednesday, July 19, 2017 | 7/19/17 4:09 PM | 7/19/17 11:24 PM | 7.25 | | | | | |
| Miguel Torress | 212SH128 | Sunday, July 23, 2017 | Saturday, July 22, 2017 | 7/22/17 4:17 PM | 7/22/17 11:17 PM | 7.00 | | | | | |
| Miguel Torress | 212SH128 | Sunday, July 23, 2017 | Sunday, July 23, 2017 | 7/23/17 4:04 PM | 7/23/17 10:59 PM | 6.92 | | | | | |
| Miguel Torress | | | | | | Sum Of Total time: | 21.17 | 21.17 | 0.00 | | $7.50 |
| Miguel Torress | 212SH128 | Sunday, July 30, 2017 | Wednesday, July 26, 2017 | 7/26/17 4:15 PM | 7/26/17 11:16 PM | 7.02 | | | | | |
| Miguel Torress | 212SH128 | Sunday, July 30, 2017 | Thursday, July 27, 2017 | 7/27/17 4:18 PM | 7/27/17 10:37 PM | 6.32 | | | | | |
| Miguel Torress | 212SH128 | Sunday, July 30, 2017 | Friday, July 28, 2017 | 7/28/17 4:03 PM | 7/28/17 10:56 PM | 6.88 | | | | | |
| Miguel Torress | 212SH128 | Sunday, July 30, 2017 | Saturday, July 29, 2017 | 7/29/17 4:04 PM | 7/29/17 11:28 PM | 7.40 | | | | | |
| Miguel Torress | | | | | | Sum Of Total time: | 27.62 | 27.62 | 0.00 | | $7.50 |
| Miguel Torress | 212SH128 | Sunday, August 06, 2017 | Wednesday, August 02, 2017 | 8/2/17 4:07 PM | 8/2/17 11:00 PM | 6.88 | | | | | |
| Miguel Torress | 212SH128 | Sunday, August 06, 2017 | Thursday, August 03, 2017 | 8/3/17 3:55 PM | 8/3/17 10:48 PM | 6.88 | | | | | |
| Miguel Torress | 212SH128 | Sunday, August 06, 2017 | Saturday, August 05, 2017 | 8/5/17 4:17 PM | 8/5/17 11:00 PM | 6.72 | | | | | |
| Miguel Torress | | | | | | Sum Of Total time: | 20.48 | 20.48 | 0.00 | | $7.50 |
| | | | | | | | | | | | |
| Raul Romero | 212SH157 | Sunday, August 18, 2019 | Monday, August 12, 2019 | 8/12/19 4:00 PM | 8/12/19 11:22 PM | 7.37 | | | | | |
| Raul Romero | 212SH157 | Sunday, August 18, 2019 | Tuesday, August 13, 2019 | 8/13/19 3:56 PM | 8/13/19 11:25 PM | 7.48 | | | | | |
| Raul Romero | 212SH157 | Sunday, August 18, 2019 | Wednesday, August 14, 2019 | 8/14/19 3:58 PM | 8/14/19 11:01 PM | 7.05 | | | | | |
| Raul Romero | 212SH157 | Sunday, August 18, 2019 | Friday, August 16, 2019 | 8/16/19 3:59 PM | 8/16/19 11:10 PM | 7.18 | | | | | |
| Raul Romero | | | | | | Sum Of Total time: | 29.08 | 29.08 | 0.00 | | $10.00 |
| Raul Romero | 212SH157 | Sunday, August 25, 2019 | Monday, August 19, 2019 | 8/19/19 3:56 PM | 8/19/19 10:56 PM | 7.00 | | | | | |
| Raul Romero | 212SH157 | Sunday, August 25, 2019 | Tuesday, August 20, 2019 | 8/20/19 4:07 PM | 8/20/19 10:28 PM | 6.35 | | | | | |
| Raul Romero | 212SH157 | Sunday, August 25, 2019 | Wednesday, August 21, 2019 | 8/21/19 4:03 PM | 8/21/19 10:37 PM | 6.57 | | | | | |
| Raul Romero | 212SH157 | Sunday, August 25, 2019 | Friday, August 23, 2019 | 8/23/19 4:15 PM | 8/23/19 11:47 PM | 7.53 | | | | | |
| Raul Romero | 212SH157 | Sunday, August 25, 2019 | Saturday, August 24, 2019 | 8/24/19 6:50 PM | 8/25/19 12:02 AM | 5.20 | | | | | |
| Raul Romero | | | | | | Sum Of Total time: | 32.65 | 32.65 | 0.00 | | $10.00 |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|------|------|------|------|------|------|------|------|------|
| Miguel Torress | 212SH127 | Sunday, July 02, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH127 | Sunday, July 02, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH127 | Sunday, July 02, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $126.77 | $0.00 | |
| Miguel Torress | 212SH127 | Sunday, July 09, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH127 | Sunday, July 09, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH127 | Sunday, July 09, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH127 | Sunday, July 09, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $81.80 | $0.00 | |
| Miguel Torress | 212SH128 | Sunday, July 16, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH128 | Sunday, July 16, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH128 | Sunday, July 16, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH128 | Sunday, July 16, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $65.10 | $0.00 | |
| Miguel Torress | 212SH128 | Sunday, July 23, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH128 | Sunday, July 23, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH128 | Sunday, July 23, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $74.10 | $0.00 | |
| Miguel Torress | 212SH128 | Sunday, July 30, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH128 | Sunday, July 30, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH128 | Sunday, July 30, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH128 | Sunday, July 30, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $96.67 | $0.00 | |
| Miguel Torress | 212SH128 | Sunday, August 06, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH128 | Sunday, August 06, 2017 | $11.00 | | | | | |
| Miguel Torress | 212SH128 | Sunday, August 06, 2017 | $11.00 | | | | | |
| Miguel Torress | | | $11.00 | $3.50 | $5.50 | $71.68 | $0.00 | |
| **Miguel Torress subtotal:** | | | | | | **$3,016.01** | **$1.13** | **$9.00** |
| Raul Romero | 212SH157 | Sunday, August 18, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH157 | Sunday, August 18, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH157 | Sunday, August 18, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH157 | Sunday, August 18, 2019 | $15.00 | | | | | |
| Raul Romero | | | $15.00 | $5.00 | $7.50 | $145.40 | $0.00 | |
| Raul Romero | 212SH157 | Sunday, August 25, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH157 | Sunday, August 25, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH157 | Sunday, August 25, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH157 | Sunday, August 25, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH157 | Sunday, August 25, 2019 | $15.00 | | | | | |
| Raul Romero | | | $15.00 | $5.00 | $7.50 | $163.25 | $0.00 | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raul Romero | 212SH157 | Sunday, September 01, 2019 | Monday, August 26, 2019 | 8/26/19 4:02 PM | 8/26/19 11:03 PM | 7.02 | | | | | |
| Raul Romero | 212SH157 | Sunday, September 01, 2019 | Tuesday, August 27, 2019 | 8/27/19 4:18 PM | 8/27/19 11:13 PM | 6.92 | | | | | |
| Raul Romero | 212SH157 | Sunday, September 01, 2019 | Wednesday, August 28, 2019 | 8/28/19 4:03 PM | 8/28/19 10:34 PM | 6.52 | | | | | |
| Raul Romero | 212SH157 | Sunday, September 01, 2019 | Thursday, August 29, 2019 | 8/29/19 4:03 PM | 8/29/19 10:42 PM | 6.65 | | | | | |
| Raul Romero | | | | | Sum Of Total time: | | 27.11 | 27.11 | 0.00 | | $10.00 |
| Raul Romero | 212SH157 | Sunday, September 08, 2019 | Monday, September 02, 2019 | 9/2/19 4:02 PM | 9/2/19 11:26 PM | 7.40 | | | | | |
| Raul Romero | 212SH156 | Sunday, September 08, 2019 | Wednesday, September 04, 2019 | 9/4/19 4:00 PM | 9/4/19 11:20 PM | 7.33 | | | | | |
| Raul Romero | 212SH156 | Sunday, September 08, 2019 | Thursday, September 05, 2019 | 9/5/19 3:59 PM | 9/5/19 10:37 PM | 6.63 | | | | | |
| Raul Romero | | | | | Sum Of Total time: | | 21.36 | 21.36 | 0.00 | | $10.00 |
| Raul Romero | 212SH156 | Sunday, September 15, 2019 | Monday, September 09, 2019 | 9/9/19 3:56 PM | 9/9/19 10:23 PM | 6.45 | | | | | |
| Raul Romero | 212SH156 | Sunday, September 15, 2019 | Wednesday, September 11, 2019 | 9/11/19 4:08 PM | 9/11/19 11:24 PM | 7.27 | | | | | |
| Raul Romero | 212SH156 | Sunday, September 15, 2019 | Thursday, September 12, 2019 | 9/12/19 3:53 PM | 9/12/19 11:25 PM | 7.53 | | | | | |
| Raul Romero | 212SH156 | Sunday, September 15, 2019 | Saturday, September 14, 2019 | 9/14/19 4:01 PM | 9/14/19 11:42 PM | 7.68 | | | | | |
| Raul Romero | | | | | Sum Of Total time: | | 28.93 | 28.93 | 0.00 | | $10.00 |
| Raul Romero | 212SH156 | Sunday, September 22, 2019 | Monday, September 16, 2019 | 9/16/19 4:04 PM | 9/16/19 10:53 PM | 6.82 | | | | | |
| Raul Romero | 212SH156 | Sunday, September 22, 2019 | Wednesday, September 18, 2019 | 9/18/19 3:51 PM | 9/18/19 11:30 PM | 7.65 | | | | | |
| Raul Romero | 212SH156 | Sunday, September 22, 2019 | Thursday, September 19, 2019 | 9/19/19 4:01 PM | 9/19/19 10:58 PM | 6.95 | | | | | |
| Raul Romero | 212SH156 | Sunday, September 22, 2019 | Saturday, September 21, 2019 | 9/21/19 4:01 PM | 9/21/19 10:40 PM | 6.65 | | | | | |
| Raul Romero | | | | | Sum Of Total time: | | 28.07 | 28.07 | 0.00 | | $10.00 |
| Raul Romero | 212SH156 | Sunday, September 29, 2019 | Monday, September 23, 2019 | 9/23/19 4:06 PM | 9/23/19 11:15 PM | 7.15 | | | | | |
| Raul Romero | 212SH156 | Sunday, September 29, 2019 | Wednesday, September 25, 2019 | 9/25/19 4:06 PM | 9/25/19 11:31 PM | 7.42 | | | | | |
| Raul Romero | 212SH156 | Sunday, September 29, 2019 | Thursday, September 26, 2019 | 9/26/19 3:53 PM | 9/26/19 10:19 PM | 6.47 | | | | | |
| Raul Romero | 212SH156 | Sunday, September 29, 2019 | Saturday, September 28, 2019 | 9/28/19 3:57 PM | 9/28/19 11:17 PM | 7.33 | | | | | |
| Raul Romero | | | | | Sum Of Total time: | | 28.37 | 28.37 | 0.00 | | $10.00 |
| Raul Romero | 212SH156 | Sunday, October 06, 2019 | Monday, September 30, 2019 | 9/30/19 3:53 PM | 9/30/19 10:26 PM | 6.55 | | | | | |
| Raul Romero | 212SH156 | Sunday, October 06, 2019 | Tuesday, October 01, 2019 | 10/1/19 2:14 PM | 10/1/19 7:48 PM | 5.57 | | | | | |
| Raul Romero | 212SH156 | Sunday, October 06, 2019 | Wednesday, October 02, 2019 | 10/2/19 4:01 PM | 10/2/19 10:53 PM | 6.87 | | | | | |
| Raul Romero | 212SH156 | Sunday, October 06, 2019 | Thursday, October 03, 2019 | 10/3/19 3:49 PM | 10/3/19 11:00 PM | 7.18 | | | | | |
| Raul Romero | 212SH156 | Sunday, October 06, 2019 | Saturday, October 05, 2019 | 10/5/19 3:57 PM | 10/6/19 12:26 AM | 8.48 | | | | | |
| Raul Romero | | | | | Sum Of Total time: | | 34.65 | 34.65 | 0.00 | | $10.00 |
| Raul Romero | 212SH156 | Sunday, October 13, 2019 | Monday, October 07, 2019 | 10/7/19 4:29 PM | 10/7/19 10:56 PM | 6.45 | | | | | |
| Raul Romero | 212SH156 | Sunday, October 13, 2019 | Wednesday, October 09, 2019 | 10/9/19 4:18 PM | 10/9/19 9:56 PM | 5.63 | | | | | |
| Raul Romero | 212SH156 | Sunday, October 13, 2019 | Thursday, October 10, 2019 | 10/10/19 3:57 PM | 10/10/19 10:48 PM | 6.85 | | | | | |
| Raul Romero | 212SH156 | Sunday, October 13, 2019 | Saturday, October 12, 2019 | 10/12/19 4:03 PM | 10/12/19 10:49 PM | 6.77 | | | | | |
| Raul Romero | | | | | Sum Of Total time: | | 25.70 | 25.70 | 0.00 | | $10.00 |
| Raul Romero | 212SH156 | Sunday, October 20, 2019 | Tuesday, October 15, 2019 | 10/15/19 4:04 PM | 10/15/19 11:03 PM | 6.98 | | | | | |
| Raul Romero | 212SH156 | Sunday, October 20, 2019 | Wednesday, October 16, 2019 | 10/16/19 3:47 PM | 10/16/19 10:52 PM | 7.08 | | | | | |
| Raul Romero | 212SH156 | Sunday, October 20, 2019 | Thursday, October 17, 2019 | 10/17/19 4:48 PM | 10/17/19 9:09 PM | 4.35 | | | | | |
| Raul Romero | 212SH156 | Sunday, October 20, 2019 | Saturday, October 19, 2019 | 10/19/19 4:39 PM | 10/19/19 10:53 PM | 6.23 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Raul Romero | 212SH157 | Sunday, September 01, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH157 | Sunday, September 01, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH157 | Sunday, September 01, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH157 | Sunday, September 01, 2019 | $15.00 | | | | | |
| Raul Romero | | | $15.00 | $5.00 | $7.50 | $135.55 | $0.00 | |
| Raul Romero | 212SH157 | Sunday, September 08, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH156 | Sunday, September 08, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH156 | Sunday, September 08, 2019 | $15.00 | | | | | |
| Raul Romero | | | $15.00 | $5.00 | $7.50 | $106.80 | $0.00 | |
| Raul Romero | 212SH156 | Sunday, September 15, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH156 | Sunday, September 15, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH156 | Sunday, September 15, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH156 | Sunday, September 15, 2019 | $15.00 | | | | | |
| Raul Romero | | | $15.00 | $5.00 | $7.50 | $144.65 | $0.00 | |
| Raul Romero | 212SH156 | Sunday, September 22, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH156 | Sunday, September 22, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH156 | Sunday, September 22, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH156 | Sunday, September 22, 2019 | $15.00 | | | | | |
| Raul Romero | | | $15.00 | $5.00 | $7.50 | $140.35 | $0.00 | |
| Raul Romero | 212SH156 | Sunday, September 29, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH156 | Sunday, September 29, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH156 | Sunday, September 29, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH156 | Sunday, September 29, 2019 | $15.00 | | | | | |
| Raul Romero | | | $15.00 | $5.00 | $7.50 | $141.85 | $0.00 | |
| Raul Romero | 212SH156 | Sunday, October 06, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH156 | Sunday, October 06, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH156 | Sunday, October 06, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH156 | Sunday, October 06, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH156 | Sunday, October 06, 2019 | $15.00 | | | | | |
| Raul Romero | | | $15.00 | $5.00 | $7.50 | $173.25 | $0.00 | |
| Raul Romero | 212SH156 | Sunday, October 13, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH156 | Sunday, October 13, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH156 | Sunday, October 13, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH156 | Sunday, October 13, 2019 | $15.00 | | | | | |
| Raul Romero | | | $15.00 | $5.00 | $7.50 | $128.50 | $0.00 | |
| Raul Romero | 212SH156 | Sunday, October 20, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH156 | Sunday, October 20, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH156 | Sunday, October 20, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH156 | Sunday, October 20, 2019 | $15.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|------|-------------|---------------|---------------|---------|----------|-------------------|--------------|---------------|----------------|------------------------|-------------------------|
| Raul Romero | | | | | | Sum Of Total time: | 24.64 | 24.64 | 0.00 | | $10.00 |
| Raul Romero | 212SH156 | Sunday, October 27, 2019 | Wednesday, October 23, 2019 | 10/23/19 4:00 PM | 10/23/19 10:24 PM | 6.40 | | | | | |
| Raul Romero | 212SH156 | Sunday, October 27, 2019 | Thursday, October 24, 2019 | 10/24/19 5:02 PM | 10/25/19 12:04 AM | 7.03 | | | | | |
| Raul Romero | 212SH155 | Sunday, October 27, 2019 | Saturday, October 26, 2019 | 10/26/19 5:07 PM | 10/27/19 12:04 AM | 6.95 | | | | | |
| Raul Romero | | | | | | Sum Of Total time: | 20.38 | 20.38 | 0.00 | | $10.00 |
| Raul Romero | 212SH155 | Sunday, November 03, 2019 | Tuesday, October 29, 2019 | 10/29/19 3:59 PM | 10/29/19 11:22 PM | 7.38 | | | | | |
| Raul Romero | 212SH155 | Sunday, November 03, 2019 | Wednesday, October 30, 2019 | 10/30/19 4:00 PM | 10/30/19 5:01 PM | 1.02 | | | | | |
| Raul Romero | | | | | | Sum Of Total time: | 8.40 | 8.40 | 0.00 | | $10.00 |
| | | | | | | | | | | | |
| Shonda Williams | 212SH218 | Sunday, March 27, 2016 | Wednesday, March 23, 2016 | 3/23/16 4:00 PM | 3/23/16 11:00 PM | 7.00 | | | | | |
| Shonda Williams | 212SH218 | Sunday, March 27, 2016 | Thursday, March 24, 2016 | 3/24/16 3:56 PM | 3/24/16 11:24 PM | 7.47 | | | | | |
| Shonda Williams | 212SH218 | Sunday, March 27, 2016 | Friday, March 25, 2016 | 3/25/16 4:01 PM | 3/25/16 11:05 PM | 7.07 | | | | | |
| Shonda Williams | 212SH218 | Sunday, March 27, 2016 | Saturday, March 26, 2016 | 3/26/16 4:19 PM | 3/26/16 11:00 PM | 6.68 | | | | | |
| Shonda Williams | | | | | | Sum Of Total time: | 28.22 | 28.22 | 0.00 | | $7.50 |
| Shonda Williams | 212SH218 | Sunday, April 03, 2016 | Wednesday, March 30, 2016 | 3/30/16 4:11 PM | 3/30/16 11:04 PM | 6.88 | | | | | |
| Shonda Williams | 212SH218 | Sunday, April 03, 2016 | Thursday, March 31, 2016 | 3/31/16 3:59 PM | 3/31/16 11:18 PM | 7.32 | | | | | |
| Shonda Williams | 212SH218 | Sunday, April 03, 2016 | Friday, April 01, 2016 | 4/1/16 4:09 PM | 4/1/16 11:32 PM | 7.38 | | | | | |
| Shonda Williams | 212SH218 | Sunday, April 03, 2016 | Saturday, April 02, 2016 | 4/2/16 4:08 PM | 4/2/16 10:30 PM | 6.37 | | | | | |
| Shonda Williams | | | | | | Sum Of Total time: | 27.95 | 27.95 | 0.00 | | $7.50 |
| Shonda Williams | 212SH218 | Sunday, April 10, 2016 | Wednesday, April 06, 2016 | 4/6/16 3:59 PM | 4/6/16 7:05 PM | 3.10 | | | | | |
| Shonda Williams | | | | | | Sum Of Total time: | 3.10 | 3.10 | 0.00 | | $7.50 |
| | | | | | | | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 02, 2017 | Monday, June 26, 2017 | 6/26/17 3:51 PM | 6/26/17 10:40 PM | 6.82 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 02, 2017 | Thursday, June 29, 2017 | 6/29/17 3:37 PM | 6/29/17 10:58 PM | 7.35 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 02, 2017 | Friday, June 30, 2017 | 6/30/17 3:43 PM | 6/30/17 11:59 PM | 8.27 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 02, 2017 | Saturday, July 01, 2017 | 7/1/17 3:51 PM | 7/2/17 12:08 AM | 8.28 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 02, 2017 | Sunday, July 02, 2017 | 7/2/17 9:59 AM | 7/2/17 5:54 PM | 7.92 | | | | | |
| Stefana Manzano | | | | | | Sum Of Total time: | 38.64 | 38.64 | 0.00 | | $7.50 |
| Stefana Manzano | 212SH120 | Sunday, July 09, 2017 | Monday, July 03, 2017 | 7/3/17 3:38 PM | 7/3/17 10:29 PM | 6.85 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 09, 2017 | Tuesday, July 04, 2017 | 7/4/17 3:40 PM | 7/4/17 11:30 PM | 7.83 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 09, 2017 | Wednesday, July 05, 2017 | 7/5/17 3:55 PM | 7/5/17 10:06 PM | 6.18 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 09, 2017 | Saturday, July 08, 2017 | 7/8/17 3:59 PM | 7/9/17 12:13 AM | 8.23 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 09, 2017 | Sunday, July 09, 2017 | 7/9/17 3:58 PM | 7/9/17 10:34 PM | 6.60 | | | | | |
| Stefana Manzano | | | | | | Sum Of Total time: | 35.69 | 35.69 | 0.00 | | $7.50 |
| Stefana Manzano | 212SH120 | Sunday, July 16, 2017 | Monday, July 10, 2017 | 7/10/17 3:53 PM | 7/10/17 10:20 PM | 6.45 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 16, 2017 | Tuesday, July 11, 2017 | 7/11/17 3:55 PM | 7/11/17 10:40 PM | 6.75 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 16, 2017 | Friday, July 14, 2017 | 7/14/17 3:55 PM | 7/14/17 9:05 PM | 5.17 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 16, 2017 | Saturday, July 15, 2017 | 7/15/17 3:58 PM | 7/15/17 10:31 PM | 6.55 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 16, 2017 | Sunday, July 16, 2017 | 7/16/17 3:52 PM | 7/16/17 10:11 PM | 6.32 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Raul Romero | | | $15.00 | $5.00 | $7.50 | $123.20 | $0.00 | |
| Raul Romero | 212SH156 | Sunday, October 27, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH156 | Sunday, October 27, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH155 | Sunday, October 27, 2019 | $15.00 | | | | | |
| Raul Romero | | | $15.00 | $5.00 | $7.50 | $101.90 | $0.00 | |
| Raul Romero | 212SH155 | Sunday, November 03, 2019 | $15.00 | | | | | |
| Raul Romero | 212SH155 | Sunday, November 03, 2019 | $15.00 | | | | | |
| Raul Romero | | | $15.00 | $5.00 | $7.50 | $42.00 | $0.00 | |
| | | **Raul Romero subtotal:** | | | | **$1,546.70** | **$0.00** | **$0.00** |
| Shonda Williams | 212SH218 | Sunday, March 27, 2016 | $9.00 | | | | | |
| Shonda Williams | 212SH218 | Sunday, March 27, 2016 | $9.00 | | | | | |
| Shonda Williams | 212SH218 | Sunday, March 27, 2016 | $9.00 | | | | | |
| Shonda Williams | 212SH218 | Sunday, March 27, 2016 | $9.00 | | | | | |
| Shonda Williams | | | $9.00 | $1.50 | $4.50 | $42.33 | $0.00 | |
| Shonda Williams | 212SH218 | Sunday, April 03, 2016 | $9.00 | | | | | |
| Shonda Williams | 212SH218 | Sunday, April 03, 2016 | $9.00 | | | | | |
| Shonda Williams | 212SH218 | Sunday, April 03, 2016 | $9.00 | | | | | |
| Shonda Williams | 212SH218 | Sunday, April 03, 2016 | $9.00 | | | | | |
| Shonda Williams | | | $9.00 | $1.50 | $4.50 | $41.93 | $0.00 | |
| Shonda Williams | 212SH218 | Sunday, April 10, 2016 | $9.00 | | | | | |
| Shonda Williams | | | $9.00 | $1.50 | $4.50 | $4.65 | $0.00 | |
| | | **Shonda Williams subtotal:** | | | | **$88.91** | **$0.00** | **$0.00** |
| Stefana Manzano | 212SH120 | Sunday, July 02, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 02, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 02, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 02, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 02, 2017 | $11.00 | | | | | |
| Stefana Manzano | | | $11.00 | $3.50 | $5.50 | $135.24 | $0.00 | |
| Stefana Manzano | 212SH120 | Sunday, July 09, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 09, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 09, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 09, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 09, 2017 | $11.00 | | | | | |
| Stefana Manzano | | | $11.00 | $3.50 | $5.50 | $124.92 | $0.00 | |
| Stefana Manzano | 212SH120 | Sunday, July 16, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 16, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 16, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 16, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 16, 2017 | $11.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stefana Manzano | | | | | | Sum Of Total time: | 31.24 | 31.24 | 0.00 | | $7.50 |
| Stefana Manzano | 212SH120 | Sunday, July 23, 2017 | Monday, July 17, 2017 | 7/17/17 3:53 PM | 7/17/17 11:20 PM | 7.45 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 23, 2017 | Tuesday, July 18, 2017 | 7/18/17 3:56 PM | 7/18/17 10:19 PM | 6.38 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 23, 2017 | Wednesday, July 19, 2017 | 7/19/17 3:52 PM | 7/19/17 11:16 PM | 7.40 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 23, 2017 | Saturday, July 22, 2017 | 7/22/17 3:53 PM | 7/22/17 10:30 PM | 6.62 | | | | | |
| Stefana Manzano | | | | | | Sum Of Total time: | 27.85 | 27.85 | 0.00 | | $7.50 |
| Stefana Manzano | 212SH120 | Sunday, July 30, 2017 | Monday, July 24, 2017 | 7/24/17 3:56 PM | 7/24/17 11:42 PM | 7.77 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 30, 2017 | Tuesday, July 25, 2017 | 7/25/17 3:52 PM | 7/25/17 10:19 PM | 6.45 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, July 30, 2017 | Wednesday, July 26, 2017 | 7/26/17 3:54 PM | 7/26/17 11:26 PM | 7.53 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, July 30, 2017 | Thursday, July 27, 2017 | 7/27/17 4:00 PM | 7/27/17 9:23 PM | 5.38 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, July 30, 2017 | Saturday, July 29, 2017 | 7/29/17 3:57 PM | 7/29/17 9:37 PM | 5.67 | | | | | |
| Stefana Manzano | | | | | | Sum Of Total time: | 32.80 | 32.80 | 0.00 | | $7.50 |
| Stefana Manzano | 212SH121 | Sunday, August 06, 2017 | Monday, July 31, 2017 | 7/31/17 3:55 PM | 7/31/17 11:23 PM | 7.47 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, August 06, 2017 | Tuesday, August 01, 2017 | 8/1/17 3:56 PM | 8/1/17 11:00 PM | 7.07 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, August 06, 2017 | Thursday, August 03, 2017 | 8/3/17 3:53 PM | 8/3/17 10:09 PM | 6.27 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, August 06, 2017 | Sunday, August 06, 2017 | 8/6/17 3:53 PM | 8/6/17 10:37 PM | 6.73 | | | | | |
| Stefana Manzano | | | | | | Sum Of Total time: | 27.54 | 27.54 | 0.00 | | $7.50 |
| Stefana Manzano | 212SH121 | Sunday, August 13, 2017 | Tuesday, August 08, 2017 | 8/8/17 4:04 PM | 8/8/17 10:24 PM | 6.33 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, August 13, 2017 | Wednesday, August 09, 2017 | 8/9/17 4:00 PM | 8/9/17 10:56 PM | 6.93 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, August 13, 2017 | Thursday, August 10, 2017 | 8/10/17 3:58 PM | 8/10/17 11:55 PM | 7.95 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, August 13, 2017 | Friday, August 11, 2017 | 8/11/17 3:54 PM | 8/12/17 1:51 AM | 9.95 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, August 13, 2017 | Saturday, August 12, 2017 | 8/12/17 3:56 PM | 8/13/17 1:30 AM | 9.57 | | | | | |
| Stefana Manzano | | | | | | Sum Of Total time: | 40.73 | 40.00 | 0.73 | | $7.50 |
| Stefana Manzano | 212SH121 | Sunday, August 20, 2017 | Friday, August 18, 2017 | 8/18/17 3:49 PM | 8/18/17 10:12 PM | 6.38 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, August 20, 2017 | Saturday, August 19, 2017 | 8/19/17 3:53 PM | 8/19/17 11:29 PM | 7.60 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, August 20, 2017 | Sunday, August 20, 2017 | 8/20/17 5:17 PM | 8/20/17 10:25 PM | 5.13 | | | | | |
| Stefana Manzano | | | | | | Sum Of Total time: | 19.11 | 19.11 | 0.00 | | $7.50 |
| Stefana Manzano | 212SH121 | Sunday, August 27, 2017 | Monday, August 21, 2017 | 8/21/17 4:04 PM | 8/21/17 10:41 PM | 6.62 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, August 27, 2017 | Friday, August 25, 2017 | 8/25/17 3:57 PM | 8/25/17 10:05 PM | 6.13 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, August 27, 2017 | Sunday, August 27, 2017 | 8/27/17 3:52 PM | 8/27/17 9:25 PM | 5.55 | | | | | |
| Stefana Manzano | | | | | | Sum Of Total time: | 18.30 | 18.30 | 0.00 | | $7.50 |
| Stefana Manzano | 212SH121 | Sunday, September 03, 2017 | Monday, August 28, 2017 | 8/28/17 4:07 PM | 8/28/17 10:25 PM | 6.30 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, September 03, 2017 | Tuesday, August 29, 2017 | 8/29/17 3:56 PM | 8/29/17 9:37 PM | 5.68 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, September 03, 2017 | Saturday, September 02, 2017 | 9/2/17 3:58 PM | 9/2/17 10:21 PM | 6.38 | | | | | |
| Stefana Manzano | | | | | | Sum Of Total time: | 18.36 | 18.36 | 0.00 | | $7.50 |
| Stefana Manzano | 212SH121 | Sunday, September 10, 2017 | Wednesday, September 06, 2017 | 9/6/17 3:56 PM | 9/6/17 10:40 PM | 6.73 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, September 10, 2017 | Thursday, September 07, 2017 | 9/7/17 3:58 PM | 9/7/17 5:59 PM | 2.02 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, September 10, 2017 | Saturday, September 09, 2017 | 9/9/17 4:12 PM | 9/10/17 12:21 AM | 8.15 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, September 10, 2017 | Sunday, September 10, 2017 | 9/10/17 3:59 PM | 9/10/17 10:20 PM | 6.35 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Stefana Manzano | | | $11.00 | $3.50 | $5.50 | $109.34 | $0.00 | |
| Stefana Manzano | 212SH120 | Sunday, July 23, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 23, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 23, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 23, 2017 | $11.00 | | | | | |
| Stefana Manzano | | | $11.00 | $3.50 | $5.50 | $97.48 | $0.00 | |
| Stefana Manzano | 212SH120 | Sunday, July 30, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH120 | Sunday, July 30, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, July 30, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, July 30, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, July 30, 2017 | $11.00 | | | | | |
| Stefana Manzano | | | $11.00 | $3.50 | $5.50 | $114.80 | $0.00 | |
| Stefana Manzano | 212SH121 | Sunday, August 06, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, August 06, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, August 06, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, August 06, 2017 | $11.00 | | | | | |
| Stefana Manzano | | | $11.00 | $3.50 | $5.50 | $96.39 | $0.00 | |
| Stefana Manzano | 212SH121 | Sunday, August 13, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, August 13, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, August 13, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, August 13, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, August 13, 2017 | $11.00 | | | | | |
| Stefana Manzano | | | $11.00 | $3.50 | $5.50 | $142.56 | $4.02 | |
| Stefana Manzano | 212SH121 | Sunday, August 20, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, August 20, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, August 20, 2017 | $11.00 | | | | | |
| Stefana Manzano | | | $11.00 | $3.50 | $5.50 | $66.89 | $0.00 | |
| Stefana Manzano | 212SH121 | Sunday, August 27, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, August 27, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, August 27, 2017 | $11.00 | | | | | |
| Stefana Manzano | | | $11.00 | $3.50 | $5.50 | $64.05 | $0.00 | |
| Stefana Manzano | 212SH121 | Sunday, September 03, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, September 03, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, September 03, 2017 | $11.00 | | | | | |
| Stefana Manzano | | | $11.00 | $3.50 | $5.50 | $64.26 | $0.00 | |
| Stefana Manzano | 212SH121 | Sunday, September 10, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, September 10, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, September 10, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, September 10, 2017 | $11.00 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|------|------|------|------|------|------|------|------|------|------|------|------|
| Stefana Manzano | | | | | | Sum Of Total time: | 23.25 | 23.25 | 0.00 | | $7.50 |
| Stefana Manzano | 212SH121 | Sunday, September 17, 2017 | Tuesday, September 12, 2017 | 9/12/17 3:56 PM | 9/12/17 10:29 PM | 6.55 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, September 17, 2017 | Saturday, September 16, 2017 | 9/16/17 3:59 PM | 9/16/17 11:15 PM | 7.27 | | | | | |
| Stefana Manzano | | | | | | Sum Of Total time: | 13.82 | 13.82 | 0.00 | | $7.50 |
| Stefana Manzano | 212SH121 | Sunday, September 24, 2017 | Tuesday, September 19, 2017 | 9/19/17 3:55 PM | 9/19/17 11:28 PM | 7.55 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, September 24, 2017 | Friday, September 22, 2017 | 9/22/17 3:57 PM | 9/22/17 11:30 PM | 7.55 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, September 24, 2017 | Saturday, September 23, 2017 | 9/23/17 4:06 PM | 9/23/17 10:21 PM | 6.25 | | | | | |
| Stefana Manzano | | | | | | Sum Of Total time: | 21.35 | 21.35 | 0.00 | | $7.50 |
| Stefana Manzano | 212SH122 | Sunday, October 01, 2017 | Monday, September 25, 2017 | 9/25/17 3:55 PM | 9/25/17 10:32 PM | 6.62 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 01, 2017 | Friday, September 29, 2017 | 9/29/17 3:56 PM | 9/29/17 10:09 PM | 6.22 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 01, 2017 | Saturday, September 30, 2017 | 9/30/17 4:22 PM | 9/30/17 10:54 PM | 6.53 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 01, 2017 | Sunday, October 01, 2017 | 10/1/17 4:05 PM | 10/1/17 10:30 PM | 6.42 | | | | | |
| Stefana Manzano | | | | | | Sum Of Total time: | 25.79 | 25.79 | 0.00 | | $7.50 |
| Stefana Manzano | 212SH122 | Sunday, October 08, 2017 | Monday, October 02, 2017 | 10/2/17 3:57 PM | 10/2/17 9:41 PM | 5.73 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 08, 2017 | Friday, October 06, 2017 | 10/6/17 4:03 PM | 10/6/17 7:14 PM | 3.18 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 08, 2017 | Saturday, October 07, 2017 | 10/7/17 3:56 PM | 10/7/17 10:46 PM | 6.83 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 08, 2017 | Sunday, October 08, 2017 | 10/8/17 3:57 PM | 10/8/17 11:33 PM | 7.60 | | | | | |
| Stefana Manzano | | | | | | Sum Of Total time: | 23.34 | 23.34 | 0.00 | | $7.50 |
| Stefana Manzano | 212SH122 | Sunday, October 15, 2017 | Tuesday, October 10, 2017 | 10/10/17 4:01 PM | 10/10/17 9:12 PM | 5.18 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 15, 2017 | Friday, October 13, 2017 | 10/13/17 3:54 PM | 10/13/17 10:44 PM | 6.83 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 15, 2017 | Saturday, October 14, 2017 | 10/14/17 3:01 PM | 10/14/17 6:59 PM | 3.97 | | | | | |
| Stefana Manzano | | | | | | Sum Of Total time: | 15.98 | 15.98 | 0.00 | | $7.50 |
| Stefana Manzano | 212SH122 | Sunday, October 22, 2017 | Tuesday, October 17, 2017 | 10/17/17 4:02 PM | 10/17/17 10:55 PM | 6.88 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 22, 2017 | Friday, October 20, 2017 | 10/20/17 3:51 PM | 10/20/17 11:38 PM | 7.78 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 22, 2017 | Saturday, October 21, 2017 | 10/21/17 4:08 PM | 10/21/17 11:17 PM | 7.15 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 22, 2017 | Sunday, October 22, 2017 | 10/22/17 4:00 PM | 10/22/17 11:00 PM | 7.00 | | | | | |
| Stefana Manzano | | | | | | Sum Of Total time: | 28.81 | 28.81 | 0.00 | | $7.50 |
| Stefana Manzano | 212SH122 | Sunday, October 29, 2017 | Monday, October 23, 2017 | 10/23/17 3:58 PM | 10/23/17 11:58 PM | 8.00 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 29, 2017 | Friday, October 27, 2017 | 10/27/17 3:58 PM | 10/27/17 9:46 PM | 5.80 | | | | | |
| Stefana Manzano | | | | | | Sum Of Total time: | 13.80 | 13.80 | 0.00 | | $7.50 |
| Stefana Manzano | 212SH122 | Sunday, December 24, 2017 | Sunday, December 24, 2017 | 12/24/17 3:00 PM | 12/24/17 10:05 PM | 7.08 | | | | | |
| Stefana Manzano | | | | | | Sum Of Total time: | 7.08 | 7.08 | 0.00 | | $7.50 |
| Stefana Manzano | 212SH122 | Sunday, December 31, 2017 | Monday, December 25, 2017 | 12/25/17 4:04 PM | 12/25/17 10:32 PM | 6.47 | | | | 1 | |
| Stefana Manzano | 212SH122 | Sunday, December 31, 2017 | Monday, December 25, 2017 | 12/25/17 10:57 AM | 12/25/17 3:13 PM | 4.27 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, December 31, 2017 | Tuesday, December 26, 2017 | 12/26/17 4:03 PM | 12/26/17 11:18 PM | 7.25 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, December 31, 2017 | Wednesday, December 27, 2017 | 12/27/17 4:01 PM | 12/27/17 10:43 PM | 6.70 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, December 31, 2017 | Friday, December 29, 2017 | 12/29/17 3:53 PM | 12/29/17 11:04 PM | 7.18 | | | | | |
| Stefana Manzano | | | | | | Sum Of Total time: | 31.87 | 31.87 | 0.00 | | $7.50 |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Stefana Manzano | | | $11.00 | $3.50 | $5.50 | $81.38 | $0.00 | |
| Stefana Manzano | 212SH121 | Sunday, September 17, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, September 17, 2017 | $11.00 | | | | | |
| Stefana Manzano | | | $11.00 | $3.50 | $5.50 | $48.37 | $0.00 | |
| Stefana Manzano | 212SH121 | Sunday, September 24, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH121 | Sunday, September 24, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, September 24, 2017 | $11.00 | | | | | |
| Stefana Manzano | | | $11.00 | $3.50 | $5.50 | $74.73 | $0.00 | |
| Stefana Manzano | 212SH122 | Sunday, October 01, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 01, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 01, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 01, 2017 | $11.00 | | | | | |
| Stefana Manzano | | | $11.00 | $3.50 | $5.50 | $90.27 | $0.00 | |
| Stefana Manzano | 212SH122 | Sunday, October 08, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 08, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 08, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 08, 2017 | $11.00 | | | | | |
| Stefana Manzano | | | $11.00 | $3.50 | $5.50 | $81.69 | $0.00 | |
| Stefana Manzano | 212SH122 | Sunday, October 15, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 15, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 15, 2017 | $11.00 | | | | | |
| Stefana Manzano | | | $11.00 | $3.50 | $5.50 | $55.93 | $0.00 | |
| Stefana Manzano | 212SH122 | Sunday, October 22, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 22, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 22, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 22, 2017 | $11.00 | | | | | |
| Stefana Manzano | | | $11.00 | $3.50 | $5.50 | $100.84 | $0.00 | |
| Stefana Manzano | 212SH122 | Sunday, October 29, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, October 29, 2017 | $11.00 | | | | | |
| Stefana Manzano | | | $11.00 | $3.50 | $5.50 | $48.30 | $0.00 | |
| Stefana Manzano | 212SH122 | Sunday, December 24, 2017 | $11.00 | | | | | |
| Stefana Manzano | | | $11.00 | $3.50 | $5.50 | $24.78 | $0.00 | |
| Stefana Manzano | 212SH122 | Sunday, December 31, 2017 | $11.00 | | | | | $11.00 |
| Stefana Manzano | 212SH122 | Sunday, December 31, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, December 31, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, December 31, 2017 | $11.00 | | | | | |
| Stefana Manzano | 212SH122 | Sunday, December 31, 2017 | $11.00 | | | | | |
| Stefana Manzano | | | $11.00 | $3.50 | $5.50 | $111.55 | $0.00 | |
| | | Stefana Manzano subtotal: | | | | $1,733.73 | $4.02 | $11.00 |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tela Wittig | 212SH313 | Sunday, August 21, 2022 | Saturday, August 20, 2022 | 8/20/22 7:35 PM | 8/20/22 11:00 PM | 3.42 | | | | | |
| Tela Wittig | 212SH313 | Sunday, August 21, 2022 | Sunday, August 21, 2022 | 8/21/22 3:59 PM | 8/21/22 11:00 PM | 7.02 | | | | | |
| Tela Wittig | | | | | | Sum Of Total time: | 10.44 | 10.44 | 0.00 | | $10.00 |
| Tela Wittig | 212SH313 | Sunday, August 28, 2022 | Saturday, August 27, 2022 | 8/27/22 3:58 PM | 8/27/22 11:35 PM | 7.62 | | | | | |
| Tela Wittig | 212SH313 | Sunday, August 28, 2022 | Sunday, August 28, 2022 | 8/28/22 4:03 PM | 8/29/22 12:28 AM | 8.42 | | | | | |
| Tela Wittig | | | | | | Sum Of Total time: | 16.04 | 16.04 | 0.00 | | $10.00 |
| Tela Wittig | 212SH313 | Sunday, September 04, 2022 | Friday, September 02, 2022 | 9/2/22 3:31 PM | 9/3/22 1:13 AM | 9.70 | | | | | |
| Tela Wittig | 212SH313 | Sunday, September 04, 2022 | Saturday, September 03, 2022 | 9/3/22 4:00 PM | 9/4/22 12:13 AM | 8.22 | | | | | |
| Tela Wittig | 212SH313 | Sunday, September 04, 2022 | Sunday, September 04, 2022 | 9/4/22 4:01 PM | 9/5/22 12:18 AM | 8.28 | | | | | |
| Tela Wittig | | | | | | Sum Of Total time: | 26.20 | 26.20 | 0.00 | | $10.00 |
| Tela Wittig | 212SH313 | Sunday, September 11, 2022 | Wednesday, September 07, 2022 | 9/7/22 2:35 PM | 9/7/22 10:59 PM | 8.40 | | | | | |
| Tela Wittig | 212SH313 | Sunday, September 11, 2022 | Thursday, September 08, 2022 | 9/8/22 3:58 PM | 9/8/22 11:01 PM | 7.05 | | | | | |
| Tela Wittig | 212SH313 | Sunday, September 11, 2022 | Sunday, September 11, 2022 | 9/11/22 3:56 PM | 9/11/22 11:00 PM | 7.07 | | | | | |
| Tela Wittig | | | | | | Sum Of Total time: | 22.52 | 22.52 | 0.00 | | $10.00 |
| Tela Wittig | 212SH313 | Sunday, September 18, 2022 | Friday, September 16, 2022 | 9/16/22 3:55 PM | 9/17/22 12:50 AM | 8.92 | | | | | |
| Tela Wittig | 212SH313 | Sunday, September 18, 2022 | Saturday, September 17, 2022 | 9/17/22 3:59 PM | 9/17/22 11:56 PM | 7.95 | | | | | |
| Tela Wittig | 212SH313 | Sunday, September 18, 2022 | Sunday, September 18, 2022 | 9/18/22 4:00 PM | 9/18/22 11:15 PM | 7.25 | | | | | |
| Tela Wittig | | | | | | Sum Of Total time: | 24.12 | 24.12 | 0.00 | | $10.00 |
| Tela Wittig | 212SH313 | Sunday, September 25, 2022 | Saturday, September 24, 2022 | 9/24/22 4:01 PM | 9/24/22 11:41 PM | 7.67 | | | | | |
| Tela Wittig | 212SH313 | Sunday, September 25, 2022 | Sunday, September 25, 2022 | 9/25/22 4:04 PM | 9/25/22 11:08 PM | 7.07 | | | | | |
| Tela Wittig | | | | | | Sum Of Total time: | 14.74 | 14.74 | 0.00 | | $10.00 |
| Tela Wittig | 212SH313 | Sunday, October 02, 2022 | Friday, September 30, 2022 | 9/30/22 4:01 PM | 10/1/22 12:48 AM | 8.78 | | | | | |
| Tela Wittig | 212SH313 | Sunday, October 02, 2022 | Sunday, October 02, 2022 | 10/2/22 3:58 PM | 10/2/22 10:54 PM | 6.93 | | | | | |
| Tela Wittig | | | | | | Sum Of Total time: | 15.71 | 15.71 | 0.00 | | $10.00 |
| Tela Wittig | 212SH313 | Sunday, October 09, 2022 | Friday, October 07, 2022 | 10/7/22 4:05 PM | 10/8/22 12:31 AM | 8.43 | | | | | |
| Tela Wittig | 212SH314 | Sunday, October 09, 2022 | Saturday, October 08, 2022 | 10/8/22 3:57 PM | 10/9/22 12:59 AM | 9.03 | | | | | |
| Tela Wittig | 212SH314 | Sunday, October 09, 2022 | Sunday, October 09, 2022 | 10/9/22 4:02 PM | 10/10/22 12:17 AM | 8.25 | | | | | |
| Tela Wittig | | | | | | Sum Of Total time: | 25.71 | 25.71 | 0.00 | | $10.00 |
| Tela Wittig | 212SH314 | Sunday, October 16, 2022 | Friday, October 14, 2022 | 10/14/22 4:05 PM | 10/15/22 1:06 AM | 9.02 | | | | | |
| Tela Wittig | 212SH314 | Sunday, October 16, 2022 | Saturday, October 15, 2022 | 10/15/22 3:59 PM | 10/16/22 12:12 AM | 8.22 | | | | | |
| Tela Wittig | 212SH314 | Sunday, October 16, 2022 | Sunday, October 16, 2022 | 10/16/22 4:13 PM | 10/16/22 11:20 PM | 7.12 | | | | | |
| Tela Wittig | | | | | | Sum Of Total time: | 24.36 | 24.36 | 0.00 | | $10.00 |
| Tela Wittig | 212SH314 | Sunday, October 23, 2022 | Friday, October 21, 2022 | 10/21/22 4:04 PM | 10/22/22 12:41 AM | 8.62 | | | | | |
| Tela Wittig | 212SH314 | Sunday, October 23, 2022 | Saturday, October 22, 2022 | 10/22/22 4:03 PM | 10/22/22 11:16 PM | 7.22 | | | | | |
| Tela Wittig | 212SH314 | Sunday, October 23, 2022 | Sunday, October 23, 2022 | 10/23/22 4:01 PM | 10/23/22 11:41 PM | 7.67 | | | | | |
| Tela Wittig | | | | | | Sum Of Total time: | 23.51 | 23.51 | 0.00 | | $10.00 |
| Tela Wittig | 212SH314 | Sunday, October 30, 2022 | Friday, October 28, 2022 | 10/28/22 3:57 PM | 10/28/22 11:32 PM | 7.58 | | | | | |
| Tela Wittig | 212SH314 | Sunday, October 30, 2022 | Saturday, October 29, 2022 | 10/29/22 3:53 PM | 10/30/22 12:49 AM | 8.93 | | | | | |
| Tela Wittig | 212SH314 | Sunday, October 30, 2022 | Sunday, October 30, 2022 | 10/30/22 4:02 PM | 10/31/22 12:50 AM | 8.80 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Tela Wittig | 212SH313 | Sunday, August 21, 2022 | $15.00 | | | | | |
| Tela Wittig | 212SH313 | Sunday, August 21, 2022 | $15.00 | | | | | |
| Tela Wittig | | | $15.00 | $5.00 | $7.50 | $52.20 | $0.00 | |
| Tela Wittig | 212SH313 | Sunday, August 28, 2022 | $15.00 | | | | | |
| Tela Wittig | 212SH313 | Sunday, August 28, 2022 | $15.00 | | | | | |
| Tela Wittig | | | $15.00 | $5.00 | $7.50 | $80.20 | $0.00 | |
| Tela Wittig | 212SH313 | Sunday, September 04, 2022 | $15.00 | | | | | |
| Tela Wittig | 212SH313 | Sunday, September 04, 2022 | $15.00 | | | | | |
| Tela Wittig | 212SH313 | Sunday, September 04, 2022 | $15.00 | | | | | |
| Tela Wittig | | | $15.00 | $5.00 | $7.50 | $131.00 | $0.00 | |
| Tela Wittig | 212SH313 | Sunday, September 11, 2022 | $15.00 | | | | | |
| Tela Wittig | 212SH313 | Sunday, September 11, 2022 | $15.00 | | | | | |
| Tela Wittig | 212SH313 | Sunday, September 11, 2022 | $15.00 | | | | | |
| Tela Wittig | | | $15.00 | $5.00 | $7.50 | $112.60 | $0.00 | |
| Tela Wittig | 212SH313 | Sunday, September 18, 2022 | $15.00 | | | | | |
| Tela Wittig | 212SH313 | Sunday, September 18, 2022 | $15.00 | | | | | |
| Tela Wittig | 212SH313 | Sunday, September 18, 2022 | $15.00 | | | | | |
| Tela Wittig | | | $15.00 | $5.00 | $7.50 | $120.60 | $0.00 | |
| Tela Wittig | 212SH313 | Sunday, September 25, 2022 | $15.00 | | | | | |
| Tela Wittig | 212SH313 | Sunday, September 25, 2022 | $15.00 | | | | | |
| Tela Wittig | | | $15.00 | $5.00 | $7.50 | $73.70 | $0.00 | |
| Tela Wittig | 212SH313 | Sunday, October 02, 2022 | $15.00 | | | | | |
| Tela Wittig | 212SH313 | Sunday, October 02, 2022 | $15.00 | | | | | |
| Tela Wittig | | | $15.00 | $5.00 | $7.50 | $78.55 | $0.00 | |
| Tela Wittig | 212SH313 | Sunday, October 09, 2022 | $15.00 | | | | | |
| Tela Wittig | 212SH314 | Sunday, October 09, 2022 | $15.00 | | | | | |
| Tela Wittig | 212SH314 | Sunday, October 09, 2022 | $15.00 | | | | | |
| Tela Wittig | | | $15.00 | $5.00 | $7.50 | $128.55 | $0.00 | |
| Tela Wittig | 212SH314 | Sunday, October 16, 2022 | $15.00 | | | | | |
| Tela Wittig | 212SH314 | Sunday, October 16, 2022 | $15.00 | | | | | |
| Tela Wittig | 212SH314 | Sunday, October 16, 2022 | $15.00 | | | | | |
| Tela Wittig | | | $15.00 | $5.00 | $7.50 | $121.80 | $0.00 | |
| Tela Wittig | 212SH314 | Sunday, October 23, 2022 | $15.00 | | | | | |
| Tela Wittig | 212SH314 | Sunday, October 23, 2022 | $15.00 | | | | | |
| Tela Wittig | 212SH314 | Sunday, October 23, 2022 | $15.00 | | | | | |
| Tela Wittig | | | $15.00 | $5.00 | $7.50 | $117.55 | $0.00 | |
| Tela Wittig | 212SH314 | Sunday, October 30, 2022 | $15.00 | | | | | |
| Tela Wittig | 212SH314 | Sunday, October 30, 2022 | $15.00 | | | | | |
| Tela Wittig | 212SH314 | Sunday, October 30, 2022 | $15.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tela Wittig | | | | | | Sum Of Total time: | 25.31 | 25.31 | 0.00 | | $10.00 |
| Tela Wittig | 212SH314 | Sunday, November 06, 2022 | Friday, November 04, 2022 | 11/4/22 4:10 PM | 11/5/22 12:34 AM | 8.40 | | | | | |
| Tela Wittig | 212SH314 | Sunday, November 06, 2022 | Saturday, November 05, 2022 | 11/5/22 3:55 PM | 11/6/22 1:09 AM | 9.23 | | | | | |
| Tela Wittig | | | | | | Sum Of Total time: | 17.63 | 17.63 | 0.00 | | $10.00 |
| Tela Wittig | 212SH314 | Sunday, November 13, 2022 | Friday, November 11, 2022 | 11/11/22 4:06 PM | 11/12/22 12:26 AM | 8.33 | | | | | |
| Tela Wittig | 212SH314 | Sunday, November 13, 2022 | Saturday, November 12, 2022 | 11/12/22 4:12 PM | 11/13/22 12:41 AM | 8.48 | | | | | |
| Tela Wittig | 212SH314 | Sunday, November 13, 2022 | Sunday, November 13, 2022 | 11/13/22 4:13 PM | 11/13/22 11:24 PM | 7.18 | | | | | |
| Tela Wittig | | | | | | Sum Of Total time: | 23.99 | 23.99 | 0.00 | | $10.00 |
| | | | | | | | | | | | |
| Vivian Peng | 212SH119 | Sunday, July 09, 2017 | Monday, July 03, 2017 | 7/3/17 4:24 PM | 7/3/17 11:36 PM | 7.20 | | | | | |
| Vivian Peng | 212SH119 | Sunday, July 09, 2017 | Saturday, July 08, 2017 | 7/8/17 3:59 PM | 7/9/17 12:38 AM | 8.65 | | | | | |
| Vivian Peng | | | | | | Sum Of Total time: | 15.85 | 15.85 | 0.00 | | $7.50 |
| Vivian Peng | 212SH119 | Sunday, July 16, 2017 | Thursday, July 13, 2017 | 7/13/17 3:49 PM | 7/13/17 10:20 PM | 6.52 | | | | | |
| Vivian Peng | 212SH119 | Sunday, July 16, 2017 | Friday, July 14, 2017 | 7/14/17 4:04 PM | 7/14/17 11:08 PM | 7.07 | | | | | |
| Vivian Peng | 212SH119 | Sunday, July 16, 2017 | Saturday, July 15, 2017 | 7/15/17 4:19 PM | 7/15/17 11:34 PM | 7.25 | | | | | |
| Vivian Peng | | | | | | Sum Of Total time: | 20.84 | 20.84 | 0.00 | | $7.50 |
| Vivian Peng | 212SH119 | Sunday, July 23, 2017 | Sunday, July 23, 2017 | 7/23/17 3:50 PM | 7/23/17 11:32 PM | 7.70 | | | | | |
| Vivian Peng | | | | | | Sum Of Total time: | 7.70 | 7.70 | 0.00 | | $7.50 |
| Vivian Peng | 212SH119 | Sunday, July 30, 2017 | Monday, July 24, 2017 | 7/24/17 3:53 PM | 7/24/17 11:43 PM | 7.83 | | | | | |
| Vivian Peng | 212SH119 | Sunday, July 30, 2017 | Wednesday, July 26, 2017 | 7/26/17 3:54 PM | 7/27/17 12:03 AM | 8.15 | | | | | |
| Vivian Peng | 212SH119 | Sunday, July 30, 2017 | Friday, July 28, 2017 | 7/28/17 4:05 PM | 7/28/17 11:51 PM | 7.77 | | | | | |
| Vivian Peng | 212SH119 | Sunday, July 30, 2017 | Saturday, July 29, 2017 | 7/29/17 4:01 PM | 7/29/17 11:47 PM | 7.77 | | | | | |
| Vivian Peng | 212SH119 | Sunday, July 30, 2017 | Sunday, July 30, 2017 | 7/30/17 4:08 PM | 7/30/17 11:09 PM | 7.02 | | | | | |
| Vivian Peng | | | | | | Sum Of Total time: | 38.54 | 38.54 | 0.00 | | $7.50 |
| Vivian Peng | 212SH119 | Sunday, August 06, 2017 | Friday, August 04, 2017 | 8/4/17 4:00 PM | 8/4/17 6:52 PM | 2.87 | | | | | |
| Vivian Peng | 212SH119 | Sunday, August 06, 2017 | Saturday, August 05, 2017 | 8/5/17 4:01 PM | 8/5/17 11:33 PM | 7.53 | | | | | |
| Vivian Peng | 212SH119 | Sunday, August 06, 2017 | Sunday, August 06, 2017 | 8/6/17 4:03 PM | 8/6/17 10:59 PM | 6.93 | | | | | |
| Vivian Peng | | | | | | Sum Of Total time: | 17.33 | 17.33 | 0.00 | | $7.50 |
| Vivian Peng | 212SH119 | Sunday, August 13, 2017 | Thursday, August 10, 2017 | 8/10/17 3:48 PM | 8/10/17 11:00 PM | 7.20 | | | | | |
| Vivian Peng | 212SH119 | Sunday, August 13, 2017 | Friday, August 11, 2017 | 8/11/17 4:02 PM | 8/12/17 2:14 AM | 10.20 | | | | 1 | |
| Vivian Peng | | | | | | Sum Of Total time: | 17.40 | 17.40 | 0.00 | | $7.50 |
| Vivian Peng | 212SH119 | Sunday, August 20, 2017 | Wednesday, August 16, 2017 | 8/16/17 4:02 PM | 8/16/17 11:33 PM | 7.52 | | | | | |
| Vivian Peng | 212SH119 | Sunday, August 20, 2017 | Thursday, August 17, 2017 | 8/17/17 4:04 PM | 8/17/17 11:28 PM | 7.40 | | | | | |
| Vivian Peng | 212SH119 | Sunday, August 20, 2017 | Friday, August 18, 2017 | 8/18/17 3:59 PM | 8/18/17 10:15 PM | 6.27 | | | | | |
| Vivian Peng | 212SH119 | Sunday, August 20, 2017 | Saturday, August 19, 2017 | 8/19/17 3:54 PM | 8/19/17 11:43 PM | 7.82 | | | | | |
| Vivian Peng | | | | | | Sum Of Total time: | 29.01 | 29.01 | 0.00 | | $7.50 |
| Vivian Peng | 212SH119 | Sunday, August 27, 2017 | Tuesday, August 22, 2017 | 8/22/17 4:01 PM | 8/22/17 10:20 PM | 6.32 | | | | | |
| Vivian Peng | 212SH119 | Sunday, August 27, 2017 | Thursday, August 24, 2017 | 8/24/17 4:00 PM | 8/24/17 11:01 PM | 7.02 | | | | | |
| Vivian Peng | 212SH119 | Sunday, August 27, 2017 | Saturday, August 26, 2017 | 8/26/17 4:32 PM | 8/26/17 8:55 PM | 4.38 | | | | | |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|------|--------------|---------------|-------------------|-------------------|------------------|------------------------|-------------------------|------------------|
| Tela Wittig | | | $15.00 | $5.00 | $7.50 | $126.55 | $0.00 | |
| Tela Wittig | 212SH314 | Sunday, November 06, 2022 | $15.00 | | | | | |
| Tela Wittig | 212SH314 | Sunday, November 06, 2022 | $15.00 | | | | | |
| Tela Wittig | | | $15.00 | $5.00 | $7.50 | $88.15 | $0.00 | |
| Tela Wittig | 212SH314 | Sunday, November 13, 2022 | $15.00 | | | | | |
| Tela Wittig | 212SH314 | Sunday, November 13, 2022 | $15.00 | | | | | |
| Tela Wittig | 212SH314 | Sunday, November 13, 2022 | $15.00 | | | | | |
| Tela Wittig | | | $15.00 | $5.00 | $7.50 | $119.95 | $0.00 | |
| **Tela Wittig subtotal:** | | | | | | **$1,351.40** | **$0.00** | **$0.00** |
| Vivian Peng | 212SH119 | Sunday, July 09, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH119 | Sunday, July 09, 2017 | $11.00 | | | | | |
| Vivian Peng | | | $11.00 | $3.50 | $5.50 | $55.48 | $0.00 | |
| Vivian Peng | 212SH119 | Sunday, July 16, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH119 | Sunday, July 16, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH119 | Sunday, July 16, 2017 | $11.00 | | | | | |
| Vivian Peng | | | $11.00 | $3.50 | $5.50 | $72.94 | $0.00 | |
| Vivian Peng | 212SH119 | Sunday, July 23, 2017 | $11.00 | | | | | |
| Vivian Peng | | | $11.00 | $3.50 | $5.50 | $26.95 | $0.00 | |
| Vivian Peng | 212SH119 | Sunday, July 30, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH119 | Sunday, July 30, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH119 | Sunday, July 30, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH119 | Sunday, July 30, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH119 | Sunday, July 30, 2017 | $11.00 | | | | | |
| Vivian Peng | | | $11.00 | $3.50 | $5.50 | $134.89 | $0.00 | |
| Vivian Peng | 212SH119 | Sunday, August 06, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH119 | Sunday, August 06, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH119 | Sunday, August 06, 2017 | $11.00 | | | | | |
| Vivian Peng | | | $11.00 | $3.50 | $5.50 | $60.66 | $0.00 | |
| Vivian Peng | 212SH119 | Sunday, August 13, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH119 | Sunday, August 13, 2017 | $11.00 | | | | | $11.00 |
| Vivian Peng | | | $11.00 | $3.50 | $5.50 | $60.90 | $0.00 | |
| Vivian Peng | 212SH119 | Sunday, August 20, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH119 | Sunday, August 20, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH119 | Sunday, August 20, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH119 | Sunday, August 20, 2017 | $11.00 | | | | | |
| Vivian Peng | | | $11.00 | $3.50 | $5.50 | $101.54 | $0.00 | |
| Vivian Peng | 212SH119 | Sunday, August 27, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH119 | Sunday, August 27, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH119 | Sunday, August 27, 2017 | $11.00 | | | | | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vivian Peng | | | | | | Sum Of Total time: | 17.72 | 17.72 | 0.00 | | $7.50 |
| Vivian Peng | 212SH119 | Sunday, September 03, 2017 | Tuesday, August 29, 2017 | 8/29/17 3:58 PM | 8/29/17 9:42 PM | 5.73 | | | | | |
| Vivian Peng | | Sunday, September 10, 2017 | | | | Sum Of Total time: | 5.73 | 5.73 | 0.00 | | $7.50 |
| Vivian Peng | 212SH119 | Sunday, September 10, 2017 | Friday, September 08, 2017 | 9/8/17 4:09 PM | 9/8/17 11:26 PM | 7.28 | | | | | |
| Vivian Peng | 212SH119 | Sunday, September 10, 2017 | Sunday, September 10, 2017 | 9/10/17 4:12 PM | 9/10/17 9:41 PM | 5.48 | | | | | |
| Vivian Peng | | Sunday, September 17, 2017 | | | | Sum Of Total time: | 12.76 | 12.76 | 0.00 | | $7.50 |
| Vivian Peng | 212SH119 | Sunday, September 17, 2017 | Friday, September 15, 2017 | 9/15/17 3:50 PM | 9/15/17 6:50 PM | 3.00 | | | | | |
| Vivian Peng | 212SH119 | Sunday, September 17, 2017 | Sunday, September 17, 2017 | 9/17/17 4:10 PM | 9/17/17 9:59 PM | 5.82 | | | | | |
| Vivian Peng | | Sunday, September 24, 2017 | | | | Sum Of Total time: | 8.82 | 8.82 | 0.00 | | $7.50 |
| Vivian Peng | 212SH118 | Sunday, September 24, 2017 | Friday, September 22, 2017 | 9/22/17 3:51 PM | 9/23/17 12:02 AM | 8.18 | | | | | |
| Vivian Peng | 212SH118 | Sunday, September 24, 2017 | Saturday, September 23, 2017 | 9/23/17 4:03 PM | 9/23/17 11:17 PM | 7.23 | | | | | |
| Vivian Peng | 212SH118 | Sunday, September 24, 2017 | Sunday, September 24, 2017 | 9/24/17 3:57 PM | 9/24/17 10:36 PM | 6.65 | | | | | |
| Vivian Peng | | | | | | Sum Of Total time: | 22.06 | 22.06 | 0.00 | | $7.50 |
| Vivian Peng | 212SH118 | Sunday, October 01, 2017 | Friday, September 29, 2017 | 9/29/17 3:55 PM | 9/29/17 11:19 PM | 7.40 | | | | | |
| Vivian Peng | 212SH118 | Sunday, October 01, 2017 | Saturday, September 30, 2017 | 9/30/17 4:01 PM | 9/30/17 11:38 PM | 7.62 | | | | | |
| Vivian Peng | 212SH118 | Sunday, October 01, 2017 | Sunday, October 01, 2017 | 10/1/17 4:01 PM | 10/1/17 10:30 PM | 6.48 | | | | | |
| Vivian Peng | | | | | | Sum Of Total time: | 21.50 | 21.50 | 0.00 | | $7.50 |
| Vivian Peng | 212SH118 | Sunday, October 08, 2017 | Tuesday, October 03, 2017 | 10/3/17 4:20 PM | 10/3/17 10:50 PM | 6.50 | | | | | |
| Vivian Peng | 212SH118 | Sunday, October 08, 2017 | Sunday, October 08, 2017 | 10/8/17 3:51 PM | 10/8/17 11:33 PM | 7.70 | | | | | |
| Vivian Peng | | | | | | Sum Of Total time: | 14.20 | 14.20 | 0.00 | | $7.50 |
| Vivian Peng | 212SH118 | Sunday, October 15, 2017 | Saturday, October 14, 2017 | 10/14/17 2:58 PM | 10/14/17 11:20 PM | 8.37 | | | | | |
| Vivian Peng | | | | | | Sum Of Total time: | 8.37 | 8.37 | 0.00 | | $7.50 |
| Vivian Peng | 212SH118 | Sunday, October 22, 2017 | Saturday, October 21, 2017 | 10/21/17 5:34 PM | 10/22/17 12:03 AM | 6.48 | | | | | |
| Vivian Peng | | | | | | Sum Of Total time: | 6.48 | 6.48 | 0.00 | | $7.50 |
| Vivian Peng | 212SH118 | Sunday, October 29, 2017 | Friday, October 27, 2017 | 10/27/17 4:23 PM | 10/27/17 11:18 PM | 6.92 | | | | | |
| Vivian Peng | 212SH118 | Sunday, October 29, 2017 | Saturday, October 28, 2017 | 10/28/17 4:04 PM | 10/28/17 9:35 PM | 5.52 | | | | | |
| Vivian Peng | | | | | | Sum Of Total time: | 12.44 | 12.44 | 0.00 | | $7.50 |
| Vivian Peng | 212SH118 | Sunday, November 05, 2017 | Tuesday, October 31, 2017 | 10/31/17 3:56 PM | 10/31/17 9:45 PM | 5.82 | | | | | |
| Vivian Peng | 212SH118 | Sunday, November 05, 2017 | Friday, November 03, 2017 | 11/3/17 4:08 PM | 11/4/17 12:34 AM | 8.43 | | | | | |
| Vivian Peng | 212SH118 | Sunday, November 05, 2017 | Saturday, November 04, 2017 | 11/4/17 4:03 PM | 11/4/17 11:04 PM | 7.02 | | | | | |
| Vivian Peng | | | | | | Sum Of Total time: | 21.27 | 21.27 | 0.00 | | $7.50 |
| Vivian Peng | 212SH118 | Sunday, November 12, 2017 | Monday, November 06, 2017 | 11/6/17 3:57 PM | 11/6/17 10:39 PM | 6.70 | | | | | |
| Vivian Peng | 212SH118 | Sunday, November 12, 2017 | Tuesday, November 07, 2017 | 11/7/17 4:00 PM | 11/7/17 10:42 PM | 6.70 | | | | | |
| Vivian Peng | 212SH118 | Sunday, November 12, 2017 | Friday, November 10, 2017 | 11/10/17 4:14 PM | 11/11/17 12:07 AM | 7.88 | | | | | |
| Vivian Peng | 212SH118 | Sunday, November 12, 2017 | Saturday, November 11, 2017 | 11/11/17 3:50 PM | 11/11/17 11:34 PM | 7.73 | | | | | |
| Vivian Peng | 212SH118 | Sunday, November 12, 2017 | Sunday, November 12, 2017 | 11/12/17 3:54 PM | 11/12/17 10:58 PM | 7.07 | | | | | |
| Vivian Peng | | | | | | Sum Of Total time: | 36.08 | 36.08 | 0.00 | | $7.50 |
| Vivian Peng | 212SH118 | Sunday, November 19, 2017 | Monday, November 13, 2017 | 11/13/17 4:00 PM | 11/13/17 11:20 PM | 7.33 | | | | | |
| Vivian Peng | | | | | | Sum Of Total time: | 7.33 | 7.33 | 0.00 | | $7.50 |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|---|
| Vivian Peng | | | $11.00 | $3.50 | $5.50 | $62.02 | $0.00 | |
| Vivian Peng | 212SH119 | Sunday, September 03, 2017 | $11.00 | | | | | |
| Vivian Peng | | | $11.00 | $3.50 | $5.50 | $20.06 | $0.00 | |
| Vivian Peng | 212SH119 | Sunday, September 10, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH119 | Sunday, September 10, 2017 | $11.00 | | | | | |
| Vivian Peng | | | $11.00 | $3.50 | $5.50 | $44.66 | $0.00 | |
| Vivian Peng | 212SH119 | Sunday, September 17, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH119 | Sunday, September 17, 2017 | $11.00 | | | | | |
| Vivian Peng | | | $11.00 | $3.50 | $5.50 | $30.87 | $0.00 | |
| Vivian Peng | 212SH118 | Sunday, September 24, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH118 | Sunday, September 24, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH118 | Sunday, September 24, 2017 | $11.00 | | | | | |
| Vivian Peng | | | $11.00 | $3.50 | $5.50 | $77.21 | $0.00 | |
| Vivian Peng | 212SH118 | Sunday, October 01, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH118 | Sunday, October 01, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH118 | Sunday, October 01, 2017 | $11.00 | | | | | |
| Vivian Peng | | | $11.00 | $3.50 | $5.50 | $75.25 | $0.00 | |
| Vivian Peng | 212SH118 | Sunday, October 08, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH118 | Sunday, October 08, 2017 | $11.00 | | | | | |
| Vivian Peng | | | $11.00 | $3.50 | $5.50 | $49.70 | $0.00 | |
| Vivian Peng | 212SH118 | Sunday, October 15, 2017 | $11.00 | | | | | |
| Vivian Peng | | | $11.00 | $3.50 | $5.50 | $29.30 | $0.00 | |
| Vivian Peng | 212SH118 | Sunday, October 22, 2017 | $11.00 | | | | | |
| Vivian Peng | | | $11.00 | $3.50 | $5.50 | $22.68 | $0.00 | |
| Vivian Peng | 212SH118 | Sunday, October 29, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH118 | Sunday, October 29, 2017 | $11.00 | | | | | |
| Vivian Peng | | | $11.00 | $3.50 | $5.50 | $43.54 | $0.00 | |
| Vivian Peng | 212SH118 | Sunday, November 05, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH118 | Sunday, November 05, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH118 | Sunday, November 05, 2017 | $11.00 | | | | | |
| Vivian Peng | | | $11.00 | $3.50 | $5.50 | $74.45 | $0.00 | |
| Vivian Peng | 212SH118 | Sunday, November 12, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH118 | Sunday, November 12, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH118 | Sunday, November 12, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH118 | Sunday, November 12, 2017 | $11.00 | | | | | |
| Vivian Peng | 212SH118 | Sunday, November 12, 2017 | $11.00 | | | | | |
| Vivian Peng | | | $11.00 | $3.50 | $5.50 | $126.28 | $0.00 | |
| Vivian Peng | 212SH118 | Sunday, November 19, 2017 | $11.00 | | | | | |
| Vivian Peng | | | $11.00 | $3.50 | $5.50 | $25.66 | $0.00 | |

Exhibit 5 - Group 1 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time in | Time out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage |
|------|------|------|------|------|------|------|------|------|------|------|------|
|      |      |      |      |      |      |      |      |      |      |      |      |

**Exhibit 5 - Group 1 unpaid wages**

| Name | Bates number | Week-end date | Full minimum wage | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|------|------|------|------|------|------|------|------|------|
| | | Vivian Peng subtotal: | | | | $1,195.01 | $0.00 | $11.00 |