Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Juan Aguilar | 212SH00097 | Sunday, November 18, 2018 | Tuesday, November 13, 2018 | 11/13 04:00PM | 11/13 10:00PM | 6.000000000 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, November 18, 2018 | Sunday, November 18, 2018 | 11/18 04:00PM | 11/18 10:44PM | 6.733333333 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, November 18, 2018 | Monday, November 12, 2018 | 11/12 04:00PM | 11/12 10:00PM | 6.000000000 | | | | 0 | | $13.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 18.733333333 | 18.733333333 | 0.000000000 | | $8.65 | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, November 25, 2018 | Monday, November 19, 2018 | 11/19 04:00PM | 11/19 11:36PM | 7.600000000 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, November 25, 2018 | Tuesday, November 20, 2018 | 11/20 04:04PM | 11/20 10:25PM | 6.350000000 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, November 25, 2018 | Thursday, November 22, 2018 | 11/22 11:34AM | 11/22 10:02PM | 10.466666670 | | | | 1 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, November 25, 2018 | Friday, November 23, 2018 | 11/23 03:59PM | 11/23 10:54PM | 6.916666667 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, November 25, 2018 | Saturday, November 24, 2018 | 11/24 03:47PM | 11/24 11:49PM | 8.033333333 | | | | 0 | | $13.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 39.366666670 | 39.366666670 | 0.000000000 | | $8.65 | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 02, 2018 | Wednesday, November 28, 2018 | 11/28 03:41PM | 11/28 11:36PM | 7.916666667 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 02, 2018 | Thursday, November 29, 2018 | 11/29 03:57PM | 11/29 11:21PM | 7.400000000 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 02, 2018 | Friday, November 30, 2018 | 11/30 03:59PM | 12/01 12:22AM | 8.383333333 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 02, 2018 | Saturday, December 01, 2018 | 12/01 03:50PM | 12/02 02:42AM | 10.866666670 | | | | 1 | | $13.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 34.566666670 | 34.566666670 | 0.000000000 | | $8.65 | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 09, 2018 | Monday, December 03, 2018 | 12/03 03:51PM | 12/03 11:15PM | 7.400000000 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 09, 2018 | Sunday, December 09, 2018 | 12/09 04:44PM | 12/09 11:00PM | 6.266666667 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 09, 2018 | Saturday, December 08, 2018 | 12/08 04:04PM | 12/09 12:02AM | 7.966666667 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 09, 2018 | Friday, December 07, 2018 | 12/07 03:59PM | 12/08 12:01AM | 8.033333333 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 09, 2018 | Wednesday, December 05, 2018 | 12/05 04:04PM | 12/05 11:55PM | 7.850000000 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 09, 2018 | Thursday, December 06, 2018 | 12/06 04:00PM | 12/06 11:32PM | 7.533333333 | | | | 0 | | $13.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 45.050000000 | 40.000000000 | 5.050000000 | | $8.65 | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 16, 2018 | Monday, December 10, 2018 | 12/10 03:46PM | 12/10 10:14PM | 6.466666667 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 16, 2018 | Wednesday, December 12, 2018 | 12/12 04:03PM | 12/12 10:30PM | 6.450000000 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 16, 2018 | Thursday, December 13, 2018 | 12/13 04:05PM | 12/14 12:36AM | 8.516666667 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 16, 2018 | Friday, December 14, 2018 | 12/14 05:01PM | 12/14 11:54PM | 6.883333333 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 16, 2018 | Saturday, December 15, 2018 | 12/15 04:12PM | 12/15 11:53PM | 7.683333333 | | | | 0 | | $13.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 36.000000000 | 36.000000000 | 0.000000000 | | $8.65 | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 23, 2018 | Monday, December 17, 2018 | 12/17 04:28PM | 12/17 10:44PM | 6.266666667 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 23, 2018 | Sunday, December 23, 2018 | 12/23 03:58PM | 12/23 10:58PM | 7.000000000 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 23, 2018 | Saturday, December 22, 2018 | 12/22 03:52PM | 12/22 11:52PM | 8.000000000 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 23, 2018 | Friday, December 21, 2018 | 12/21 04:06PM | 12/21 11:23PM | 7.283333333 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 23, 2018 | Wednesday, December 19, 2018 | 12/19 04:23PM | 12/19 10:26PM | 6.050000000 | | | | 0 | | $13.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 34.600000000 | 34.600000000 | 0.000000000 | | $8.65 | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 30, 2018 | Monday, December 24, 2018 | 12/24 04:04PM | 12/24 11:50PM | 7.766666667 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 30, 2018 | Wednesday, December 26, 2018 | 12/26 04:05PM | 12/26 11:28PM | 7.383333333 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 30, 2018 | Thursday, December 27, 2018 | 12/27 04:01PM | 12/27 10:47PM | 6.766666667 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 30, 2018 | Friday, December 28, 2018 | 12/28 04:11PM | 12/28 08:12PM | 4.016666667 | | | | 0 | | $13.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Juan Aguilar | 212SH00097 | Sunday, December 30, 2018 | Saturday, December 29, 2018 | 12/29 04:09PM | 12/29 11:27PM | 7.300000000 | | | | 0 | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 30, 2018 | Sunday, December 30, 2018 | 12/30 12:03PM | 12/30 11:05PM | 11.033333330 | | | | 1 | | $13.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 44.266666664 | 40.000000000 | 4.266666664 | | $8.65 | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 06, 2019 | Friday, January 04, 2019 | 01/04 03:59PM | 01/04 11:50PM | 7.850000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 06, 2019 | Saturday, January 05, 2019 | 01/05 04:11PM | 01/06 12:38AM | 8.450000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 06, 2019 | Wednesday, January 02, 2019 | 01/02 03:57PM | 01/02 10:34PM | 6.616666667 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 06, 2019 | Monday, December 31, 2018 | 12/31 03:53PM | 01/01 12:01AM | 8.133333333 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 06, 2019 | Sunday, January 06, 2019 | 01/06 04:01PM | 01/06 10:07PM | 6.100000000 | | | | 0 | | $15.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 37.150000000 | 37.150000000 | 0.000000000 | | $10.00 | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 13, 2019 | Monday, January 07, 2019 | 01/07 03:47PM | 01/07 11:00PM | 7.216666667 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 13, 2019 | Wednesday, January 09, 2019 | 01/09 03:57PM | 01/09 11:44PM | 7.783333333 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 13, 2019 | Friday, January 11, 2019 | 01/11 04:04PM | 01/11 11:03PM | 6.983333333 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 13, 2019 | Saturday, January 12, 2019 | 01/12 04:01PM | 01/12 11:10PM | 7.150000000 | | | | 0 | | $15.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 29.133333333 | 29.133333333 | 0.000000000 | | $10.00 | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 20, 2019 | Monday, January 14, 2019 | 01/14 03:55PM | 01/14 10:34PM | 6.650000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 20, 2019 | Wednesday, January 16, 2019 | 01/16 03:42PM | 01/16 11:08PM | 7.433333333 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 20, 2019 | Friday, January 18, 2019 | 01/18 03:55PM | 01/18 11:32PM | 7.616666667 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 20, 2019 | Saturday, January 19, 2019 | 01/19 04:13PM | 01/19 10:40PM | 6.450000000 | | | | 0 | | $15.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 28.150000000 | 28.150000000 | 0.000000000 | | $10.00 | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 27, 2019 | Wednesday, January 23, 2019 | 01/23 03:41PM | 01/23 11:13PM | 7.533333333 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 27, 2019 | Saturday, January 26, 2019 | 01/26 04:01PM | 01/27 12:30AM | 8.483333333 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 27, 2019 | Friday, January 25, 2019 | 01/25 04:12PM | 01/25 11:40PM | 7.466666667 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 27, 2019 | Thursday, January 24, 2019 | 01/24 04:00PM | 01/25 01:27AM | 9.450000000 | | | | 0 | | $15.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 32.933333333 | 32.933333333 | 0.000000000 | | $10.00 | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 03, 2019 | Monday, January 28, 2019 | 01/28 03:50PM | 01/28 10:16PM | 6.433333333 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 03, 2019 | Wednesday, January 30, 2019 | 01/30 04:07PM | 01/30 10:34PM | 6.450000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 03, 2019 | Thursday, January 31, 2019 | 01/31 03:55PM | 01/31 11:04PM | 7.150000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 03, 2019 | Friday, February 01, 2019 | 02/01 04:10PM | 02/01 11:29PM | 7.316666667 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 03, 2019 | Saturday, February 02, 2019 | 02/02 04:01PM | 02/02 11:34PM | 7.550000000 | | | | 0 | | $15.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 34.900000000 | 34.900000000 | 0.000000000 | | $10.00 | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 10, 2019 | Saturday, February 09, 2019 | 02/09 04:10PM | 02/09 11:30PM | 7.333333333 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 10, 2019 | Monday, February 04, 2019 | 02/04 04:00PM | 02/04 10:26PM | 6.433333333 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 10, 2019 | Wednesday, February 06, 2019 | 02/06 04:14PM | 02/06 10:29PM | 6.250000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 10, 2019 | Friday, February 08, 2019 | 02/08 04:14PM | 02/09 12:47AM | 8.550000000 | | | | 0 | | $15.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 28.566666666 | 28.566666666 | 0.000000000 | | $10.00 | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 17, 2019 | Sunday, February 17, 2019 | 02/17 04:22PM | 02/17 11:38PM | 7.266666667 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 17, 2019 | Saturday, February 16, 2019 | 02/16 04:18PM | 02/17 12:11AM | 7.883333333 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 17, 2019 | Friday, February 15, 2019 | 02/15 04:02PM | 02/15 11:58PM | 7.933333333 | | | | 0 | | $15.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Juan Aguilar | 212SH00097 | Sunday, February 17, 2019 | Thursday, February 14, 2019 | 02/14 03:16PM | 02/15 01:21AM | 10.083333330 | | | | 1 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 17, 2019 | Monday, February 11, 2019 | 02/11 04:20PM | 02/11 10:50PM | 6.500000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 17, 2019 | Wednesday, February 13, 2019 | 02/13 04:31PM | 02/13 11:39PM | 7.133333333 | | | | 0 | | $15.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 46.799999996 | 40.000000000 | 6.799999996 | | $10.00 | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 24, 2019 | Monday, February 18, 2019 | 02/18 04:04PM | 02/18 11:27PM | 7.383333333 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 24, 2019 | Thursday, February 21, 2019 | 02/21 04:18PM | 02/11 10:30PM | 6.200000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 24, 2019 | Friday, February 22, 2019 | 02/22 04:08PM | 02/23 12:50AM | 8.700000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 24, 2019 | Saturday, February 23, 2019 | 02/23 04:44PM | 02/23 08:05PM | 3.350000000 | | | | 0 | | $15.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 25.633333333 | 25.633333333 | 0.000000000 | | $10.00 | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 03, 2019 | Thursday, February 28, 2019 | 02/28 03:49PM | 02/28 10:31PM | 6.700000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 03, 2019 | Friday, March 01, 2019 | 03/01 04:37PM | 03/01 11:39PM | 7.033333333 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 03, 2019 | Monday, February 25, 2019 | 02/25 03:54PM | 02/26 12:37AM | 8.716666667 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 03, 2019 | Wednesday, February 27, 2019 | 02/27 04:23PM | 02/27 10:36PM | 6.216666667 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 03, 2019 | Saturday, March 02, 2019 | 03/02 04:17PM | 03/02 09:44PM | 5.450000000 | | | | 0 | | $15.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 34.116666667 | 34.116666667 | 0.000000000 | | $10.00 | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 10, 2019 | Monday, March 04, 2019 | 03/04 04:06PM | 03/04 10:34PM | 6.466666667 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 10, 2019 | Wednesday, March 06, 2019 | 03/06 04:41PM | 03/06 10:23PM | 5.700000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 10, 2019 | Thursday, March 07, 2019 | 03/07 04:06PM | 03/07 11:13PM | 7.116666667 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 10, 2019 | Friday, March 08, 2019 | 03/08 04:20PM | 03/08 11:15PM | 6.916666667 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 10, 2019 | Saturday, March 09, 2019 | 03/09 04:46PM | 03/10 01:00AM | 8.233333333 | | | | 0 | | $15.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 34.433333334 | 34.433333334 | 0.000000000 | | $10.00 | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 17, 2019 | Sunday, March 17, 2019 | 03/17 05:00PM | 03/18 12:01AM | 7.016666667 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 17, 2019 | Monday, March 11, 2019 | 03/11 03:57PM | 03/11 11:47PM | 7.833333333 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 17, 2019 | Thursday, March 14, 2019 | 03/14 04:26PM | 03/14 11:24PM | 6.966666667 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 17, 2019 | Saturday, March 16, 2019 | 03/16 03:47PM | 03/17 12:09AM | 8.366666667 | | | | 0 | | $15.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 30.183333334 | 30.183333334 | 0.000000000 | | $10.00 | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 24, 2019 | Saturday, March 23, 2019 | 03/23 04:36PM | 03/24 01:08AM | 8.533333333 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 24, 2019 | Friday, March 22, 2019 | 03/22 04:05PM | 03/22 09:07PM | 5.033333333 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 24, 2019 | Monday, March 18, 2019 | 03/18 03:58PM | 03/18 10:25PM | 6.450000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 24, 2019 | Thursday, March 21, 2019 | 03/21 04:13PM | 03/21 11:44PM | 7.516666667 | | | | 0 | | $15.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 27.533333333 | 27.533333333 | 0.000000000 | | $10.00 | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 31, 2019 | Monday, March 25, 2019 | 03/25 04:16PM | 03/25 11:52PM | 7.600000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 31, 2019 | Wednesday, March 27, 2019 | 03/27 04:31PM | 03/27 11:27PM | 6.933333333 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 31, 2019 | Thursday, March 28, 2019 | 03/28 04:20PM | 03/28 10:05PM | 5.750000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 31, 2019 | Friday, March 29, 2019 | 03/29 04:29PM | 03/29 11:54PM | 7.416666667 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 31, 2019 | Saturday, March 30, 2019 | 03/30 04:21PM | 03/31 12:20AM | 7.983333333 | | | | 0 | | $15.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 35.683333333 | 35.683333333 | 0.000000000 | | $10.00 | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, April 07, 2019 | Monday, April 01, 2019 | 04/01 03:45PM | 04/01 11:08PM | 7.383333333 | | | | 0 | | $15.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Juan Aguilar | 212SH00097 | Sunday, April 07, 2019 | Friday, April 05, 2019 | 04/05 04:08PM | 04/05 10:38PM | 6.500000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, April 07, 2019 | Saturday, April 06, 2019 | 04/06 03:54PM | 04/06 11:18PM | 7.400000000 | | | | 0 | | $15.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 21.283333333 | 21.283333333 | 0.000000000 | | $10.00 | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, April 14, 2019 | Monday, April 08, 2019 | 04/08 03:59PM | 04/08 10:25PM | 6.433333333 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, April 14, 2019 | Wednesday, April 10, 2019 | 04/10 04:34PM | 04/10 10:45PM | 6.183333333 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, April 14, 2019 | Saturday, April 13, 2019 | 04/13 03:50PM | 04/13 09:56PM | 6.100000000 | | | | 0 | | $15.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 18.716666666 | 18.716666666 | 0.000000000 | | $10.00 | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, April 21, 2019 | Monday, April 15, 2019 | 04/15 04:24PM | 04/15 11:03PM | 6.650000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, April 21, 2019 | Thursday, April 18, 2019 | 04/18 04:29PM | 04/18 10:59PM | 6.500000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, April 21, 2019 | Friday, April 19, 2019 | 04/19 04:15PM | 04/19 11:06PM | 6.850000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, April 21, 2019 | Saturday, April 20, 2019 | 04/20 04:35PM | 04/21 12:46AM | 8.183333333 | | | | 0 | | $15.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 28.183333333 | 28.183333333 | 0.000000000 | | $10.00 | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, April 28, 2019 | Monday, April 22, 2019 | 04/22 04:24PM | 04/22 10:15PM | 5.850000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, April 28, 2019 | Thursday, April 25, 2019 | 04/25 04:35PM | 04/25 10:23PM | 5.800000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, April 28, 2019 | Friday, April 26, 2019 | 04/26 04:15PM | 04/27 12:32AM | 8.283333333 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, April 28, 2019 | Saturday, April 27, 2019 | 04/27 04:04PM | 04/27 11:48PM | 7.733333333 | | | | 0 | | $15.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 27.666666666 | 27.666666666 | 0.000000000 | | $10.00 | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, May 05, 2019 | Friday, May 03, 2019 | 05/03 04:06PM | 05/04 12:49AM | 8.716666667 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, May 05, 2019 | Saturday, May 04, 2019 | 05/04 04:10PM | 05/04 11:32PM | 7.366666667 | | | | 0 | | $15.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 16.083333334 | 16.083333334 | 0.000000000 | | $10.00 | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, May 19, 2019 | Monday, May 13, 2019 | 05/13 05:03PM | 05/13 10:08PM | 5.083333333 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, May 19, 2019 | Tuesday, May 14, 2019 | 05/14 04:14PM | 05/15 12:47AM | 8.550000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, May 19, 2019 | Wednesday, May 15, 2019 | 05/15 04:00PM | 05/15 10:58PM | 6.966666667 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, May 19, 2019 | Friday, May 17, 2019 | 05/17 04:02PM | 05/18 12:20AM | 8.300000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, May 19, 2019 | Saturday, May 18, 2019 | 05/18 03:49PM | 05/18 11:48PM | 7.983333333 | | | | 0 | | $15.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 36.883333333 | 36.883333333 | 0.000000000 | | $10.00 | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, May 26, 2019 | Saturday, May 25, 2019 | 05/25 03:53PM | 05/25 11:45PM | 7.866666667 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, May 26, 2019 | Friday, May 24, 2019 | 05/24 03:46PM | 05/24 11:28PM | 7.700000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, May 26, 2019 | Tuesday, May 21, 2019 | 05/21 04:22PM | 05/21 11:34PM | 7.200000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, May 26, 2019 | Monday, May 20, 2019 | 05/20 04:12PM | 05/20 11:18PM | 7.100000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, May 26, 2019 | Wednesday, May 22, 2019 | 05/22 05:19PM | 05/23 12:00AM | 6.683333333 | | | | 0 | | $15.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 36.550000000 | 36.550000000 | 0.000000000 | | $10.00 | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, June 02, 2019 | Monday, May 27, 2019 | 05/27 04:11PM | 05/27 10:14PM | 6.050000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, June 02, 2019 | Tuesday, May 28, 2019 | 05/28 03:59PM | 05/28 06:50PM | 2.850000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00098 | Sunday, June 02, 2019 | Wednesday, May 29, 2019 | 05/29 03:56PM | 05/30 01:02AM | 9.100000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00098 | Sunday, June 02, 2019 | Saturday, June 01, 2019 | 06/01 04:06PM | 06/01 11:40PM | 7.566666667 | | | | 0 | | $15.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 25.566666667 | 25.566666667 | 0.000000000 | | $10.00 | $15.00 |
| Juan Aguilar | 212SH00098 | Sunday, June 09, 2019 | Tuesday, June 04, 2019 | 06/04 03:49PM | 06/04 10:53PM | 7.066666667 | | | | 0 | | $15.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Juan Aguilar | 212SH00098 | Sunday, June 09, 2019 | Thursday, June 06, 2019 | 06/06 04:02PM | 06/06 10:32PM | 6.500000000 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00098 | Sunday, June 09, 2019 | Friday, June 07, 2019 | 06/07 04:19PM | 06/07 11:03PM | 6.733333333 | | | | 0 | | $15.00 |
| Juan Aguilar | 212SH00098 | Sunday, June 09, 2019 | Saturday, June 08, 2019 | 06/08 04:06PM | 06/08 11:24PM | 7.300000000 | | | | 0 | | $15.00 |
| Juan Aguilar | | | | | | Sum Of Total Hrs: | 27.600000000 | 27.600000000 | 0.000000000 | | $10.00 | $15.00 |
| | | | | | | | | | | | | Juan Aguil |
| R Babaniyazav | 212SH00102 | Sunday, July 28, 2019 | Thursday, July 25, 2019 | 07/25 04:00PM | 07/25 11:30PM | 7.500000000 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, July 28, 2019 | Saturday, July 27, 2019 | 07/27 04:00PM | 07/27 11:40PM | 7.666666667 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, July 28, 2019 | Monday, July 22, 2019 | 07/22 04:00PM | 07/22 11:00PM | 7.000000000 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, July 28, 2019 | Sunday, July 28, 2019 | 07/28 04:00PM | 07/28 11:15PM | 7.250000000 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 29.416666667 | 29.416666667 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 04, 2019 | Monday, July 29, 2019 | 07/29 03:59PM | 07/29 10:50PM | 6.850000000 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 04, 2019 | Wednesday, July 31, 2019 | 07/31 04:02PM | 07/31 10:45PM | 6.716666667 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 04, 2019 | Thursday, August 01, 2019 | 08/01 04:00PM | 08/01 10:40PM | 6.666666667 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 04, 2019 | Saturday, August 03, 2019 | 08/03 04:05PM | 08/03 11:30PM | 7.416666667 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 04, 2019 | Sunday, August 04, 2019 | 08/04 03:59PM | 08/04 11:04PM | 7.083333333 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 34.733333334 | 34.733333334 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 11, 2019 | Monday, August 05, 2019 | 08/05 03:58PM | 08/05 10:13PM | 6.250000000 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 11, 2019 | Wednesday, August 07, 2019 | 08/07 04:00PM | 08/07 09:20PM | 5.333333333 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 11, 2019 | Thursday, August 08, 2019 | 08/08 04:00PM | 08/09 02:03AM | 10.050000000 | | | | 1 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 11, 2019 | Saturday, August 10, 2019 | 08/10 03:57PM | 08/10 08:29PM | 4.533333333 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 11, 2019 | Sunday, August 11, 2019 | 08/11 04:03PM | 08/12 01:04AM | 9.016666667 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 35.183333333 | 35.183333333 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 18, 2019 | Monday, August 12, 2019 | 08/12 04:41PM | 08/12 11:22PM | 6.683333333 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 18, 2019 | Sunday, August 18, 2019 | 08/18 04:02PM | 08/18 10:30PM | 6.466666667 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 18, 2019 | Thursday, August 15, 2019 | 08/15 03:59PM | 08/15 11:33PM | 7.566666667 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 18, 2019 | Saturday, August 17, 2019 | 08/17 03:57PM | 08/17 11:56PM | 7.983333333 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 28.700000000 | 28.700000000 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 25, 2019 | Monday, August 19, 2019 | 08/19 03:58PM | 08/19 06:34PM | 2.600000000 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 2.600000000 | 2.600000000 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 01, 2019 | Monday, August 26, 2019 | 08/26 03:57PM | 08/26 11:00PM | 7.050000000 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 01, 2019 | Saturday, August 31, 2019 | 08/31 03:58PM | 09/01 12:17AM | 8.316666667 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 01, 2019 | Sunday, September 01, 2019 | 09/01 04:14PM | 09/01 11:17PM | 7.050000000 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 22.416666667 | 22.416666667 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 08, 2019 | Monday, September 02, 2019 | 09/02 07:20PM | 09/02 07:20PM | 3.033333333 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 08, 2019 | Tuesday, September 03, 2019 | 09/03 03:54PM | 09/03 10:21PM | 6.450000000 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 08, 2019 | Friday, September 06, 2019 | 09/06 03:50PM | 09/06 11:20PM | 7.500000000 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 08, 2019 | Sunday, September 08, 2019 | 09/08 03:52PM | 09/08 07:48PM | 3.933333333 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 20.916666666 | 20.916666666 | 0.000000000 | | $10.00 | $15.00 |

**Exhibit 6 - Group 2 unpaid wages**

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R Babaniyazav | 212SH00102 | Sunday, September 15, 2019 | Friday, September 13, 2019 | 09/13 03:49PM | 09/13 11:33PM | 7.733333333 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 15, 2019 | Sunday, September 15, 2019 | 09/15 03:56PM | 09/15 11:12PM | 7.266666667 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 15, 2019 | Tuesday, September 10, 2019 | 09/10 04:05PM | 09/10 09:11PM | 5.100000000 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 20.100000000 | 20.100000000 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 22, 2019 | Friday, September 20, 2019 | 09/20 03:45PM | 09/20 11:30PM | 7.750000000 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 22, 2019 | Sunday, September 22, 2019 | 09/22 03:59PM | 09/22 11:43PM | 7.733333333 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 22, 2019 | Tuesday, September 17, 2019 | 09/17 03:59PM | 09/17 05:29PM | 1.500000000 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 16.983333333 | 16.983333333 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 29, 2019 | Tuesday, September 24, 2019 | 09/24 03:54PM | 09/24 10:58PM | 7.066666667 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 29, 2019 | Wednesday, September 25, 2019 | 09/25 03:39PM | 09/25 11:33PM | 7.900000000 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 29, 2019 | Friday, September 27, 2019 | 09/27 03:48PM | 09/27 11:27PM | 7.650000000 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 29, 2019 | Sunday, September 29, 2019 | 09/29 04:05PM | 09/29 07:37PM | 3.533333333 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 26.150000000 | 26.150000000 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, October 06, 2019 | Sunday, October 06, 2019 | 10/06 03:37PM | 10/06 10:33PM | 6.933333333 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, October 06, 2019 | Tuesday, October 01, 2019 | 10/01 03:59PM | 10/01 07:59PM | 4.000000000 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, October 06, 2019 | Thursday, October 03, 2019 | 10/03 03:52PM | 10/03 05:22PM | 1.500000000 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, October 06, 2019 | Friday, October 04, 2019 | 10/04 04:04PM | 10/04 11:57PM | 7.883333333 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 20.316666666 | 20.316666666 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, October 13, 2019 | Sunday, October 13, 2019 | 10/13 04:53PM | 10/13 10:59PM | 6.100000000 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, October 13, 2019 | Wednesday, October 09, 2019 | 10/09 03:57PM | 10/09 04:50PM | 0.883333333 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, October 13, 2019 | Friday, October 11, 2019 | 10/11 03:51PM | 10/11 10:37PM | 6.766666667 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 13.750000000 | 13.750000000 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, October 20, 2019 | Friday, October 18, 2019 | 10/18 04:02PM | 10/19 12:00AM | 7.966666667 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, October 20, 2019 | Sunday, October 20, 2019 | 10/20 03:50PM | 10/20 10:00PM | 6.166666667 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 14.133333334 | 14.133333334 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, October 27, 2019 | Tuesday, October 22, 2019 | 10/22 04:02PM | 10/22 10:15PM | 6.433333333 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, October 27, 2019 | Friday, October 25, 2019 | 10/25 03:52PM | 10/25 10:50PM | 6.966666667 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, October 27, 2019 | Sunday, October 27, 2019 | 10/27 03:49PM | 10/27 10:21PM | 6.533333333 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 19.933333333 | 19.933333333 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, November 03, 2019 | Sunday, November 03, 2019 | 11/03 03:55PM | 11/03 11:21PM | 7.433333333 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, November 03, 2019 | Tuesday, October 29, 2019 | 10/29 04:26PM | 10/29 06:04PM | 1.633333333 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, November 03, 2019 | Wednesday, October 30, 2019 | 10/30 04:07PM | 10/30 10:14PM | 6.116666667 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, November 03, 2019 | Friday, November 01, 2019 | 11/01 03:57PM | 11/01 10:29PM | 6.533333333 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 21.716666666 | 21.716666666 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, November 10, 2019 | Sunday, November 10, 2019 | 11/10 03:53PM | 11/10 10:41PM | 6.800000000 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, November 10, 2019 | Thursday, November 07, 2019 | 11/07 03:55PM | 11/07 10:15PM | 6.333333333 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, November 10, 2019 | Monday, November 04, 2019 | 11/04 03:50PM | 11/04 10:50PM | 7.000000000 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, November 10, 2019 | Tuesday, November 05, 2019 | 11/05 03:53PM | 11/05 10:11PM | 6.300000000 | | | | 0 | | $15.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 26.433333333 | 26.433333333 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, November 17, 2019 | Sunday, November 17, 2019 | 11/17 03:55PM | 11/17 11:29PM | 7.566666667 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 7.566666667 | 7.566666667 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, November 24, 2019 | Sunday, November 24, 2019 | 11/24 04:21PM | 11/24 11:04PM | 6.716666667 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 6.716666667 | 6.716666667 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 01, 2019 | Thursday, November 28, 2019 | 11/28 03:54PM | 11/28 10:10PM | 6.266666667 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 01, 2019 | Sunday, December 01, 2019 | 12/01 04:25PM | 12/01 11:03PM | 6.633333333 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 12.900000000 | 12.900000000 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 08, 2019 | Wednesday, December 04, 2019 | 12/04 04:06PM | 12/04 11:16PM | 7.166666667 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 08, 2019 | Thursday, December 05, 2019 | 12/05 03:38PM | 12/05 08:51PM | 5.216666667 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 08, 2019 | Sunday, December 08, 2019 | 12/08 03:54PM | 12/08 10:10PM | 6.266666667 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 18.650000001 | 18.650000001 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 15, 2019 | Wednesday, December 11, 2019 | 12/11 03:56PM | 12/11 11:09PM | 7.216666667 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 15, 2019 | Sunday, December 15, 2019 | 12/15 03:50PM | 12/15 11:02PM | 7.200000000 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 14.416666667 | 14.416666667 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 22, 2019 | Sunday, December 22, 2019 | 12/22 03:58PM | 12/22 10:34PM | 6.600000000 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 22, 2019 | Friday, December 20, 2019 | 12/20 03:21PM | 12/21 12:20AM | 8.983333333 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 15.583333333 | 15.583333333 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 29, 2019 | Monday, December 23, 2019 | 12/23 04:01PM | 12/23 07:12PM | 3.183333333 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 29, 2019 | Tuesday, December 24, 2019 | 12/24 04:00PM | 12/25 12:00AM | 8.000000000 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 29, 2019 | Wednesday, December 25, 2019 | 12/25 03:01PM | 12/25 11:00PM | 7.983333333 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 29, 2019 | Friday, December 27, 2019 | 12/27 03:56PM | 12/28 12:34AM | 8.633333333 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 29, 2019 | Sunday, December 29, 2019 | 12/29 04:09PM | 12/29 11:42PM | 7.550000000 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 35.349999999 | 35.349999999 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, January 05, 2020 | Sunday, January 05, 2020 | 01/05 04:05PM | 01/05 11:00PM | 6.916666667 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, January 05, 2020 | Monday, December 30, 2019 | 12/30 03:57PM | 12/30 11:47PM | 7.833333333 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, January 05, 2020 | Tuesday, December 31, 2019 | 12/31 03:55PM | 01/01 01:25AM | 9.500000000 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 24.250000000 | 24.250000000 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, January 12, 2020 | Sunday, January 12, 2020 | 01/12 04:21PM | 01/12 09:53PM | 5.533333333 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, January 12, 2020 | Thursday, January 09, 2020 | 01/06 03:55PM | 01/06 09:10PM | 5.250000000 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, January 12, 2020 | Friday, January 10, 2020 | 01/10 04:00PM | 01/10 11:29PM | 7.483333333 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 18.266666666 | 18.266666666 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, January 19, 2020 | Monday, January 13, 2020 | 01/13 04:02PM | 01/13 05:58PM | 1.933333333 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, January 19, 2020 | Friday, January 17, 2020 | 01/17 03:56PM | 01/17 11:48PM | 7.866666667 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, January 19, 2020 | Sunday, January 19, 2020 | 01/19 04:24PM | 01/19 11:07PM | 6.716666667 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 16.516666667 | 16.516666667 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, January 26, 2020 | Monday, January 20, 2020 | 01/20 03:57PM | 01/20 10:59PM | 7.033333333 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, January 26, 2020 | Friday, January 24, 2020 | 01/24 03:55PM | 01/24 06:06PM | 2.183333333 | | | | 0 | | $15.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R Babaniyazav | 212SH00102 | Sunday, January 26, 2020 | Sunday, January 26, 2020 | 01/26 04:07PM | 01/26 09:10PM | 5.050000000 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 14.266666666 | 14.266666666 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, February 02, 2020 | Friday, January 31, 2020 | 01/31 03:57PM | 02/01 12:24AM | 8.450000000 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, February 02, 2020 | Sunday, February 02, 2020 | 02/02 04:03PM | 02/02 08:08PM | 4.083333333 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 12.533333333 | 12.533333333 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, February 09, 2020 | Monday, February 03, 2020 | 02/03 03:56PM | 02/03 10:46PM | 6.833333333 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, February 09, 2020 | Sunday, February 09, 2020 | 02/09 03:53PM | 02/09 09:38PM | 5.750000000 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, February 09, 2020 | Friday, February 07, 2020 | 02/07 04:05PM | 02/07 11:45PM | 7.666666667 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 20.250000000 | 20.250000000 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, February 16, 2020 | Monday, February 10, 2020 | 02/10 04:08PM | 02/10 10:49PM | 6.683333333 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, February 16, 2020 | Friday, February 14, 2020 | 02/14 02:47PM | 02/15 01:03AM | 10.266666670 | | | | 1 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, February 16, 2020 | Sunday, February 16, 2020 | 02/16 04:09PM | 02/16 11:08PM | 6.983333333 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 23.933333336 | 23.933333336 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, February 23, 2020 | Monday, February 17, 2020 | 02/17 04:10PM | 02/17 11:18PM | 7.133333333 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, February 23, 2020 | Friday, February 21, 2020 | 02/21 04:15PM | 02/21 11:09PM | 6.900000000 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, February 23, 2020 | Sunday, February 23, 2020 | 02/23 04:19PM | 02/23 11:12PM | 6.883333333 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 20.916666666 | 20.916666666 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, March 01, 2020 | Monday, February 24, 2020 | 02/24 03:59PM | 02/24 10:06PM | 6.116666667 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, March 01, 2020 | Wednesday, February 26, 2020 | 02/26 04:06PM | 02/26 11:30PM | 7.400000000 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, March 01, 2020 | Sunday, March 01, 2020 | 03/01 04:25PM | 03/01 09:25PM | 5.000000000 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 18.516666667 | 18.516666667 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, March 08, 2020 | Monday, March 02, 2020 | 03/02 03:48PM | 03/03 12:13AM | 8.416666667 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 8.416666667 | 8.416666667 | 0.000000000 | | $10.00 | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, March 15, 2020 | Friday, March 13, 2020 | 03/13 03:59PM | 03/13 05:54PM | 1.916666667 | | | | 0 | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, March 15, 2020 | Sunday, March 15, 2020 | 03/15 03:55PM | 03/15 10:13PM | 6.300000000 | | | | 0 | | $15.00 |
| R Babaniyazav | | | | | | Sum Of Total Hrs: | 8.216666667 | 8.216666667 | 0.000000000 | | $10.00 | $15.00 |
| | | | | | | | | | | | | R Baba |
| Danny Birladeanu | 212SH00028 | Sunday, January 24, 2016 | Wednesday, January 20, 2016 | 01/20 03:58PM | 01/20 11:03 | 7.083333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00028 | Sunday, January 24, 2016 | Thursday, January 21, 2016 | 01/21 03:56PM | 01/21 10:58 | 7.033333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00028 | Sunday, January 24, 2016 | Friday, January 22, 2016 | 01/22 03:57PM | 01/22 10:44 | 6.783333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 20.899999999 | 20.899999999 | 0.000000000 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00028 | Sunday, January 31, 2016 | Friday, January 29, 2016 | 01/29 04:09PM | 01/30 12:08 | 7.983333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00028 | Sunday, January 31, 2016 | Saturday, January 30, 2016 | 01/30 04:40PM | 01/31 12:05 | 7.416666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00028 | Sunday, January 31, 2016 | Thursday, January 28, 2016 | 01/28 03:59PM | 01/28 11:23 | 7.400000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00028 | Sunday, January 31, 2016 | Monday, January 25, 2016 | 01/25 03:54PM | 01/25 09:01 | 5.116666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00028 | Sunday, January 31, 2016 | Tuesday, January 26, 2016 | 01/26 04:04PM | 01/27 12:00 | 7.933333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00028 | Sunday, January 31, 2016 | Wednesday, January 27, 2016 | 01/27 04:12PM | 01/27 11:06 | 6.900000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 42.750000000 | 40.000000000 | 2.750000000 | | $7.50 | $9.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Danny Birladeanu | 212SH00028 | Sunday, February 07, 2016 | Friday, February 05, 2016 | 02/05 04:11PM | 02/05 11:47 | 7.600000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00028 | Sunday, February 07, 2016 | Monday, February 01, 2016 | 02/01 03:56PM | 02/01 11:06 | 7.166666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00028 | Sunday, February 07, 2016 | Saturday, February 06, 2016 | 02/06 02:06PM | 02/06 11:20 | 9.233333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00028 | Sunday, February 07, 2016 | Thursday, February 04, 2016 | 02/04 04:00PM | 02/04 10:46 | 6.766666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00028 | Sunday, February 07, 2016 | Wednesday, February 03, 2016 | 02/03 04:16PM | 02/03 11:30 | 7.233333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00028 | Sunday, February 07, 2016 | Tuesday, February 02, 2016 | 02/02 04:09PM | 02/02 10:00 | 5.850000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 43.850000000 | 40.000000000 | 3.850000000 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00028 | Sunday, February 14, 2016 | Wednesday, February 10, 2016 | 02/10 04:11PM | 02/10 11:03 | 6.866666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 14, 2016 | Thursday, February 11, 2016 | 02/11 04:07PM | 02/11 10:46 | 6.650000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 14, 2016 | Friday, February 12, 2016 | 02/12 04:00PM | 02/13 12:25 | 8.416666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00028 | Sunday, February 14, 2016 | Saturday, February 13, 2016 | 02/13 12:17PM | 02/14 12:57 | 12.666666670 | | | | 1 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 14, 2016 | Monday, February 08, 2016 | 02/08 03:54PM | 02/08 10:50 | 6.933333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 41.533333337 | 40.000000000 | 1.533333337 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 21, 2016 | Thursday, February 18, 2016 | 02/18 03:56PM | 02/18 10:52 | 6.933333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 21, 2016 | Friday, February 19, 2016 | 02/19 04:16PM | 02/20 12:11 | 7.916666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 21, 2016 | Saturday, February 20, 2016 | 02/20 01:04PM | 02/20 11:48 | 10.733333330 | | | | 1 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 21, 2016 | Monday, February 15, 2016 | 02/15 04:34PM | 02/15 10:13 | 5.650000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 21, 2016 | Tuesday, February 16, 2016 | 02/16 04:11PM | 02/16 10:45 | 6.566666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 21, 2016 | Wednesday, February 17, 2016 | 02/17 04:00PM | 02/17 11:00 | 7.000000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 44.799999997 | 40.000000000 | 4.799999997 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 28, 2016 | Monday, February 22, 2016 | 02/22 04:01PM | 02/22 11:01 | 7.000000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 28, 2016 | Tuesday, February 23, 2016 | 02/23 04:30PM | 02/23 10:43 | 6.216666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 28, 2016 | Wednesday, February 24, 2016 | 02/24 05:13PM | 02/24 09:12 | 3.983333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 28, 2016 | Thursday, February 25, 2016 | 02/25 04:10PM | 02/25 10:30 | 6.333333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 28, 2016 | Saturday, February 27, 2016 | 02/27 12:26PM | 02/27 11:09 | 10.716666670 | | | | 1 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 34.250000003 | 34.250000003 | 0.000000000 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 06, 2016 | Wednesday, March 02, 2016 | 03/02 04:18PM | 03/02 11:00 | 6.700000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 06, 2016 | Saturday, March 05, 2016 | 03/05 11:53AM | 03/05 11:47 | 11.900000000 | | | | 1 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 06, 2016 | Thursday, March 03, 2016 | 03/04 04:11PM | 03/04 12:00 | 7.816666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 06, 2016 | Tuesday, March 01, 2016 | 03/01 04:19PM | 03/01 11:18 | 6.983333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 06, 2016 | Monday, February 29, 2016 | 02/29 05:05PM | 02/29 10:58 | 5.883333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 06, 2016 | Friday, March 04, 2016 | 03/04 03:43PM | 03/04 11:52 | 8.150000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 47.433333333 | 40.000000000 | 7.433333333 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 13, 2016 | Monday, March 07, 2016 | 03/07 04:06PM | 03/07 10:37 | 6.516666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 13, 2016 | Tuesday, March 08, 2016 | 03/08 04:22PM | 03/08 11:30 | 7.133333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 13, 2016 | Wednesday, March 09, 2016 | 03/09 05:03PM | 03/09 10:38 | 5.583333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 13, 2016 | Thursday, March 10, 2016 | 03/10 05:08PM | 03/10 11:59 | 6.850000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 13, 2016 | Friday, March 11, 2016 | 03/11 04:18PM | 03/11 11:53 | 7.583333333 | | | | 0 | | $9.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Danny Birladeanu | 212SH00029 | Sunday, March 13, 2016 | Saturday, March 12, 2016 | 03/12 04:11PM | 03/12 11:01 | 6.833333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 40.499999999 | 40.000000000 | 0.499999999 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 20, 2016 | Monday, March 14, 2016 | 03/14 04:13PM | 03/14 10:25 | 6.200000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 20, 2016 | Saturday, March 19, 2016 | 03/19 12:51PM | 03/20 12:16 | 11.416666670 | | | | 1 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 20, 2016 | Friday, March 18, 2016 | 03/18 04:22PM | 03/18 11:32 | 7.166666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 20, 2016 | Tuesday, March 15, 2016 | 03/15 09:42 | | 4.700000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 20, 2016 | Thursday, March 17, 2016 | 03/17 04:05PM | 03/17 11:02 | 6.950000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 20, 2016 | Wednesday, March 16, 2016 | 03/16 04:31PM | 03/16 11:17 | 6.766666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 43.200000004 | 40.000000000 | 3.200000004 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 27, 2016 | Monday, March 21, 2016 | 03/21 04:15PM | 03/21 10:26 | 6.183333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 27, 2016 | Tuesday, March 22, 2016 | 03/22 04:17PM | 03/22 11:14 | 6.950000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 27, 2016 | Wednesday, March 23, 2016 | 03/23 04:08PM | 03/23 11:30 | 7.366666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 27, 2016 | Thursday, March 24, 2016 | 03/24 03:33PM | 03/24 11:28 | 7.916666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 27, 2016 | Friday, March 25, 2016 | 03/25 04:47PM | 03/25 11:27 | 6.666666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 27, 2016 | Saturday, March 26, 2016 | 03/26 04:34PM | 03/26 11:21 | 6.783333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 41.866666667 | 40.000000000 | 1.866666667 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 03, 2016 | Wednesday, March 30, 2016 | 03/30 03:59PM | 03/30 11:10 | 7.183333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 03, 2016 | Saturday, April 02, 2016 | 04/02 01:22PM | 04/02 11:51 | 10.483333330 | | | | 1 | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, April 03, 2016 | Thursday, March 31, 2016 | 04/31 04:17PM | 03/31 10:54 | 6.616666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 03, 2016 | Tuesday, March 29, 2016 | 03/29 04:00PM | 03/29 11:09 | 7.150000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | Friday, April 01, 2016 | 04/01 04:20PM | 04/01 11:26 | 7.100000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 38.533333330 | 38.533333330 | 0.000000000 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 10, 2016 | Monday, April 04, 2016 | 04/04 04:43PM | 04/04 11:18 | 6.583333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 10, 2016 | Tuesday, April 05, 2016 | 04/05 04:03PM | 04/05 10:18 | 6.250000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 10, 2016 | Wednesday, April 06, 2016 | 04/06 04:40PM | 04/06 11:10 | 6.500000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 10, 2016 | Friday, April 08, 2016 | 04/08 04:04PM | 04/09 12:02 | 7.966666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 10, 2016 | Saturday, April 09, 2016 | 04/09 03:13PM | 04/10 12:44 | 9.516666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 36.816666667 | 36.816666667 | 0.000000000 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 17, 2016 | Thursday, April 14, 2016 | 04/14 05:08PM | 04/14 10:27 | 5.316666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 17, 2016 | Friday, April 15, 2016 | 04/15 04:20PM | 04/15 11:14 | 6.900000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 17, 2016 | Saturday, April 16, 2016 | 04/16 04:06PM | 04/16 11:37 | 7.516666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 17, 2016 | Tuesday, April 12, 2016 | 04/12 04:05PM | 04/12 10:18 | 6.216666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 17, 2016 | Monday, April 11, 2016 | 04/11 04:19PM | 04/11 10:12 | 5.883333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 17, 2016 | Wednesday, April 13, 2016 | 04/13 02:49PM | 04/13 11:52 | 9.050000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 40.883333334 | 40.000000000 | 0.883333334 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 24, 2016 | Friday, April 22, 2016 | 04/22 04:18PM | 04/22 11:57 | 7.650000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 24, 2016 | Monday, April 18, 2016 | 04/18 04:24PM | 04/19 12:04 | 7.666666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 24, 2016 | Saturday, April 23, 2016 | 04/23 04:00PM | 04/23 11:21 | 7.350000000 | | | | 0 | | $9.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Danny Birladeanu | 212SH00030 | Sunday, April 24, 2016 | Thursday, April 21, 2016 | 04/21 04:04PM | 04/22 12:23 | 8.316666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 24, 2016 | Wednesday, April 20, 2016 | 04/20 04:24PM | 04/20 09:22 | 4.966666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 24, 2016 | Tuesday, April 19, 2016 | 04/19 04:19PM | 04/19 07:28 | 3.150000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 39.100000001 | 39.100000001 | 0.000000000 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 01, 2016 | Thursday, April 28, 2016 | 04/28 05:04PM | 04/28 10:51 | 5.783333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 01, 2016 | Wednesday, April 27, 2016 | 04/27 04:10PM | 04/27 11:28 | 7.300000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 01, 2016 | Thursday, April 28, 2016 | 04/25 03:53PM | 04/25 10:55 | 7.033333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 01, 2016 | Tuesday, April 26, 2016 | 04/26 04:37PM | 04/26 11:01 | 6.400000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 26.516666666 | 26.516666666 | 0.000000000 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 08, 2016 | Thursday, May 05, 2016 | 05/05 03:50PM | 05/05 11:41 | 7.850000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 08, 2016 | Friday, May 06, 2016 | 05/06 04:57PM | 05/06 10:00 | 5.050000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 08, 2016 | Saturday, May 07, 2016 | 05/07 01:35PM | 05/07 10:30 | 8.916666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 08, 2016 | Wednesday, May 04, 2016 | 05/04 04:05PM | 05/04 11:07 | 7.033333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 08, 2016 | Monday, May 02, 2016 | 05/02 04:02PM | 05/02 06:34 | 2.533333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 08, 2016 | Tuesday, May 03, 2016 | 05/03 03:59PM | 05/03 10:49 | 6.833333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 38.216666666 | 38.216666666 | 0.000000000 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 15, 2016 | Monday, May 09, 2016 | 05/09 04:00PM | 05/09 10:54 | 6.900000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 15, 2016 | Tuesday, May 10, 2016 | 05/10 03:59PM | 05/10 10:22 | 6.383333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 15, 2016 | Wednesday, May 11, 2016 | 05/11 05:00PM | 05/11 10:50 | 5.833333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 15, 2016 | Friday, May 13, 2016 | 05/13 03:15PM | 05/13 11:00 | 7.750000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 15, 2016 | Saturday, May 14, 2016 | 05/14 04:14PM | 05/14 10:30 | 6.266666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 33.133333333 | 33.133333333 | 0.000000000 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 22, 2016 | Tuesday, May 17, 2016 | 05/17 03:59PM | 05/17 10:40 | 6.683333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, May 22, 2016 | Friday, May 20, 2016 | 05/20 04:06PM | 05/20 10:30 | 6.400000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, May 22, 2016 | Saturday, May 21, 2016 | 05/21 04:07PM | 05/22 12:02 | 7.916666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 22, 2016 | Monday, May 16, 2016 | 05/16 04:07PM | 05/16 10:41 | 6.566666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 22, 2016 | Wednesday, May 18, 2016 | 05/18 04:00PM | 05/18 11:16 | 7.266666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, May 22, 2016 | Thursday, May 19, 2016 | 05/19 04:18PM | 05/19 11:06 | 6.800000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 41.633333334 | 40.000000000 | 1.633333334 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, May 29, 2016 | Monday, May 23, 2016 | 05/23 04:05PM | 05/23 10:36 | 6.516666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, May 29, 2016 | Tuesday, May 24, 2016 | 05/24 04:06PM | 05/24 10:58 | 6.866666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, May 29, 2016 | Wednesday, May 25, 2016 | 05/25 04:11PM | 05/25 11:11 | 7.000000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, May 29, 2016 | Thursday, May 26, 2016 | 05/26 04:14PM | 05/26 10:49 | 6.583333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, May 29, 2016 | Friday, May 27, 2016 | 05/27 04:14PM | 05/27 10:39 | 6.416666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, May 29, 2016 | Saturday, May 28, 2016 | 05/28 03:57PM | 05/28 07:37 | 3.666666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 37.050000001 | 37.050000001 | 0.000000000 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 05, 2016 | Thursday, June 02, 2016 | 06/02 04:09PM | 06/02 11:41 | 7.533333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 05, 2016 | Friday, June 03, 2016 | 06/03 04:17PM | 06/03 11:15 | 6.966666667 | | | | 0 | | $9.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Danny Birladeanu | 212SH00031 | Sunday, June 05, 2016 | Wednesday, June 01, 2016 | 06/01 04:03PM | 06/01 10:51 | 6.800000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 05, 2016 | Tuesday, May 31, 2016 | 05/31 04:00PM | 05/31 10:49 | 6.816666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 05, 2016 | Saturday, June 04, 2016 | 06/04 04:16PM | 06/04 10:54 | 6.633333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 34.750000000 | 34.750000000 | 0.000000000 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 12, 2016 | Monday, June 06, 2016 | 06/06 04:54PM | 06/06 11:00 | 6.100000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 12, 2016 | Wednesday, June 08, 2016 | 06/08 04:00PM | 06/08 10:30 | 6.500000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 12, 2016 | Thursday, June 09, 2016 | 06/09 04:03PM | 06/09 11:35 | 7.533333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 12, 2016 | Friday, June 10, 2016 | 06/10 03:50PM | 06/10 11:30 | 7.666666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 12, 2016 | Saturday, June 11, 2016 | 06/11 04:05PM | 06/11 10:40 | 6.583333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 34.383333333 | 34.383333333 | 0.000000000 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 19, 2016 | Saturday, June 18, 2016 | 06/18 04:11PM | 06/18 10:31 | 6.333333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 19, 2016 | Tuesday, June 14, 2016 | 06/14 04:30PM | 06/14 10:59 | 6.483333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 19, 2016 | Wednesday, June 15, 2016 | 06/15 04:07PM | 06/15 09:26 | 5.316666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 19, 2016 | Friday, June 17, 2016 | 06/17 03:44PM | 06/18 01:06 | 9.366666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 27.500000000 | 27.500000000 | 0.000000000 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 26, 2016 | Thursday, June 23, 2016 | 06/23 04:17PM | 06/23 10:30 | 6.216666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 26, 2016 | Wednesday, June 22, 2016 | 06/22 04:00PM | 06/22 10:30 | 6.500000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 26, 2016 | Tuesday, June 21, 2016 | 06/21 04:16PM | 06/21 10:18 | 6.033333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 26, 2016 | Monday, June 20, 2016 | 06/20 04:16PM | 06/20 10:57 | 6.683333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 25.433333333 | 25.433333333 | 0.000000000 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, July 03, 2016 | Monday, June 27, 2016 | 06/27 04:11PM | 06/27 10:30 | 6.316666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, July 03, 2016 | Tuesday, June 28, 2016 | 06/28 04:12PM | 06/28 11:19 | 7.116666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, July 03, 2016 | Wednesday, June 29, 2016 | 06/29 03:54PM | 06/29 09:37 | 5.716666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, July 03, 2016 | Thursday, June 30, 2016 | 06/30 04:27PM | 06/30 10:30 | 6.050000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, July 03, 2016 | Friday, July 01, 2016 | 07/01 03:49PM | 07/01 10:07 | 6.300000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 31.500000001 | 31.500000001 | 0.000000000 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, July 10, 2016 | Friday, July 08, 2016 | 07/08 03:50PM | 07/08 11:20 | 7.500000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, July 10, 2016 | Saturday, July 09, 2016 | 07/09 02:30PM | 07/09 11:02 | 8.533333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, July 10, 2016 | Wednesday, July 06, 2016 | 07/06 02:25PM | 07/06 10:38 | 8.216666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, July 10, 2016 | Tuesday, July 05, 2016 | 07/05 04:05PM | 07/05 10:06 | 6.016666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, July 10, 2016 | Monday, July 04, 2016 | 07/04 01:59PM | 07/04 10:00 | 8.016666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 38.283333334 | 38.283333334 | 0.000000000 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, July 17, 2016 | Tuesday, July 12, 2016 | 07/12 02:00PM | 07/12 09:19 | 7.316666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, July 17, 2016 | Wednesday, July 13, 2016 | 07/13 04:12PM | 07/13 10:51 | 6.650000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, July 17, 2016 | Thursday, July 14, 2016 | 07/14 03:57PM | 07/14 10:59 | 7.033333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, July 17, 2016 | Friday, July 15, 2016 | 07/15 03:34PM | 07/15 11:14 | 7.666666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, July 17, 2016 | Saturday, July 16, 2016 | 07/16 03:58PM | 07/16 11:41 | 7.716666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00031 | Sunday, July 17, 2016 | Monday, July 11, 2016 | 07/11 02:15PM | 07/11 10:20 | 8.083333333 | | | | 0 | | $9.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 44.466666667 | 40.000000000 | 4.466666667 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, July 24, 2016 | Tuesday, July 19, 2016 | 07/19 04:27PM | 07/19 10:38 | 6.183333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, July 24, 2016 | Wednesday, July 20, 2016 | 07/20 03:46PM | 07/20 11:43 | 7.950000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 14.133333333 | 14.133333333 | 0.000000000 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, July 31, 2016 | Wednesday, July 27, 2016 | 07/27 04:30PM | 07/27 10:43 | 6.216666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, July 31, 2016 | Tuesday, July 26, 2016 | 07/26 04:03PM | 07/26 10:49 | 6.766666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, July 31, 2016 | Monday, July 25, 2016 | 07/25 04:01PM | 07/25 11:04 | 7.050000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, July 31, 2016 | Thursday, July 28, 2016 | 07/28 04:09PM | 07/28 10:30 | 6.350000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 26.383333334 | 26.383333334 | 0.000000000 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, August 07, 2016 | Monday, August 01, 2016 | 08/01 04:18PM | 08/01 09:53 | 5.583333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, August 07, 2016 | Tuesday, August 02, 2016 | 08/02 04:30PM | 08/02 11:04 | 6.566666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, August 07, 2016 | Wednesday, August 03, 2016 | 08/03 04:33PM | 08/03 10:43 | 6.166666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, August 07, 2016 | Thursday, August 04, 2016 | 08/04 04:05PM | 08/04 10:22 | 6.283333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 24.600000000 | 24.600000000 | 0.000000000 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, August 14, 2016 | Monday, August 08, 2016 | 08/08 05:07PM | 08/08 11:58 | 6.850000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, August 14, 2016 | Tuesday, August 09, 2016 | 08/09 04:24PM | 08/09 11:13 | 6.816666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, August 14, 2016 | Wednesday, August 10, 2016 | 08/10 04:02PM | 08/10 10:32 | 6.500000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, August 14, 2016 | Thursday, August 11, 2016 | 08/11 04:21PM | 08/11 11:17 | 6.933333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 27.100000000 | 27.100000000 | 0.000000000 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, August 28, 2016 | Tuesday, August 23, 2016 | 08/23 04:23PM | 08/23 10:48 | 6.416666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, August 28, 2016 | Wednesday, August 24, 2016 | 08/24 04:09PM | 08/24 11:47 | 7.633333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, August 28, 2016 | Monday, August 22, 2016 | 08/22 04:05PM | 08/22 10:30 | 6.416666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, August 28, 2016 | Thursday, August 25, 2016 | 08/25 04:58PM | 08/25 10:44 | 5.766666667 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 26.233333334 | 26.233333334 | 0.000000000 | | $7.50 | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, September 04, 2016 | Monday, August 29, 2016 | 08/29 03:59PM | 08/29 11:55 | 7.933333333 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, September 04, 2016 | Tuesday, August 30, 2016 | 08/30 04:25PM | 08/30 10:28 | 6.050000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | 212SH00032 | Sunday, September 04, 2016 | Wednesday, August 31, 2016 | 08/31 04:06PM | 08/31 10:30 | 6.400000000 | | | | 0 | | $9.00 |
| Danny Birladeanu | | | | | | Sum Of Total Hrs: | 20.383333333 | 20.383333333 | 0.000000000 | | $7.50 | $9.00 |
| | | | | | | | | | | | | Danny Birla |
| Tristian Collazo | 212SH00075 | Sunday, September 18, 2016 | Sunday, September 18, 2016 | 09/18 03:40PM | 09/18 11:40PM | 8.000000000 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, September 18, 2016 | Saturday, September 17, 2016 | 09/17 03:30PM | 09/17 08:50PM | 5.333333333 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, September 18, 2016 | Friday, September 16, 2016 | 09/16 03:30PM | 09/16 10:50PM | 7.333333333 | | | | 0 | | $9.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 20.666666666 | 20.666666666 | 0.000000000 | | $7.50 | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, September 25, 2016 | Monday, September 19, 2016 | 09/19 11:40PM | 09/19 11:40PM | 7.666666667 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, September 25, 2016 | Tuesday, September 20, 2016 | 09/20 03:50PM | 09/21 12:32AM | 8.700000000 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, September 25, 2016 | Wednesday, September 21, 2016 | 09/21 03:40PM | 09/21 11:30PM | 7.833333333 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, September 25, 2016 | Thursday, September 22, 2016 | 09/22 03:40PM | 09/22 11:30PM | 7.833333333 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, September 25, 2016 | Friday, September 23, 2016 | 09/23 04:00PM | 09/23 11:06PM | 7.100000000 | | | | 0 | | $9.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tristian Collazo | 212SH00075 | Saturday, September 25, 2016 | Saturday, September 24, 2016 | 09/24 04:18PM | 09/25 12:03AM | 7.750000000 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, September 25, 2016 | Sunday, September 25, 2016 | 09/25 04:04PM | 09/25 08:09PM | 4.083333333 | | | | 0 | | $9.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 50.966666666 | 40.000000000 | 10.966666666 | | $7.50 | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 02, 2016 | Thursday, September 29, 2016 | 09/29 04:35PM | 09/29 11:43PM | 7.133333333 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 02, 2016 | Sunday, October 02, 2016 | 10/02 04:02PM | 10/02 09:48PM | 5.766666667 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 02, 2016 | Friday, September 30, 2016 | 09/30 04:04PM | 09/30 04:10PM | 0.100000000 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 02, 2016 | Wednesday, September 28, 2016 | 09/28 04:00PM | 09/29 01:13AM | 9.216666667 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 02, 2016 | Saturday, October 01, 2016 | 10/01 03:43PM | 10/01 11:26PM | 7.716666667 | | | | 0 | | $9.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 29.933333334 | 29.933333334 | 0.000000000 | | $7.50 | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 09, 2016 | Tuesday, October 04, 2016 | 10/04 03:53PM | 10/04 10:25PM | 6.533333333 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 09, 2016 | Tuesday, October 04, 2016 | 10/04 10:25PM | 10/04 10:25PM | 0.000000000 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 09, 2016 | Wednesday, October 05, 2016 | 10/05 03:42PM | 10/05 11:04PM | 7.366666667 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 09, 2016 | Thursday, October 06, 2016 | 10/06 04:11PM | 10/06 10:46PM | 6.583333333 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 09, 2016 | Friday, October 07, 2016 | 10/07 03:56PM | 10/07 11:20PM | 7.400000000 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 09, 2016 | Saturday, October 08, 2016 | 10/08 03:38PM | 10/08 11:09PM | 7.516666667 | | | | 0 | | $9.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 35.400000000 | 35.400000000 | 0.000000000 | | $7.50 | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 16, 2016 | Saturday, October 15, 2016 | 10/15 03:59PM | 10/16 12:24AM | 8.416666667 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 16, 2016 | Sunday, October 16, 2016 | 10/16 04:19PM | 10/16 11:27PM | 7.133333333 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 16, 2016 | Wednesday, October 12, 2016 | 10/12 04:03PM | 10/12 11:45PM | 7.700000000 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 16, 2016 | Tuesday, October 11, 2016 | 10/11 04:13PM | 10/11 09:26PM | 5.216666667 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 16, 2016 | Friday, October 14, 2016 | 10/14 04:05PM | 10/14 11:31PM | 7.433333333 | | | | 0 | | $9.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 35.900000000 | 35.900000000 | 0.000000000 | | $7.50 | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 23, 2016 | Wednesday, October 19, 2016 | 10/19 03:57PM | 10/19 11:37PM | 7.666666667 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 23, 2016 | Thursday, October 20, 2016 | 10/20 04:17PM | 10/20 11:17PM | 7.000000000 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 23, 2016 | Friday, October 21, 2016 | 10/21 03:54PM | 10/21 11:20PM | 7.433333333 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 23, 2016 | Saturday, October 22, 2016 | 10/22 03:40PM | 10/22 11:37PM | 7.950000000 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 23, 2016 | Sunday, October 23, 2016 | 10/23 04:25PM | 10/23 09:45PM | 5.333333333 | | | | 0 | | $9.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 35.383333333 | 35.383333333 | 0.000000000 | | $7.50 | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, October 30, 2016 | Saturday, October 29, 2016 | 10/29 04:53PM | 10/30 01:10AM | 8.283333333 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, October 30, 2016 | Sunday, October 30, 2016 | 10/30 04:18PM | 10/30 11:54PM | 7.600000000 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, October 30, 2016 | Friday, October 28, 2016 | 10/28 04:00PM | 10/28 11:07PM | 7.116666667 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, October 30, 2016 | Thursday, October 27, 2016 | 10/27 03:47PM | 10/27 11:37PM | 7.833333333 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 30, 2016 | Wednesday, October 26, 2016 | 10/26 04:18PM | 10/26 10:34PM | 6.266666667 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 30, 2016 | Tuesday, October 25, 2016 | 10/25 03:54PM | 10/26 01:12AM | 9.300000000 | | | | 0 | | $9.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 46.400000000 | 40.000000000 | 6.400000000 | | $7.50 | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 06, 2016 | Thursday, November 03, 2016 | 11/03 04:20PM | 11/03 10:55PM | 6.583333333 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 06, 2016 | Friday, November 04, 2016 | 11/04 04:24PM | 11/04 11:30PM | 7.100000000 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 06, 2016 | Saturday, November 05, 2016 | 11/05 03:55PM | 11/06 12:08AM | 8.216666667 | | | | 0 | | $9.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tristian Collazo | 212SH00076 | Sunday, November 06, 2016 | Sunday, November 06, 2016 | 11/06 04:22PM | 11/06 10:39PM | 6.283333333 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 06, 2016 | Wednesday, November 02, 2016 | 11/02 03:41PM | 11/02 11:09PM | 7.466666667 | | | | 0 | | $9.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 35.650000000 | 35.650000000 | 0.000000000 | | $7.50 | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 13, 2016 | Wednesday, November 09, 2016 | 11/09 03:52PM | 11/10 12:58AM | 9.100000000 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 13, 2016 | Thursday, November 10, 2016 | 11/10 04:25PM | 11/10 11:09PM | 6.733333333 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 13, 2016 | Friday, November 11, 2016 | 11/11 04:24PM | 11/12 12:01AM | 7.616666667 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 13, 2016 | Saturday, November 12, 2016 | 11/12 04:08PM | 11/13 12:06AM | 7.966666667 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 13, 2016 | Sunday, November 13, 2016 | 11/13 04:12PM | 11/14 12:21AM | 8.150000000 | | | | 0 | | $9.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 39.566666667 | 39.566666667 | 0.000000000 | | $7.50 | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 20, 2016 | Monday, November 14, 2016 | 11/14 04:25PM | 11/14 11:23PM | 6.966666667 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 20, 2016 | Sunday, November 20, 2016 | 11/20 04:17PM | 11/20 10:57PM | 6.666666667 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 20, 2016 | Saturday, November 19, 2016 | 11/19 04:21PM | 11/20 12:00AM | 7.650000000 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 20, 2016 | Friday, November 18, 2016 | 11/18 03:54PM | 11/19 12:17AM | 8.383333333 | | | | 0 | | $9.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 29.666666667 | 29.666666667 | 0.000000000 | | $7.50 | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 27, 2016 | Monday, November 21, 2016 | 11/21 04:44PM | 11/21 10:12PM | 5.466666667 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 27, 2016 | Wednesday, November 23, 2016 | 11/23 04:28PM | 11/23 11:05PM | 6.616666667 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 27, 2016 | Thursday, November 24, 2016 | 11/24 11:01AM | 11/25 12:06AM | 13.083333330 | | | | 1 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 27, 2016 | Friday, November 25, 2016 | 11/25 04:09PM | 11/25 11:05PM | 6.933333333 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 27, 2016 | Saturday, November 26, 2016 | 11/26 04:48PM | 11/26 10:19PM | 5.516666667 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 27, 2016 | Sunday, November 27, 2016 | 11/27 04:28PM | 11/27 10:18PM | 5.833333333 | | | | 0 | | $9.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 43.449999997 | 40.000000000 | 3.449999997 | | $7.50 | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 04, 2016 | Sunday, December 04, 2016 | 12/04 03:53PM | 12/04 11:20PM | 7.450000000 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 04, 2016 | Wednesday, November 30, 2016 | 11/30 04:12PM | 12/01 12:20AM | 8.133333333 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 04, 2016 | Friday, December 02, 2016 | 12/02 04:17PM | 12/03 12:24AM | 8.116666667 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 04, 2016 | Saturday, December 03, 2016 | 12/03 04:17PM | 12/03 11:41PM | 7.400000000 | | | | 0 | | $9.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 31.100000000 | 31.100000000 | 0.000000000 | | $7.50 | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 11, 2016 | Sunday, December 11, 2016 | 12/11 04:20PM | 12/11 10:43PM | 6.383333333 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 11, 2016 | Saturday, December 10, 2016 | 12/10 04:12PM | 12/10 11:22PM | 7.166666667 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 11, 2016 | Friday, December 09, 2016 | 12/09 04:05PM | 12/09 10:17PM | 6.200000000 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 11, 2016 | Wednesday, December 07, 2016 | 12/07 03:31PM | 12/07 11:01PM | 7.500000000 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 11, 2016 | Thursday, December 08, 2016 | 12/08 04:00PM | 12/08 11:30PM | 7.500000000 | | | | 0 | | $9.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 34.750000000 | 34.750000000 | 0.000000000 | | $7.50 | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 18, 2016 | Tuesday, December 13, 2016 | 12/13 04:12PM | 12/13 10:37PM | 6.416666667 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 18, 2016 | Wednesday, December 14, 2016 | 12/14 04:25PM | 12/14 11:52PM | 7.450000000 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 18, 2016 | Friday, December 16, 2016 | 12/16 03:41PM | 12/16 11:46PM | 8.083333333 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 18, 2016 | Saturday, December 17, 2016 | 12/17 03:44PM | 12/17 10:50PM | 7.100000000 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 18, 2016 | Sunday, December 18, 2016 | 12/18 04:02PM | 12/18 09:52PM | 5.833333333 | | | | 0 | | $9.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 34.883333333 | 34.883333333 | 0.000000000 | | $7.50 | $9.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tristian Collazo | 212SH00077 | Sunday, December 25, 2016 | Sunday, December 25, 2016 | 12/25 11:14AM | 12/25 10:41PM | 11.450000000 | | | | 1 | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 25, 2016 | Thursday, December 22, 2016 | 12/22 03:49PM | 12/22 09:58PM | 6.150000000 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00077 | Sunday, December 25, 2016 | Friday, December 23, 2016 | 12/23 03:40PM | 12/23 11:50PM | 8.166666667 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00077 | Sunday, December 25, 2016 | Saturday, December 24, 2016 | 12/24 03:02PM | 12/25 12:21AM | 9.316666667 | | | | 0 | | $9.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 35.083333334 | 35.083333334 | 0.000000000 | | $7.50 | $9.00 |
| Tristian Collazo | 212SH00077 | Sunday, January 01, 2017 | Monday, December 26, 2016 | 12/26 04:04PM | 12/26 09:19PM | 5.250000000 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00077 | Sunday, January 01, 2017 | Wednesday, December 28, 2016 | 12/28 04:32PM | 12/28 11:04PM | 6.533333333 | | | | 0 | | $9.00 |
| Tristian Collazo | 212SH00077 | Sunday, January 01, 2017 | Friday, December 30, 2016 | 12/30 04:04PM | 12/30 11:13PM | 7.150000000 | | | | 0 | | $9.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 18.933333333 | 18.933333333 | 0.000000000 | | $7.50 | $9.00 |
| Tristian Collazo | 212SH00075 | Sunday, January 08, 2017 | Monday, January 02, 2017 | 01/02 03:46 | 01/02 09:59 | 6.216666667 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00075 | Sunday, January 08, 2017 | Tuesday, January 03, 2017 | 01/03 03:51 | 01/03 10:06 | 6.250000000 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00075 | Sunday, January 08, 2017 | Saturday, January 07, 2017 | 01/07 03:55 | 01/07 10:55 | 7.000000000 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00075 | Sunday, January 08, 2017 | Sunday, January 08, 2017 | 01/08 04:09 | 01/08 08:58 | 4.816666667 | | | | 0 | | $11.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 24.283333334 | 24.283333334 | 0.000000000 | | $7.50 | $11.00 |
| Tristian Collazo | 212SH00075 | Sunday, January 15, 2017 | Tuesday, January 10, 2017 | 01/10 04:24 | 01/10 10:30 | 6.100000000 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00075 | Sunday, January 15, 2017 | Sunday, January 15, 2017 | 01/15 04:12 | 01/15 11:39 | 7.450000000 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00075 | Sunday, January 15, 2017 | Monday, January 09, 2017 | 01/09 03:55 | 01/09 08:37 | 4.700000000 | | | | 0 | | $11.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 18.250000000 | 18.250000000 | 0.000000000 | | $7.50 | $11.00 |
| Tristian Collazo | 212SH00075 | Sunday, January 22, 2017 | Wednesday, January 18, 2017 | 01/18 07:12 | 01/19 01:52 | 6.666666667 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00075 | Sunday, January 22, 2017 | Sunday, January 22, 2017 | 01/22 04:08 | 01/22 10:45 | 6.616666667 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00075 | Sunday, January 22, 2017 | Monday, January 16, 2017 | 01/16 11:02 | 01/16 11:03 | 0.016666667 | | | | 0 | | $11.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 13.300000001 | 13.300000001 | 0.000000000 | | $7.50 | $11.00 |
| Tristian Collazo | 212SH00075 | Sunday, January 29, 2017 | Monday, January 23, 2017 | 01/23 04:13 | 01/23 11:31 | 7.300000000 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00075 | Sunday, January 29, 2017 | Wednesday, January 25, 2017 | 01/25 04:07 | 01/25 09:53 | 5.766666667 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00075 | Sunday, January 29, 2017 | Saturday, January 28, 2017 | 01/28 04:15 | 01/28 10:46 | 6.516666667 | | | | 0 | | $11.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 19.583333334 | 19.583333334 | 0.000000000 | | $7.50 | $11.00 |
| Tristian Collazo | 212SH00075 | Sunday, February 05, 2017 | Friday, February 03, 2017 | 02/03 04:15 | 02/04 12:02 | 7.783333333 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00075 | Sunday, February 05, 2017 | Saturday, February 04, 2017 | 02/04 04:10 | 02/04 11:08 | 6.966666667 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00075 | Sunday, February 05, 2017 | Sunday, February 05, 2017 | 02/05 04:15 | 02/05 09:11 | 4.933333333 | | | | 0 | | $11.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 19.683333333 | 19.683333333 | 0.000000000 | | $7.50 | $11.00 |
| Tristian Collazo | 212SH00075 | Sunday, February 12, 2017 | Sunday, February 12, 2017 | 02/12 04:22 | 02/12 10:53 | 6.516666667 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00075 | Sunday, February 12, 2017 | Saturday, February 11, 2017 | 02/11 04:12 | 02/11 10:53 | 6.683333333 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00075 | Sunday, February 12, 2017 | Friday, February 10, 2017 | 02/10 04:13 | 02/10 10:54 | 6.683333333 | | | | 0 | | $11.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 19.883333333 | 19.883333333 | 0.000000000 | | $7.50 | $11.00 |
| Tristian Collazo | 212SH00075 | Sunday, February 19, 2017 | Saturday, February 18, 2017 | 02/18 04:05 | 02/18 10:55 | 6.833333333 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00075 | Sunday, February 19, 2017 | Sunday, February 19, 2017 | 02/19 03:59 | 02/19 11:21 | 7.366666667 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00075 | Sunday, February 19, 2017 | Friday, February 17, 2017 | 02/17 04:15 | 02/18 12:37 | 8.366666667 | | | | 0 | | $11.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 22.566666667 | 22.566666667 | 0.000000000 | | $7.50 | $11.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Tristan Collazo | 212SH00075 | Sunday, February 26, 2017 | Friday, February 24, 2017 | 02/24 04:15 | 02/24 11:47 | 7.533333333 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00075 | Sunday, February 26, 2017 | Saturday, February 25, 2017 | 02/25 04:07 | 02/26 12:21 | 8.233333333 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00075 | Sunday, February 26, 2017 | Sunday, February 26, 2017 | 02/26 04:10 | 02/26 09:20 | 5.166666667 | | | | 0 | | $11.00 |
| Tristan Collazo | | | | | | Sum Of Total Hrs: | 20.933333333 | 20.933333333 | 0.000000000 | | $7.50 | $11.00 |
| Tristan Collazo | 212SH00075 | Sunday, March 05, 2017 | Friday, March 03, 2017 | 03/03 04:44 | 03/03 10:00 | 5.266666667 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00075 | Sunday, March 05, 2017 | Saturday, March 04, 2017 | 03/04 03:09 | 03/04 11:39 | 8.500000000 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00075 | Sunday, March 05, 2017 | Sunday, March 05, 2017 | 03/05 04:20 | 03/05 11:05 | 6.750000000 | | | | 0 | | $11.00 |
| Tristan Collazo | | | | | | Sum Of Total Hrs: | 20.516666667 | 20.516666667 | 0.000000000 | | $7.50 | $11.00 |
| Tristan Collazo | 212SH00075 | Sunday, March 12, 2017 | Saturday, March 11, 2017 | 03/11 04:14 | 03/11 10:53 | 6.650000000 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00075 | Sunday, March 12, 2017 | Sunday, March 12, 2017 | 03/12 04:10 | 03/12 10:47 | 6.616666667 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00075 | Sunday, March 12, 2017 | Friday, March 10, 2017 | 03/10 04:21 | 03/10 11:25 | 7.066666667 | | | | 0 | | $11.00 |
| Tristan Collazo | | | | | | Sum Of Total Hrs: | 20.333333334 | 20.333333334 | 0.000000000 | | $7.50 | $11.00 |
| Tristan Collazo | 212SH00075 | Sunday, March 19, 2017 | Saturday, March 18, 2017 | 03/18 04:23 | 03/18 11:01 | 6.633333333 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, March 19, 2017 | Sunday, March 19, 2017 | 03/19 04:20 | 03/19 10:48 | 6.466666667 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00075 | Sunday, March 19, 2017 | Friday, March 17, 2017 | 03/17 04:12 | 03/17 11:56 | 7.733333333 | | | | 0 | | $11.00 |
| Tristan Collazo | | | | | | Sum Of Total Hrs: | 20.833333333 | 20.833333333 | 0.000000000 | | $7.50 | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, March 26, 2017 | Friday, March 24, 2017 | 03/24 04:11 | 03/24 11:13 | 7.033333333 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, March 26, 2017 | Saturday, March 25, 2017 | 03/25 04:06 | 03/26 12:50 | 8.733333333 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, March 26, 2017 | Sunday, March 26, 2017 | 03/26 04:14 | 03/26 10:45 | 6.516666667 | | | | 0 | | $11.00 |
| Tristan Collazo | | | | | | Sum Of Total Hrs: | 22.283333333 | 22.283333333 | 0.000000000 | | $7.50 | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, April 02, 2017 | Friday, March 31, 2017 | 03/31 04:22 | 03/31 11:54 | 7.533333333 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, April 02, 2017 | Saturday, April 01, 2017 | 04/01 04:00 | 04/01 11:04 | 7.066666667 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, April 02, 2017 | Sunday, April 02, 2017 | 04/02 04:12 | 04/02 09:41 | 5.483333333 | | | | 0 | | $11.00 |
| Tristan Collazo | | | | | | Sum Of Total Hrs: | 20.083333333 | 20.083333333 | 0.000000000 | | $7.50 | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, April 09, 2017 | Saturday, April 08, 2017 | 04/08 04:07 | 04/08 11:16 | 7.150000000 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, April 09, 2017 | Sunday, April 09, 2017 | 04/09 04:23 | 04/09 11:00 | 6.616666667 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, April 09, 2017 | Friday, April 07, 2017 | 04/07 04:25 | 04/07 10:50 | 6.416666667 | | | | 0 | | $11.00 |
| Tristan Collazo | | | | | | Sum Of Total Hrs: | 20.183333334 | 20.183333334 | 0.000000000 | | $7.50 | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, April 16, 2017 | Saturday, April 15, 2017 | 04/15 04:08 | 04/15 11:01 | 6.883333333 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, April 16, 2017 | Sunday, April 16, 2017 | 04/16 03:59 | 04/16 09:51 | 5.866666667 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, April 16, 2017 | Friday, April 14, 2017 | 04/14 04:49 | 04/14 11:03 | 6.233333333 | | | | 0 | | $11.00 |
| Tristan Collazo | | | | | | Sum Of Total Hrs: | 18.983333333 | 18.983333333 | 0.000000000 | | $7.50 | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, April 23, 2017 | Friday, April 21, 2017 | 04/21 03:46 | 04/22 12:10 | 8.400000000 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, April 23, 2017 | Saturday, April 22, 2017 | 04/22 04:10 | 04/22 11:49 | 7.650000000 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, April 23, 2017 | Sunday, April 23, 2017 | 04/23 04:07 | 04/23 11:23 | 7.266666667 | | | | 0 | | $11.00 |
| Tristan Collazo | | | | | | Sum Of Total Hrs: | 23.316666667 | 23.316666667 | 0.000000000 | | $7.50 | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, April 30, 2017 | Friday, April 28, 2017 | 04/28 04:15 | 04/28 10:36 | 6.350000000 | | | | 0 | | $11.00 |
| Tristan Collazo | | | | | | Sum Of Total Hrs: | 6.350000000 | 6.350000000 | 0.000000000 | | $7.50 | $11.00 |

**Exhibit 6 - Group 2 unpaid wages**

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tristan Collazo | 212SH00076 | Sunday, May 07, 2017 | Friday, May 05, 2017 | 05/05 04:11 | 05/05 11:58 | 7.783333333 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, May 07, 2017 | Saturday, May 06, 2017 | 05/06 04:08 | 05/06 11:06 | 6.966666667 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, May 07, 2017 | Sunday, May 07, 2017 | 05/07 04:15 | 05/07 09:53 | 5.633333333 | | | | 0 | | $11.00 |
| Tristan Collazo | | | | | | Sum Of Total Hrs: | 20.383333333 | 20.383333333 | 0.000000000 | | $7.50 | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, May 14, 2017 | Friday, May 12, 2017 | 05/12 04:06 | 05/12 11:04 | 6.966666667 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, May 14, 2017 | Saturday, May 13, 2017 | 05/13 04:01 | 05/13 10:42 | 6.683333333 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, May 14, 2017 | Sunday, May 14, 2017 | 05/14 04:09 | 05/14 10:09 | 6.000000000 | | | | 0 | | $11.00 |
| Tristan Collazo | | | | | | Sum Of Total Hrs: | 19.650000000 | 19.650000000 | 0.000000000 | | $7.50 | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, May 21, 2017 | Thursday, May 18, 2017 | 05/18 04:00 | 05/19 12:01 | 8.016666667 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, May 21, 2017 | Saturday, May 20, 2017 | 05/20 04:36 | 05/20 11:37 | 7.016666667 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, May 21, 2017 | Sunday, May 21, 2017 | 05/21 04:22 | 05/21 10:06 | 5.733333333 | | | | 0 | | $11.00 |
| Tristan Collazo | | | | | | Sum Of Total Hrs: | 20.766666667 | 20.766666667 | 0.000000000 | | $7.50 | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, June 11, 2017 | Monday, June 05, 2017 | 06/05 04:14 | 06/05 10:29 | 6.250000000 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, June 11, 2017 | Wednesday, June 07, 2017 | 06/07 04:11 | 06/07 10:37 | 6.433333333 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, June 11, 2017 | Friday, June 09, 2017 | 06/09 04:12 | 06/09 10:34 | 6.366666667 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, June 11, 2017 | Saturday, June 10, 2017 | 06/10 04:17 | 06/10 11:40 | 7.383333333 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, June 11, 2017 | Sunday, June 11, 2017 | 06/11 04:22 | 06/11 09:36 | 5.233333333 | | | | 0 | | $11.00 |
| Tristan Collazo | | | | | | Sum Of Total Hrs: | 31.666666666 | 31.666666666 | 0.000000000 | | $7.50 | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, June 18, 2017 | Saturday, June 17, 2017 | 06/17 04:09 | 06/17 11:18 | 7.150000000 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, June 18, 2017 | Sunday, June 18, 2017 | 06/18 03:47 | 06/18 09:59 | 6.200000000 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, June 18, 2017 | Tuesday, June 13, 2017 | 06/13 04:25 | 06/13 11:13 | 6.800000000 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, June 18, 2017 | Monday, June 12, 2017 | 06/12 04:13 | 06/12 10:47 | 6.566666667 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, June 18, 2017 | Wednesday, June 14, 2017 | 06/14 04:16 | 06/14 10:07 | 5.850000000 | | | | 0 | | $11.00 |
| Tristan Collazo | | | | | | Sum Of Total Hrs: | 32.566666667 | 32.566666667 | 0.000000000 | | $7.50 | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, June 25, 2017 | Monday, June 19, 2017 | 06/19 03:46 | 06/19 10:28 | 6.700000000 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, June 25, 2017 | Friday, June 23, 2017 | 06/23 03:54 | 06/23 11:45 | 7.850000000 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00076 | Sunday, June 25, 2017 | Saturday, June 24, 2017 | 06/24 04:15 | 06/24 11:41 | 7.433333333 | | | | 0 | | $11.00 |
| Tristan Collazo | | 212SH00077 | | | | Sum Of Total Hrs: | 21.983333333 | 21.983333333 | 0.000000000 | | $7.50 | $11.00 |
| Tristan Collazo | 212SH00077 | Sunday, July 02, 2017 | Monday, June 26, 2017 | 06/26 04:08 | 06/26 10:48 | 6.666666667 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00077 | Sunday, July 02, 2017 | Thursday, June 29, 2017 | 06/29 03:52 | 06/29 10:53 | 7.016666667 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00077 | Sunday, July 02, 2017 | Friday, June 30, 2017 | 06/30 03:45 | 06/30 11:57 | 8.200000000 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00077 | Sunday, July 02, 2017 | Saturday, July 01, 2017 | 07/01 03:50 | 07/02 12:13 | 8.383333333 | | | | 0 | | $11.00 |
| Tristan Collazo | | | | | | Sum Of Total Hrs: | 30.266666667 | 30.266666667 | 0.000000000 | | $7.50 | $11.00 |
| Tristan Collazo | 212SH00077 | Sunday, July 09, 2017 | Friday, July 07, 2017 | 07/07 11:00 | 07/07 11:00 | 7.016666667 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00077 | Sunday, July 09, 2017 | Saturday, July 08, 2017 | 07/08 03:56 | 07/09 01:06 | 9.166666667 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00077 | Sunday, July 09, 2017 | Tuesday, July 04, 2017 | 07/04 04:01 | 07/04 10:00 | 5.983333333 | | | | 0 | | $11.00 |
| Tristan Collazo | 212SH00077 | Sunday, July 09, 2017 | Sunday, July 09, 2017 | 07/09 04:05 | 07/09 11:54 | 7.816666667 | | | | 0 | | $11.00 |
| Tristan Collazo | | | | | | Sum Of Total Hrs: | 29.983333334 | 29.983333334 | 0.000000000 | | $7.50 | $11.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tristian Collazo | 212SH00077 | Sunday, July 16, 2017 | Wednesday, July 12, 2017 | 07/12 04:03 | 07/12 09:26 | 5.383333333 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 16, 2017 | Friday, July 14, 2017 | 07/14 04:10 | 07/14 11:00 | 6.833333333 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 16, 2017 | Saturday, July 15, 2017 | 07/15 04:04 | 07/15 10:33 | 6.483333333 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 16, 2017 | Sunday, July 16, 2017 | 07/16 03:52 | 07/16 09:53 | 6.016666667 | | | | 0 | | $11.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 24.716666666 | 24.716666666 | 0.000000000 | | $7.50 | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 23, 2017 | Tuesday, July 18, 2017 | 07/18 04:01 | 07/18 10:43 | 6.700000000 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 23, 2017 | Wednesday, July 19, 2017 | 07/19 03:57 | 07/19 11:25 | 7.466666667 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 23, 2017 | Friday, July 21, 2017 | 07/21 03:58 | 07/21 11:06 | 7.133333333 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 23, 2017 | Saturday, July 22, 2017 | 07/22 04:03 | 07/22 11:52 | 7.816666667 | | | | 0 | | $11.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 29.116666667 | 29.116666667 | 0.000000000 | | $7.50 | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 30, 2017 | Thursday, July 27, 2017 | 07/27 04:07 | 07/27 10:39 | 6.533333333 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 30, 2017 | Friday, July 28, 2017 | 07/28 03:54 | 07/28 11:53 | 7.983333333 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 30, 2017 | Wednesday, July 26, 2017 | 07/26 03:55 | 07/26 11:30 | 7.583333333 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 30, 2017 | Saturday, July 29, 2017 | 07/29 11:00 | 07/29 03:52 | 7.133333333 | | | | 0 | | $11.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 29.233333332 | 29.233333332 | 0.000000000 | | $7.50 | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 06, 2017 | Monday, July 31, 2017 | 07/31 04:00 | 07/31 11:08 | 7.133333333 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 06, 2017 | Tuesday, August 01, 2017 | 08/01 03:54 | 08/01 10:06 | 6.200000000 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 06, 2017 | Wednesday, August 02, 2017 | 08/02 03:58 | 08/02 11:20 | 7.366666667 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 06, 2017 | Thursday, August 03, 2017 | 08/03 04:03 | 08/04 12:30 | 8.450000000 | | | | 0 | | $11.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 29.150000000 | 29.150000000 | 0.000000000 | | $7.50 | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 13, 2017 | Wednesday, August 09, 2017 | 08/09 04:11 | 08/09 11:13 | 7.033333333 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 13, 2017 | Thursday, August 10, 2017 | 08/10 04:06 | 08/10 11:47 | 7.683333333 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 13, 2017 | Friday, August 11, 2017 | 08/11 04:06 | 08/12 02:20 | 10.233333330 | | | | 1 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 13, 2017 | Sunday, August 13, 2017 | 08/13 04:03 | 08/13 10:38 | 6.583333333 | | | | 0 | | $11.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 31.533333329 | 31.533333329 | 0.000000000 | | $7.50 | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 20, 2017 | Tuesday, August 15, 2017 | 08/15 10:30 | 08/15 10:30 | 6.500000000 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 20, 2017 | Sunday, August 20, 2017 | 08/20 04:25 | 08/20 10:34 | 6.150000000 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 20, 2017 | Tuesday, August 15, 2017 | 08/15 04:14 | 08/15 09:48 | 5.566666667 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 20, 2017 | Monday, August 14, 2017 | 08/14 10:30 | 08/14 10:30 | 6.716666667 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 20, 2017 | Friday, August 18, 2017 | 08/18 04:20 | 08/18 09:55 | 5.583333333 | | | | 0 | | $11.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 30.516666667 | 30.516666667 | 0.000000000 | | $7.50 | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 27, 2017 | Tuesday, August 22, 2017 | 08/22 03:57 | 08/22 10:13 | 6.266666667 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 27, 2017 | Wednesday, August 23, 2017 | 08/23 03:55 | 08/23 08:26 | 4.516666667 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 27, 2017 | Thursday, August 24, 2017 | 08/24 04:05 | 08/24 10:19 | 6.233333333 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 27, 2017 | Saturday, August 26, 2017 | 08/26 04:33 | 08/26 08:09 | 3.600000000 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 27, 2017 | Sunday, August 27, 2017 | 08/27 04:01 | 08/27 11:16 | 7.250000000 | | | | 0 | | $11.00 |
| Tristian Collazo | | | | | | Sum Of Total Hrs: | 27.866666667 | 27.866666667 | 0.000000000 | | $7.50 | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, September 03, 2017 | Friday, September 01, 2017 | 09/01 04:29 | 09/01 07:57 | 3.466666667 | | | | 0 | | $11.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tristian Collazo | 212SH00078 | Sunday, September 03, 2017 | Saturday, September 02, 2017 | 09/02 03:57 | 09/03 12:00 | 8.050000000 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00078 | Sunday, September 03, 2017 | Sunday, September 03, 2017 | 09/03 04:00 | 09/03 08:47 | 4.783333333 | | | | 0 | | $11.00 |
| Tristian Collazo | | | | | Sum Of Total Hrs: | 16.300000000 | 16.300000000 | 0.000000000 | | | $7.50 | $11.00 |
| Tristian Collazo | 212SH00078 | Sunday, September 10, 2017 | Saturday, September 09, 2017 | 09/09 03:51 | 09/09 10:30 | 6.650000000 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00078 | Sunday, September 10, 2017 | Sunday, September 10, 2017 | 09/10 04:09 | 09/10 04:52 | 0.716666667 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00078 | Sunday, September 10, 2017 | Friday, September 08, 2017 | 09/08 03:55 | 09/08 11:21 | 7.433333333 | | | | 0 | | $11.00 |
| Tristian Collazo | | | | | Sum Of Total Hrs: | 14.800000000 | 14.800000000 | 0.000000000 | | | $7.50 | $11.00 |
| Tristian Collazo | 212SH00078 | Sunday, September 24, 2017 | Friday, September 22, 2017 | 09/22 04:02 | 09/22 11:43 | 7.683333333 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00078 | Sunday, September 24, 2017 | Saturday, September 23, 2017 | 09/23 04:06 | 09/23 11:01 | 6.916666667 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00078 | Sunday, September 24, 2017 | Sunday, September 24, 2017 | 09/24 04:02 | 09/24 10:07 | 6.083333333 | | | | 0 | | $11.00 |
| Tristian Collazo | | | | | Sum Of Total Hrs: | 20.683333333 | 20.683333333 | 0.000000000 | | | $7.50 | $11.00 |
| Tristian Collazo | 212SH00078 | Sunday, October 01, 2017 | Friday, September 29, 2017 | 09/29 04:13 | 09/29 10:39 | 6.433333333 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00078 | Sunday, October 01, 2017 | Saturday, September 30, 2017 | 09/30 04:10 | 09/30 11:42 | 7.533333333 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00078 | Sunday, October 01, 2017 | Sunday, October 01, 2017 | 10/01 04:30 | 10/01 10:22 | 5.866666667 | | | | 0 | | $11.00 |
| Tristian Collazo | | | | | Sum Of Total Hrs: | 19.833333333 | 19.833333333 | 0.000000000 | | | $7.50 | $11.00 |
| Tristian Collazo | 212SH00078 | Sunday, October 08, 2017 | Friday, October 06, 2017 | 10/06 03:58 | 10/06 11:16 | 7.300000000 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00078 | Sunday, October 08, 2017 | Saturday, October 07, 2017 | 10/07 04:05 | 10/07 05:58 | 1.883333333 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00078 | Sunday, October 08, 2017 | Tuesday, October 03, 2017 | 10/13 04:11 | 10/13 11:13 | 7.033333333 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00078 | Sunday, October 08, 2017 | Sunday, October 08, 2017 | 10/08 03:39 | 10/08 07:49 | 4.166666667 | | | | 0 | | $11.00 |
| Tristian Collazo | | | | | Sum Of Total Hrs: | 20.383333333 | 20.383333333 | 0.000000000 | | | $7.50 | $11.00 |
| Tristian Collazo | 212SH00078 | Sunday, October 15, 2017 | Saturday, October 14, 2017 | 10/14 03:07 | 10/14 11:10 | 8.050000000 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00078 | Sunday, October 15, 2017 | Sunday, October 15, 2017 | 10/15 04:15 | 10/15 09:19 | 5.066666667 | | | | 0 | | $11.00 |
| Tristian Collazo | | | | | Sum Of Total Hrs: | 13.116666667 | 13.116666667 | 0.000000000 | | | $7.50 | $11.00 |
| Tristian Collazo | 212SH00078 | Sunday, October 22, 2017 | Friday, October 20, 2017 | 10/20 04:08 | 10/20 11:36 | 7.466666667 | | | | 0 | | $11.00 |
| Tristian Collazo | | | | | Sum Of Total Hrs: | 7.466666667 | 7.466666667 | 0.000000000 | | | $7.50 | $11.00 |
| Tristian Collazo | 212SH00078 | Sunday, October 29, 2017 | Friday, October 27, 2017 | 10/27 03:47 | 10/27 11:22 | 7.583333333 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00078 | Sunday, October 29, 2017 | Saturday, October 28, 2017 | 10/28 04:04 | 10/28 09:11 | 5.116666667 | | | | 0 | | $11.00 |
| Tristian Collazo | 212SH00078 | Sunday, October 29, 2017 | Sunday, October 29, 2017 | 10/29 04:26 | 10/29 11:20 | 6.900000000 | | | | 0 | | $11.00 |
| Tristian Collazo | | | | | Sum Of Total Hrs: | 19.600000000 | 19.600000000 | 0.000000000 | | | $7.50 | $11.00 |
| | | | | | | | | | | | | Tristian Co |
| Angel Hernandez | 212SH000113 | Sunday, July 29, 2018 | Wednesday, July 25, 2018 | 07/25 04:00PM | 07/25 09:30PM | 5.500000000 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, July 29, 2018 | Tuesday, July 24, 2018 | 07/24 04:00PM | 07/24 11:00PM | 7.000000000 | | | | 0 | | $13.00 |
| Angel Hernandez | | | | | Sum Of Total Hrs: | 12.500000000 | 12.500000000 | 0.000000000 | | | $8.65 | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, August 12, 2018 | Sunday, August 12, 2018 | 08/12 04:21PM | 08/12 10:52PM | 6.516666667 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, August 12, 2018 | Saturday, August 11, 2018 | 08/11 04:14PM | 08/11 11:48PM | 7.566666667 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, August 12, 2018 | Tuesday, August 07, 2018 | 08/07 04:00PM | 08/07 11:30PM | 7.500000000 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, August 12, 2018 | Friday, August 10, 2018 | 08/10 04:00PM | 08/10 10:25PM | 6.416666667 | | | | 0 | | $13.00 |
| Angel Hernandez | | | | | Sum Of Total Hrs: | 28.000000001 | 28.000000001 | 0.000000000 | | | $8.65 | $13.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angel Hernandez | 212SH000113 | Sunday, August 19, 2018 | Tuesday, August 14, 2018 | 08/14 04:07PM | 08/14 10:32PM | 6.416666667 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, August 19, 2018 | Friday, August 17, 2018 | 08/17 04:03PM | 08/17 11:31PM | 7.466666667 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, August 19, 2018 | Saturday, August 18, 2018 | 08/18 04:04PM | 08/18 10:25PM | 6.350000000 | | | | 0 | | $13.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 20.233333334 | 20.233333334 | 0.000000000 | | $8.65 | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, August 26, 2018 | Tuesday, August 21, 2018 | 08/21 04:09PM | 08/21 10:05PM | 5.933333333 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, August 26, 2018 | Friday, August 24, 2018 | 08/24 04:02PM | 08/24 10:56PM | 6.900000000 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, August 26, 2018 | Sunday, August 26, 2018 | 08/26 04:03PM | 08/26 11:08PM | 7.083333333 | | | | 0 | | $13.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 19.916666666 | 19.916666666 | 0.000000000 | | $8.65 | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 02, 2018 | Saturday, September 01, 2018 | 09/01 04:14PM | 09/01 09:14PM | 5.000000000 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 02, 2018 | Sunday, September 02, 2018 | 09/02 04:00PM | 09/02 10:25PM | 6.416666667 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 02, 2018 | Tuesday, August 28, 2018 | 08/28 04:02PM | 08/28 10:29PM | 6.450000000 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 02, 2018 | Friday, August 31, 2018 | 08/31 04:02PM | 08/31 09:55PM | 5.883333333 | | | | 0 | | $13.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 23.750000000 | 23.750000000 | 0.000000000 | | $8.65 | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 09, 2018 | Tuesday, September 04, 2018 | 09/04 04:03PM | 09/04 10:00PM | 5.950000000 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 09, 2018 | Friday, September 07, 2018 | 09/07 04:06PM | 09/07 10:50PM | 6.733333333 | | | | 0 | | $13.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 12.683333333 | 12.683333333 | 0.000000000 | | $8.65 | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 16, 2018 | Tuesday, September 11, 2018 | 09/11 04:00PM | 09/11 10:28PM | 6.466666667 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 16, 2018 | Friday, September 14, 2018 | 09/14 03:59PM | 09/14 11:39PM | 7.666666667 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 16, 2018 | Saturday, September 15, 2018 | 09/15 04:10PM | 09/15 10:56PM | 6.766666667 | | | | 0 | | $13.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 20.900000001 | 20.900000001 | 0.000000000 | | $8.65 | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 23, 2018 | Friday, September 21, 2018 | 09/21 04:01PM | 09/21 10:48PM | 6.783333333 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 23, 2018 | Saturday, September 22, 2018 | 09/22 04:08PM | 09/22 10:56PM | 6.800000000 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 23, 2018 | Tuesday, September 18, 2018 | 09/18 04:08PM | 09/18 10:32PM | 6.400000000 | | | | 0 | | $13.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 19.983333333 | 19.983333333 | 0.000000000 | | $8.65 | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 30, 2018 | Friday, September 28, 2018 | 09/28 04:00PM | 09/28 11:44PM | 7.733333333 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 30, 2018 | Saturday, September 29, 2018 | 09/29 04:05PM | 09/29 11:28PM | 7.383333333 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 30, 2018 | Tuesday, September 25, 2018 | 09/25 03:59PM | 09/25 10:17PM | 6.300000000 | | | | 0 | | $13.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 21.416666666 | 21.416666666 | 0.000000000 | | $8.65 | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, October 07, 2018 | Tuesday, October 02, 2018 | 10/02 04:05PM | 10/02 04:06PM | 0.016666667 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, October 07, 2018 | Friday, October 05, 2018 | 10/05 04:02PM | 10/06 12:33AM | 8.516666667 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, October 07, 2018 | Saturday, October 06, 2018 | 10/06 04:09PM | 10/06 10:30PM | 6.350000000 | | | | 0 | | $13.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 14.883333334 | 14.883333334 | 0.000000000 | | $8.65 | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, October 14, 2018 | Friday, October 12, 2018 | 10/12 04:11PM | 10/12 11:00PM | 6.816666667 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, October 14, 2018 | Saturday, October 13, 2018 | 10/13 04:10PM | 10/13 10:42PM | 6.533333333 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, October 14, 2018 | Sunday, October 14, 2018 | 10/14 04:09PM | 10/14 10:25PM | 6.266666667 | | | | 0 | | $13.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 19.616666667 | 19.616666667 | 0.000000000 | | $8.65 | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, October 21, 2018 | Friday, October 19, 2018 | 10/19 11:37AM | 10/19 10:51PM | 11.233333330 | | | | 1 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, October 21, 2018 | Saturday, October 20, 2018 | 10/20 04:12PM | 10/21 01:21AM | 9.150000000 | | | | 0 | | $13.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angel Hernandez | 212SH000113 | Sunday, October 21, 2018 | Tuesday, October 16, 2018 | 10/16 04:07PM | 10/16 09:52PM | 5.750000000 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, October 21, 2018 | Sunday, October 21, 2018 | 10/21 04:15PM | 10/21 10:52PM | 6.616666667 | | | | 0 | | $13.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 32.749999997 | 32.749999997 | 0.000000000 | | $8.65 | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, October 28, 2018 | Tuesday, October 23, 2018 | 10/23 04:02PM | 10/23 10:38PM | 6.600000000 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, October 28, 2018 | Friday, October 26, 2018 | 10/26 04:08PM | 10/26 11:19PM | 7.183333333 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, October 28, 2018 | Saturday, October 27, 2018 | 10/27 03:53PM | 10/27 10:26PM | 6.550000000 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, October 28, 2018 | Sunday, October 28, 2018 | 10/28 04:01PM | 10/28 11:07PM | 7.100000000 | | | | 0 | | $13.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 27.433333333 | 27.433333333 | 0.000000000 | | $8.65 | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 04, 2018 | Tuesday, October 30, 2018 | 10/30 04:06PM | 10/30 09:55PM | 5.816666667 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 04, 2018 | Friday, November 02, 2018 | 11/02 04:06PM | 11/02 11:20PM | 7.233333333 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 04, 2018 | Saturday, November 03, 2018 | 11/03 03:58PM | 11/04 12:19AM | 8.350000000 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 04, 2018 | Sunday, November 04, 2018 | 11/04 04:14PM | 11/04 10:44PM | 6.500000000 | | | | 0 | | $13.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 27.900000000 | 27.900000000 | 0.000000000 | | $8.65 | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 11, 2018 | Tuesday, November 06, 2018 | 11/06 04:07PM | 11/06 11:35PM | 7.466666667 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 11, 2018 | Sunday, November 11, 2018 | 11/11 04:21PM | 11/11 11:27PM | 7.100000000 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 11, 2018 | Friday, November 09, 2018 | 11/09 04:06PM | 11/09 11:37PM | 7.516666667 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 11, 2018 | Saturday, November 10, 2018 | 11/10 03:58PM | 11/11 01:12AM | 9.233333333 | | | | 0 | | $13.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 31.316666667 | 31.316666667 | 0.000000000 | | $8.65 | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 18, 2018 | Tuesday, November 13, 2018 | 11/13 03:55PM | 11/13 10:57PM | 7.033333333 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 18, 2018 | Friday, November 16, 2018 | 11/16 04:07PM | 11/16 11:15PM | 7.133333333 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 18, 2018 | Saturday, November 17, 2018 | 11/17 04:06PM | 11/17 11:21PM | 7.250000000 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 18, 2018 | Sunday, November 18, 2018 | 11/18 04:01PM | 11/18 10:46PM | 6.750000000 | | | | 0 | | $13.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 28.166666666 | 28.166666666 | 0.000000000 | | $8.65 | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 25, 2018 | Sunday, November 25, 2018 | 11/25 04:00PM | 11/25 10:21PM | 6.350000000 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 25, 2018 | Tuesday, November 20, 2018 | 11/20 04:34PM | 11/20 10:57PM | 6.383333333 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 25, 2018 | Friday, November 23, 2018 | 11/23 04:08PM | 11/23 10:54PM | 6.766666667 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 25, 2018 | Saturday, November 24, 2018 | 11/24 04:08PM | 11/24 11:50PM | 7.700000000 | | | | 0 | | $13.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 27.200000000 | 27.200000000 | 0.000000000 | | $8.65 | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 02, 2018 | Sunday, December 02, 2018 | 12/02 04:18PM | 12/02 08:19PM | 4.016666667 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 02, 2018 | Saturday, December 01, 2018 | 12/01 04:04PM | 12/02 02:00AM | 9.933333333 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 02, 2018 | Friday, November 30, 2018 | 11/30 04:16PM | 12/01 12:21AM | 8.083333333 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 02, 2018 | Tuesday, November 27, 2018 | 11/27 04:33PM | 11/27 06:59PM | 2.433333333 | | | | 0 | | $13.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 24.466666666 | 24.466666666 | 0.000000000 | | $8.65 | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 09, 2018 | Tuesday, December 04, 2018 | 12/04 04:00PM | 12/04 10:40PM | 6.666666667 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 09, 2018 | Friday, December 07, 2018 | 12/07 04:03PM | 12/07 11:44PM | 7.683333333 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 09, 2018 | Saturday, December 08, 2018 | 12/08 04:14PM | 12/08 10:50PM | 6.600000000 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 09, 2018 | Sunday, December 09, 2018 | 12/09 04:14PM | 12/09 09:03PM | 4.816666667 | | | | 0 | | $13.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 25.766666667 | 25.766666667 | 0.000000000 | | $8.65 | $13.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angel Hernandez | 212SH000113 | Sunday, December 16, 2018 | Saturday, December 15, 2018 | 12/15 04:17PM | 12/15 11:52PM | 7.583333333 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 16, 2018 | Sunday, December 16, 2018 | 12/16 04:11PM | 12/16 11:47PM | 7.600000000 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 16, 2018 | Friday, December 14, 2018 | 12/14 04:07PM | 12/15 12:12AM | 8.083333333 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 16, 2018 | Tuesday, December 11, 2018 | 12/11 03:55PM | 12/11 11:40PM | 7.750000000 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 16, 2018 | | | | Sum Of Total Hrs: | 31.016666666 | 31.016666666 | 0.000000000 | | $8.65 | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 23, 2018 | Friday, December 21, 2018 | 12/21 04:07PM | 12/21 08:28PM | 4.350000000 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 23, 2018 | Saturday, December 22, 2018 | 12/22 04:09PM | 12/22 11:59PM | 7.833333333 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 23, 2018 | Sunday, December 23, 2018 | 12/23 04:04PM | 12/23 10:57PM | 6.883333333 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 23, 2018 | Tuesday, December 18, 2018 | 12/18 04:23PM | 12/18 10:55PM | 6.533333333 | | | | 0 | | $13.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 25.599999999 | 25.599999999 | 0.000000000 | | $8.65 | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 30, 2018 | Tuesday, December 25, 2018 | 12/25 05:35PM | 12/25 11:00PM | 5.416666667 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 30, 2018 | Friday, December 28, 2018 | 12/28 04:07PM | 12/28 11:02PM | 6.916666667 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 30, 2018 | Saturday, December 29, 2018 | 12/29 04:15PM | 12/29 11:23PM | 7.133333333 | | | | 0 | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 30, 2018 | Sunday, December 30, 2018 | 12/30 04:01PM | 12/30 11:06PM | 7.083333333 | | | | 0 | | $13.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 26.550000000 | 26.550000000 | 0.000000000 | | $8.65 | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, January 06, 2019 | Friday, January 04, 2019 | 01/04 03:59PM | 01/04 11:50PM | 7.850000000 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 7.850000000 | 7.850000000 | 0.000000000 | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, January 13, 2019 | Tuesday, January 08, 2019 | 01/08 04:03PM | 01/08 08:40PM | 4.616666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, January 13, 2019 | Saturday, January 12, 2019 | 01/12 04:54PM | 01/12 11:04PM | 6.166666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, January 13, 2019 | Sunday, January 13, 2019 | 01/13 03:53PM | 01/13 10:57PM | 7.066666667 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 17.850000001 | 17.850000001 | 0.000000000 | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, January 20, 2019 | Tuesday, January 15, 2019 | 01/15 03:59PM | 01/15 10:49PM | 6.833333333 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, January 20, 2019 | Saturday, January 19, 2019 | 01/19 04:14PM | 01/19 10:47PM | 6.550000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, January 20, 2019 | Sunday, January 20, 2019 | 01/20 03:49PM | 01/20 11:01PM | 7.200000000 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 20.583333333 | 20.583333333 | 0.000000000 | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, January 27, 2019 | Tuesday, January 22, 2019 | 01/22 04:09PM | 01/22 11:24PM | 7.250000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, January 27, 2019 | Saturday, January 26, 2019 | 01/26 04:12PM | 01/27 12:00AM | 7.800000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, January 27, 2019 | Sunday, January 27, 2019 | 01/27 03:51PM | 01/27 10:37PM | 6.766666667 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 21.816666667 | 21.816666667 | 0.000000000 | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 03, 2019 | Saturday, February 02, 2019 | 02/02 04:27PM | 02/02 11:33PM | 7.100000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 03, 2019 | Sunday, February 03, 2019 | 02/03 04:30PM | 02/03 10:22PM | 5.866666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 03, 2019 | Friday, February 01, 2019 | 02/01 04:14PM | 02/01 11:30PM | 7.266666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 03, 2019 | Tuesday, January 29, 2019 | 01/29 03:56PM | 01/29 11:00PM | 7.066666667 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 27.300000001 | 27.300000001 | 0.000000000 | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 10, 2019 | Friday, February 08, 2019 | 02/08 03:58PM | 02/09 12:37AM | 8.650000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 10, 2019 | Saturday, February 09, 2019 | 02/09 03:55PM | 02/09 11:40PM | 7.750000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 10, 2019 | Sunday, February 10, 2019 | 02/10 04:00PM | 02/10 11:30PM | 7.500000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 10, 2019 | Tuesday, February 05, 2019 | 02/05 04:08PM | 02/05 11:20PM | 7.200000000 | | | | 0 | | $15.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 31.100000000 | 31.100000000 | 0.000000000 | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 17, 2019 | Sunday, February 17, 2019 | 02/17 04:08PM | 02/17 11:51PM | 7.716666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 17, 2019 | Tuesday, February 12, 2019 | 02/12 03:54PM | 02/13 12:18AM | 8.400000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 17, 2019 | Thursday, February 14, 2019 | 02/14 04:01PM | 02/15 12:53AM | 8.866666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 17, 2019 | Friday, February 15, 2019 | 02/15 04:00PM | 02/16 12:01AM | 8.016666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 17, 2019 | Saturday, February 16, 2019 | 02/16 04:04PM | 02/17 12:10AM | 8.100000000 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 41.100000001 | 40.000000000 | 1.100000001 | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 24, 2019 | Sunday, February 24, 2019 | 02/24 04:47PM | 02/24 11:39PM | 6.866666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 24, 2019 | Saturday, February 23, 2019 | 02/23 04:19PM | 02/24 12:03AM | 7.733333333 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 24, 2019 | Tuesday, February 19, 2019 | 02/19 03:55PM | 02/19 10:51PM | 6.933333333 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 24, 2019 | Friday, February 22, 2019 | 02/22 03:57PM | 02/23 12:49AM | 8.866666667 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 30.400000000 | 30.400000000 | 0.000000000 | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 03, 2019 | Tuesday, February 26, 2019 | 02/26 03:58PM | 02/26 11:15PM | 7.283333333 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 03, 2019 | Friday, March 01, 2019 | 03/01 07:54PM | 03/01 07:54PM | 4.033333333 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 03, 2019 | Saturday, March 02, 2019 | 03/02 04:08PM | 03/03 12:07AM | 7.983333333 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 03, 2019 | Sunday, March 03, 2019 | 03/03 03:57PM | 03/03 11:26PM | 7.483333333 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 26.783333332 | 26.783333332 | 0.000000000 | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 10, 2019 | Saturday, March 09, 2019 | 03/09 04:03PM | 03/10 12:56AM | 8.883333333 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 10, 2019 | Sunday, March 10, 2019 | 03/10 04:08PM | 03/10 10:28PM | 6.333333333 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 10, 2019 | Friday, March 08, 2019 | 03/08 04:10PM | 03/08 11:28PM | 7.300000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 10, 2019 | Tuesday, March 05, 2019 | 03/05 03:54PM | 03/05 11:05PM | 7.183333333 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 29.699999999 | 29.699999999 | 0.000000000 | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 17, 2019 | Friday, March 15, 2019 | 03/15 04:01PM | 03/15 11:29PM | 7.466666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 17, 2019 | Saturday, March 16, 2019 | 03/16 03:59PM | 03/17 12:04AM | 8.083333333 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 17, 2019 | Sunday, March 17, 2019 | 03/17 04:00PM | 03/17 11:47PM | 7.783333333 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 17, 2019 | Tuesday, March 12, 2019 | 03/12 03:50PM | 03/12 10:40PM | 6.833333333 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 30.166666666 | 30.166666666 | 0.000000000 | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 24, 2019 | Tuesday, March 19, 2019 | 03/19 03:55PM | 03/19 09:31PM | 5.600000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 24, 2019 | Friday, March 22, 2019 | 03/22 04:06PM | 03/22 09:06PM | 5.000000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 24, 2019 | Saturday, March 23, 2019 | 03/23 04:40PM | 03/24 01:05AM | 8.416666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 24, 2019 | Sunday, March 24, 2019 | 03/24 04:01PM | 03/24 11:41PM | 7.666666667 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 26.683333334 | 26.683333334 | 0.000000000 | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 31, 2019 | Saturday, March 30, 2019 | 03/30 04:01PM | 03/31 12:14AM | 8.216666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 31, 2019 | Sunday, March 31, 2019 | 03/31 03:58PM | 03/31 10:24PM | 6.433333333 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 31, 2019 | Tuesday, March 26, 2019 | 03/26 04:02PM | 03/26 07:44PM | 3.700000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 31, 2019 | Friday, March 29, 2019 | 03/29 03:59PM | 03/29 09:00PM | 5.016666667 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 23.366666667 | 23.366666667 | 0.000000000 | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 07, 2019 | Tuesday, April 02, 2019 | 04/02 03:58PM | 04/02 09:57PM | 5.983333333 | | | | 0 | | $15.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angel Hernandez | 212SH000113 | Sunday, April 07, 2019 | Friday, April 05, 2019 | 04/05 05:41PM | 04/05 07:42PM | 2.016666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 07, 2019 | Saturday, April 06, 2019 | 04/06 04:14PM | 04/06 11:15PM | 7.016666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 07, 2019 | Sunday, April 07, 2019 | 04/07 04:12PM | 04/07 10:28PM | 6.266666667 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: 21.283333334 | 21.283333334 | 0.000000000 | | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 14, 2019 | Tuesday, April 09, 2019 | 04/09 04:06PM | 04/09 11:12PM | 7.100000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 14, 2019 | Friday, April 12, 2019 | 04/12 04:16PM | 04/12 10:38PM | 6.366666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 14, 2019 | Saturday, April 13, 2019 | 04/13 03:52PM | 04/13 11:25PM | 7.550000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 14, 2019 | Sunday, April 14, 2019 | 04/14 03:54PM | 04/14 09:11PM | 5.283333333 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: 26.300000000 | 26.300000000 | 0.000000000 | | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 21, 2019 | Tuesday, April 16, 2019 | 04/16 03:50PM | 04/16 11:12PM | 7.366666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 21, 2019 | Sunday, April 21, 2019 | 04/21 04:09PM | 04/21 11:16PM | 7.116666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 21, 2019 | Friday, April 19, 2019 | 04/19 03:59PM | 04/19 10:48PM | 6.816666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 21, 2019 | Saturday, April 20, 2019 | 04/20 04:24PM | 04/21 12:45AM | 8.350000000 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: 29.650000001 | 29.650000001 | 0.000000000 | | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 28, 2019 | Tuesday, April 23, 2019 | 04/23 03:54PM | 04/23 11:24PM | 7.500000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 28, 2019 | Friday, April 26, 2019 | 04/26 03:54PM | 04/27 12:26AM | 8.533333333 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 28, 2019 | Saturday, April 27, 2019 | 04/27 04:08PM | 04/27 11:56PM | 7.800000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 28, 2019 | Sunday, April 28, 2019 | 04/28 04:10PM | 04/28 10:33PM | 6.383333333 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: 30.216666666 | 30.216666666 | 0.000000000 | | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 05, 2019 | Sunday, May 05, 2019 | 05/05 04:14PM | 05/05 10:24PM | 6.166666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 05, 2019 | Tuesday, April 30, 2019 | 04/30 10:08PM | | 6.200000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 05, 2019 | Friday, May 03, 2019 | 05/03 03:56PM | 05/04 12:49AM | 8.883333333 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 05, 2019 | Saturday, May 04, 2019 | 05/04 04:06PM | 05/04 10:01PM | 5.916666667 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: 27.166666667 | 27.166666667 | 0.000000000 | | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 12, 2019 | Saturday, May 11, 2019 | 05/11 04:08PM | 05/11 10:39PM | 6.516666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 12, 2019 | Sunday, May 12, 2019 | 05/12 11:20PM | | 7.100000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 12, 2019 | Friday, May 10, 2019 | 05/10 02:57PM | 05/10 11:36PM | 8.650000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 12, 2019 | Tuesday, May 07, 2019 | 05/07 03:57PM | 05/07 10:25PM | 6.466666667 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: 28.733333334 | 28.733333334 | 0.000000000 | | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 19, 2019 | Tuesday, May 14, 2019 | 05/14 03:57PM | 05/14 11:57PM | 8.000000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 19, 2019 | Friday, May 17, 2019 | 05/17 03:59PM | 05/18 12:32AM | 8.550000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 19, 2019 | Saturday, May 18, 2019 | 05/18 04:14PM | 05/18 11:41PM | 7.450000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 19, 2019 | Sunday, May 19, 2019 | 05/19 04:00PM | 05/19 10:36PM | 6.600000000 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: 30.600000000 | 30.600000000 | 0.000000000 | | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 26, 2019 | Saturday, May 25, 2019 | 05/25 04:16PM | 05/25 11:44PM | 7.466666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 26, 2019 | Sunday, May 26, 2019 | 05/26 03:59PM | 05/26 11:15PM | 7.266666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 26, 2019 | Friday, May 24, 2019 | 05/24 03:55PM | 05/24 11:28PM | 7.550000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 26, 2019 | Tuesday, May 21, 2019 | 05/21 03:56PM | 05/21 11:33PM | 7.616666667 | | | | 0 | | $15.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 29.900000001 | 29.900000001 | 0.000000000 | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, June 02, 2019 | Friday, May 31, 2019 | 05/31 03:58PM | 05/31 11:21PM | 7.383333333 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, June 02, 2019 | Saturday, June 01, 2019 | 06/01 04:17PM | 06/01 11:39PM | 7.366666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, June 02, 2019 | Sunday, June 02, 2019 | 06/02 04:03PM | 06/02 10:14PM | 6.183333333 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, June 02, 2019 | Tuesday, May 28, 2019 | 05/28 03:59PM | 05/28 07:07PM | 3.133333333 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 24.066666666 | 24.066666666 | 0.000000000 | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, June 09, 2019 | Tuesday, June 04, 2019 | 06/04 03:57PM | 06/04 10:52PM | 6.916666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, June 09, 2019 | Friday, June 07, 2019 | 06/07 04:05PM | 06/07 10:55PM | 6.833333333 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, June 09, 2019 | Saturday, June 08, 2019 | 06/08 04:04PM | 06/08 09:50PM | 5.766666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, June 09, 2019 | Sunday, June 09, 2019 | 06/09 03:58PM | 06/09 11:24PM | 7.433333333 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 26.950000000 | 26.950000000 | 0.000000000 | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, June 16, 2019 | Friday, June 14, 2019 | 06/14 03:47PM | 06/14 11:19PM | 7.533333333 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, June 16, 2019 | Saturday, June 15, 2019 | 06/15 03:41PM | 06/15 11:52PM | 8.183333333 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000114 | Sunday, June 16, 2019 | Sunday, June 16, 2019 | 06/16 04:05PM | 06/16 10:54PM | 6.816666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000113 | Sunday, June 16, 2019 | Tuesday, June 11, 2019 | 06/11 03:57PM | 06/11 11:59PM | 8.033333333 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 30.566666666 | 30.566666666 | 0.000000000 | | $10.00 | $15.00 |
| Angel Hernandez | 212SH000114 | Sunday, June 23, 2019 | Tuesday, June 18, 2019 | 06/18 04:08PM | 06/19 12:02AM | 7.900000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000114 | Sunday, June 23, 2019 | Friday, June 21, 2019 | 06/21 04:04PM | 06/21 11:41PM | 7.616666667 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000114 | Sunday, June 23, 2019 | Saturday, June 22, 2019 | 06/22 05:11PM | 06/22 11:17PM | 6.100000000 | | | | 0 | | $15.00 |
| Angel Hernandez | 212SH000114 | Sunday, June 23, 2019 | Sunday, June 23, 2019 | 06/23 05:11PM | 06/23 11:38PM | 6.450000000 | | | | 0 | | $15.00 |
| Angel Hernandez | | | | | | Sum Of Total Hrs: | 28.066666667 | 28.066666667 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | | | | | | | | | | | | Angel Herr |
| Lytchez Lazarov | 212SH000115 | Sunday, November 11, 2018 | Tuesday, November 06, 2018 | 11/06 04:22PM | 11/06 10:09PM | 5.783333333 | | | | 0 | | $13.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 5.783333333 | 5.783333333 | 0.000000000 | | $8.65 | $13.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, November 18, 2018 | Thursday, November 15, 2018 | 11/15 05:00PM | 11/15 10:43PM | 5.716666667 | | | | 0 | | $13.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, November 18, 2018 | Tuesday, November 13, 2018 | 11/13 04:27PM | 11/13 10:41PM | 6.233333333 | | | | 0 | | $13.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, November 18, 2018 | Wednesday, November 14, 2018 | 11/14 04:00PM | 11/14 10:43PM | 6.716666667 | | | | 0 | | $13.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 18.666666667 | 18.666666667 | 0.000000000 | | $8.65 | $13.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, December 30, 2018 | Tuesday, December 25, 2018 | 12/25 12:22PM | 12/25 09:18PM | 8.933333333 | | | | 0 | | $13.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, December 30, 2018 | Thursday, December 27, 2018 | 12/27 05:06PM | 12/27 10:48PM | 5.700000000 | | | | 0 | | $13.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 14.633333333 | 14.633333333 | 0.000000000 | | $8.65 | $13.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 06, 2019 | Thursday, January 03, 2019 | 01/03 04:42PM | 01/03 11:06PM | 6.400000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 06, 2019 | Saturday, January 05, 2019 | 01/05 04:34PM | 01/06 12:38AM | 8.066666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 14.466666667 | 14.466666667 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 13, 2019 | Wednesday, January 09, 2019 | 01/09 04:19PM | 01/09 11:46PM | 7.450000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 13, 2019 | Thursday, January 10, 2019 | 01/10 05:12PM | 01/10 11:10PM | 5.966666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 13, 2019 | Saturday, January 12, 2019 | 01/12 04:20PM | 01/12 10:44PM | 6.400000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 19.816666667 | 19.816666667 | 0.000000000 | | $10.00 | $15.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Lytchez Lazarov | 212SH000115 | Sunday, January 20, 2019 | Saturday, January 19, 2019 | 01/19 04:21PM | 01/19 10:40PM | 6.316666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 20, 2019 | Tuesday, January 15, 2019 | 01/15 11:52AM | 01/15 10:30PM | 10.633333330 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 20, 2019 | Thursday, January 17, 2019 | 01/17 04:00PM | 01/17 11:45PM | 7.750000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 20, 2019 | Wednesday, January 16, 2019 | 01/16 04:08PM | 01/16 11:15PM | 7.116666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 31.816666664 | 31.816666664 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 27, 2019 | Tuesday, January 22, 2019 | 01/22 11:29AM | 01/22 11:35PM | 12.100000000 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 27, 2019 | Wednesday, January 23, 2019 | 01/23 11:00AM | 01/23 10:59PM | 11.983333330 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 27, 2019 | Thursday, January 24, 2019 | 01/24 04:00PM | 01/25 01:27AM | 9.450000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 27, 2019 | Saturday, January 26, 2019 | 01/26 04:12PM | 01/27 12:29AM | 8.283333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 41.816666663 | 40.000000000 | 1.816666663 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 03, 2019 | Wednesday, January 30, 2019 | 01/30 04:08PM | 01/30 10:21PM | 6.216666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 03, 2019 | Thursday, January 31, 2019 | 01/31 04:01PM | 01/31 10:50PM | 6.816666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 03, 2019 | Tuesday, January 29, 2019 | 01/29 12:08PM | 01/29 10:56PM | 10.800000000 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 03, 2019 | Saturday, February 02, 2019 | 02/02 04:12PM | 02/02 11:30PM | 7.300000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 31.133333334 | 31.133333334 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 10, 2019 | Monday, February 04, 2019 | 02/04 04:00PM | 02/04 10:26PM | 6.433333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 10, 2019 | Tuesday, February 05, 2019 | 02/05 12:01PM | 02/05 11:58PM | 11.950000000 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 10, 2019 | Wednesday, February 06, 2019 | 02/06 04:12PM | 02/06 10:35PM | 6.383333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 10, 2019 | Thursday, February 07, 2019 | 02/07 04:09PM | 02/07 11:00PM | 6.850000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 10, 2019 | Friday, February 08, 2019 | 02/08 05:04PM | 02/09 12:33AM | 7.483333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 10, 2019 | Saturday, February 09, 2019 | 02/09 04:23PM | 02/09 11:27PM | 7.066666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 10, 2019 | Sunday, February 10, 2019 | 02/10 04:18PM | 02/10 11:16PM | 6.966666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 53.133333333 | 40.000000000 | 13.133333333 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 17, 2019 | Thursday, February 14, 2019 | 02/14 04:01PM | 02/15 12:37AM | 8.600000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 17, 2019 | Friday, February 15, 2019 | 02/15 04:35PM | 02/15 11:53PM | 7.300000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 17, 2019 | Tuesday, February 12, 2019 | 02/12 11:40AM | 02/12 11:58PM | 12.300000000 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 17, 2019 | Wednesday, February 13, 2019 | 02/13 04:00PM | 02/13 10:51PM | 6.850000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 17, 2019 | Saturday, February 16, 2019 | 02/16 05:18PM | 02/16 11:51PM | 6.550000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 41.600000000 | 40.000000000 | 1.600000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 24, 2019 | Tuesday, February 19, 2019 | 02/19 11:59AM | 02/19 10:39PM | 10.666666670 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 24, 2019 | Wednesday, February 20, 2019 | 02/20 05:04PM | 02/20 10:51PM | 5.783333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 24, 2019 | Thursday, February 21, 2019 | 02/21 04:30PM | 02/21 10:34PM | 6.066666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 24, 2019 | Friday, February 22, 2019 | 02/22 04:46PM | 02/23 12:45AM | 7.983333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 30.500000003 | 30.500000003 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 03, 2019 | Saturday, March 02, 2019 | 03/02 04:14PM | 03/02 10:58PM | 6.733333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 03, 2019 | Tuesday, February 26, 2019 | 02/26 12:07PM | 02/26 10:52PM | 10.750000000 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 03, 2019 | Wednesday, February 27, 2019 | 02/27 04:54PM | 02/27 10:36PM | 5.700000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 03, 2019 | Friday, March 01, 2019 | 03/01 05:07PM | 03/01 09:29PM | 4.366666667 | | | | 0 | | $15.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 27.550000000 | 27.550000000 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 10, 2019 | Sunday, March 10, 2019 | 03/10 09:51AM | 03/10 09:40PM | 11.816666670 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 10, 2019 | Saturday, March 09, 2019 | 03/09 04:47PM | 03/10 12:41AM | 7.900000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 10, 2019 | Friday, March 08, 2019 | 03/08 04:05PM | 03/08 11:00PM | 6.916666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 10, 2019 | Thursday, March 07, 2019 | 03/07 05:07PM | 03/07 10:58PM | 5.850000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 10, 2019 | Tuesday, March 05, 2019 | 03/05 12:32PM | 03/05 11:09PM | 10.616666670 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 10, 2019 | Wednesday, March 06, 2019 | 03/06 04:00PM | 03/06 09:10PM | 5.166666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 48.266666674 | 40.000000000 | 8.266666674 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 17, 2019 | Tuesday, March 12, 2019 | 03/12 11:30AM | 03/12 09:53PM | 10.383333330 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 17, 2019 | Wednesday, March 13, 2019 | 03/13 04:43PM | 03/13 11:49PM | 7.100000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 17, 2019 | Friday, March 15, 2019 | 03/15 03:57PM | 03/15 11:25PM | 7.466666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 17, 2019 | Saturday, March 16, 2019 | 03/16 04:49PM | 03/17 12:06AM | 7.283333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 32.233333330 | 32.233333330 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 24, 2019 | Saturday, March 23, 2019 | 03/23 04:18PM | 03/24 01:03AM | 8.750000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 24, 2019 | Tuesday, March 19, 2019 | 03/19 12:03PM | 03/19 10:02PM | 9.983333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 24, 2019 | Sunday, March 24, 2019 | 03/24 04:16PM | 03/24 10:22PM | 6.100000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 24, 2019 | Wednesday, March 20, 2019 | 03/20 05:07PM | 03/20 10:59PM | 5.866666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 24, 2019 | Friday, March 22, 2019 | 03/22 05:00PM | 03/22 11:24PM | 6.400000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 37.100000000 | 37.100000000 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 31, 2019 | Thursday, March 28, 2019 | 03/28 04:29PM | 03/28 10:01PM | 5.533333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 31, 2019 | Friday, March 29, 2019 | 03/29 04:20PM | 03/29 11:40PM | 7.333333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 31, 2019 | Tuesday, March 26, 2019 | 03/26 11:29AM | 03/26 07:32PM | 8.050000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 31, 2019 | Wednesday, March 27, 2019 | 03/27 04:44PM | 03/27 11:26PM | 6.700000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 31, 2019 | Saturday, March 30, 2019 | 03/30 04:02PM | 03/31 12:14AM | 8.200000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 35.816666666 | 35.816666666 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 07, 2019 | Saturday, April 06, 2019 | 04/06 05:08PM | 04/06 11:37PM | 6.483333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 07, 2019 | Wednesday, April 03, 2019 | 04/03 04:58PM | 04/03 10:26PM | 5.466666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 07, 2019 | Tuesday, April 02, 2019 | 04/02 11:52AM | 04/02 09:10PM | 9.300000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 07, 2019 | Friday, April 05, 2019 | 04/05 05:08PM | 04/05 06:36PM | 1.466666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 22.716666667 | 22.716666667 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 21, 2019 | Friday, April 19, 2019 | 04/19 04:45PM | 04/19 09:59PM | 5.233333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 21, 2019 | Wednesday, April 17, 2019 | 04/17 05:04PM | 04/17 10:25PM | 5.350000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 21, 2019 | Saturday, April 20, 2019 | 04/20 04:25PM | 04/21 12:48AM | 8.383333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 21, 2019 | Tuesday, April 16, 2019 | 04/16 11:39AM | 04/16 11:09PM | 11.500000000 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 21, 2019 | Tuesday, April 16, 2019 | 04/16 11:09PM | 04/16 11:09PM | 0.000000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 30.466666666 | 30.466666666 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 28, 2019 | Wednesday, April 24, 2019 | 04/24 04:04PM | 04/24 11:23PM | 7.316666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 28, 2019 | Friday, April 26, 2019 | 04/26 04:43PM | 04/27 12:32AM | 7.816666667 | | | | 0 | | $15.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lytchez Lazarov | 212SH000115 | Sunday, April 28, 2019 | Saturday, April 27, 2019 | 04/27 03:52PM | 04/27 11:44PM | 7.866666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 28, 2019 | Tuesday, April 23, 2019 | 04/23 12:42PM | 04/23 10:09PM | 9.450000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | Sum Of Total Hrs: | 32.450000001 | 32.450000001 | 0.000000000 | | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 05, 2019 | Saturday, May 04, 2019 | 05/04 04:48PM | 05/04 11:28PM | 6.666666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 05, 2019 | Monday, April 29, 2019 | 04/29 03:59PM | 04/29 10:48PM | 6.816666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 05, 2019 | Tuesday, April 30, 2019 | 04/30 11:36AM | 04/30 09:04PM | 9.466666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 05, 2019 | Wednesday, May 01, 2019 | 05/01 04:32PM | 05/01 10:23PM | 5.850000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | Sum Of Total Hrs: | 28.800000001 | 28.800000001 | 0.000000000 | | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 12, 2019 | Saturday, May 11, 2019 | 05/11 04:38PM | 05/11 11:23PM | 6.750000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 12, 2019 | Friday, May 10, 2019 | 05/10 05:28PM | 05/10 10:56PM | 5.466666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 12, 2019 | Tuesday, May 07, 2019 | 05/07 11:16AM | 05/07 10:20PM | 11.066666670 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 12, 2019 | Wednesday, May 08, 2019 | 05/08 04:45PM | 05/08 11:09PM | 6.400000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | Sum Of Total Hrs: | 29.683333337 | 29.683333337 | 0.000000000 | | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 19, 2019 | Monday, May 13, 2019 | 05/13 04:00PM | 05/13 10:06PM | 6.100000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 19, 2019 | Tuesday, May 14, 2019 | 05/14 11:15AM | 05/15 12:38AM | 13.383333330 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 19, 2019 | Wednesday, May 15, 2019 | 05/15 04:06PM | 05/15 10:57PM | 6.850000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 19, 2019 | Thursday, May 16, 2019 | 05/16 11:52AM | 05/16 11:40PM | 11.800000000 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 19, 2019 | Friday, May 17, 2019 | 05/17 03:59PM | 05/17 11:59PM | 8.000000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 19, 2019 | Saturday, May 18, 2019 | 05/18 04:56PM | 05/18 11:18PM | 6.366666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | Sum Of Total Hrs: | 52.499999997 | 40.000000000 | 12.499999997 | | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, May 26, 2019 | Saturday, May 25, 2019 | 05/25 11:37PM | 05/25 11:37PM | 6.616666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, May 26, 2019 | Thursday, May 23, 2019 | 05/23 11:39AM | 05/23 11:08PM | 11.483333330 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, May 26, 2019 | Friday, May 24, 2019 | 05/24 04:00PM | 05/24 11:30PM | 7.500000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 26, 2019 | Tuesday, May 21, 2019 | 05/21 11:09AM | 05/21 10:49PM | 11.666666670 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, May 26, 2019 | Monday, May 20, 2019 | 05/20 04:20PM | 05/20 11:14PM | 6.900000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, May 26, 2019 | Wednesday, May 22, 2019 | 05/22 04:20PM | 05/22 10:23PM | 6.050000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | Sum Of Total Hrs: | 50.216666667 | 40.000000000 | 10.216666667 | | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 02, 2019 | Tuesday, May 28, 2019 | 05/28 11:49AM | 05/28 11:02PM | 11.216666670 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 02, 2019 | Wednesday, May 29, 2019 | 05/29 04:08PM | 05/30 01:00AM | 8.866666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 02, 2019 | Thursday, 30, 2019 | 05/30 12:18PM | 05/30 11:38PM | 11.333333330 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 02, 2019 | Monday, May 27, 2019 | 05/27 04:11PM | 05/27 10:14PM | 6.050000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | Sum Of Total Hrs: | 37.466666667 | 37.466666667 | 0.000000000 | | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 16, 2019 | Wednesday, June 12, 2019 | 06/12 04:47PM | 06/12 11:01PM | 6.233333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 16, 2019 | Saturday, June 15, 2019 | 06/15 03:54PM | 06/15 11:55PM | 8.016666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 16, 2019 | Wednesday, June 12, 2019 | 06/12 11:01PM | 06/12 11:01PM | 0.000000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 16, 2019 | Tuesday, June 11, 2019 | 06/11 12:19PM | 06/11 11:23PM | 11.066666670 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 16, 2019 | Monday, June 10, 2019 | 06/10 05:25PM | 06/10 11:21PM | 5.933333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 16, 2019 | Friday, June 14, 2019 | 06/14 05:12PM | 06/14 11:38PM | 6.433333333 | | | | 0 | | $15.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 37.683333336 | 37.683333336 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 23, 2019 | Tuesday, June 18, 2019 | 06/18 11:37AM | 06/18 10:08PM | 10.516666670 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 23, 2019 | Wednesday, June 19, 2019 | 06/19 11:45AM | 06/19 11:00PM | 11.250000000 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 23, 2019 | Thursday, June 20, 2019 | 06/20 05:14PM | 06/20 10:17PM | 5.050000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 23, 2019 | Friday, June 21, 2019 | 06/21 04:55PM | 06/21 11:47PM | 6.866666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 23, 2019 | Saturday, June 22, 2019 | 06/22 03:55PM | 06/22 11:37PM | 7.700000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 41.383333337 | 40.000000000 | 1.383333337 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 30, 2019 | Saturday, June 29, 2019 | 06/29 04:01PM | 06/29 11:56PM | 7.916666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 30, 2019 | Tuesday, June 25, 2019 | 06/25 11:24AM | 06/25 10:41PM | 11.283333330 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 30, 2019 | Wednesday, June 26, 2019 | 06/26 04:30PM | 06/26 11:12PM | 6.700000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 30, 2019 | Friday, June 28, 2019 | 06/28 05:05PM | 06/29 12:15AM | 7.166666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 33.066666664 | 33.066666664 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 07, 2019 | Saturday, July 06, 2019 | 07/06 04:59PM | 07/06 11:26PM | 6.450000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 07, 2019 | Wednesday, July 03, 2019 | 07/03 11:20AM | 07/03 10:47PM | 11.450000000 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 07, 2019 | Tuesday, July 02, 2019 | 07/02 11:12AM | 07/02 09:42PM | 10.500000000 | | | | 1 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 28.400000000 | 28.400000000 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 14, 2019 | Tuesday, July 09, 2019 | 07/09 01:05PM | 07/09 10:46PM | 9.683333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 14, 2019 | Wednesday, July 10, 2019 | 07/10 03:27PM | 07/10 11:27PM | 8.000000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 14, 2019 | Thursday, July 11, 2019 | 07/11 04:41PM | 07/11 10:35PM | 5.900000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 14, 2019 | Friday, July 12, 2019 | 07/12 03:51PM | 07/12 11:23PM | 7.533333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 14, 2019 | Saturday, July 13, 2019 | 07/13 05:56PM | 07/14 12:12AM | 6.266666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 37.383333333 | 37.383333333 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 21, 2019 | Friday, July 19, 2019 | 07/19 11:58PM | 07/19 11:59PM | 0.016666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 21, 2019 | Saturday, July 20, 2019 | 07/20 04:23PM | 07/20 11:23PM | 7.000000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 21, 2019 | Thursday, July 18, 2019 | 07/18 03:54PM | 07/19 12:19AM | 8.416666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 21, 2019 | Wednesday, July 17, 2019 | 07/17 04:45PM | 07/17 10:07PM | 5.366666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 21, 2019 | Tuesday, July 16, 2019 | 07/16 11:22AM | 07/16 10:47PM | 11.416666670 | | | | 1 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 32.216666671 | 32.216666671 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 28, 2019 | Wednesday, July 24, 2019 | 07/24 04:29PM | 07/24 11:31PM | 7.033333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 28, 2019 | Thursday, July 25, 2019 | 07/25 04:29PM | 07/25 10:58PM | 6.483333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 28, 2019 | Friday, July 26, 2019 | 07/26 04:44PM | 07/26 11:28PM | 6.733333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 28, 2019 | Saturday, July 27, 2019 | 07/27 04:44PM | 07/27 11:37PM | 6.883333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 28, 2019 | Tuesday, July 23, 2019 | 07/23 11:42AM | 07/23 09:46PM | 10.066666670 | | | | 1 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 37.200000002 | 37.200000002 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 04, 2019 | Saturday, August 03, 2019 | 08/03 04:02PM | 08/04 12:06AM | 8.066666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 04, 2019 | Tuesday, July 30, 2019 | 07/30 11:37AM | 07/30 10:54PM | 11.283333330 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 04, 2019 | Wednesday, July 31, 2019 | 07/31 04:16PM | 07/31 10:13PM | 5.950000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 04, 2019 | Friday, August 02, 2019 | 08/02 05:25PM | 08/02 10:03PM | 4.633333333 | | | | 0 | | $15.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 29.933333330 | 29.933333330 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 11, 2019 | Friday, August 09, 2019 | 08/09 03:29PM | 08/09 08:50PM | 5.350000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 11, 2019 | Saturday, August 10, 2019 | 08/10 09:04PM | 08/10 11:45PM | 2.683333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 11, 2019 | Thursday, August 08, 2019 | 08/08 04:15PM | 08/09 02:02AM | 9.783333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 11, 2019 | Wednesday, August 07, 2019 | 08/07 04:14PM | 08/07 11:25PM | 7.183333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 11, 2019 | Tuesday, August 06, 2019 | 08/06 11:13AM | 08/06 11:49PM | 12.600000000 | | | | 1 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 37.599999999 | 37.599999999 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 18, 2019 | Tuesday, August 13, 2019 | 08/13 11:46AM | 08/13 11:24PM | 11.633333330 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 18, 2019 | Wednesday, August 14, 2019 | 08/14 04:23PM | 08/14 11:01PM | 6.633333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 18, 2019 | Friday, August 16, 2019 | 08/16 05:35PM | 08/16 10:59PM | 5.400000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 18, 2019 | Saturday, August 17, 2019 | 08/17 05:12PM | 08/18 12:00AM | 6.800000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 30.466666663 | 30.466666663 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 25, 2019 | Saturday, August 24, 2019 | 08/24 05:27PM | 08/25 12:13AM | 6.766666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 25, 2019 | Tuesday, August 20, 2019 | 08/20 09:15PM | 08/20 09:15PM | 10.150000000 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 25, 2019 | Wednesday, August 21, 2019 | 08/21 10:39PM | 08/21 10:39PM | 0.000000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 25, 2019 | Friday, August 23, 2019 | 08/23 04:08PM | 08/23 11:49PM | 7.683333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 24.600000000 | 24.600000000 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, September 01, 2019 | Saturday, August 31, 2019 | 08/31 04:28PM | 09/01 12:18AM | 7.833333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, September 01, 2019 | Friday, August 30, 2019 | 08/30 04:08PM | 08/30 10:31PM | 6.383333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, September 01, 2019 | Tuesday, August 27, 2019 | 08/27 11:23AM | 08/27 10:44PM | 11.350000000 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, September 01, 2019 | Wednesday, August 28, 2019 | 08/28 05:06PM | 08/28 10:29PM | 5.383333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 30.949999999 | 30.949999999 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, September 08, 2019 | Tuesday, September 03, 2019 | 09/03 11:12AM | 09/03 10:20PM | 11.133333330 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, September 08, 2019 | Wednesday, September 04, 2019 | 09/04 04:07PM | 09/04 11:20PM | 7.216666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, September 08, 2019 | Friday, September 06, 2019 | 09/06 04:39PM | 09/06 11:17PM | 6.633333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 24.983333330 | 24.983333330 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, September 15, 2019 | Tuesday, September 10, 2019 | 09/10 12:13PM | 09/10 11:42PM | 11.483333330 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, September 15, 2019 | Wednesday, September 11, 2019 | 09/11 04:41PM | 09/11 11:25PM | 6.733333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 18.216666663 | 18.216666663 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, September 22, 2019 | Wednesday, September 18, 2019 | 09/18 04:04PM | 09/18 11:35PM | 7.516666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, September 22, 2019 | Tuesday, September 17, 2019 | 09/17 11:18AM | 09/17 09:38PM | 10.333333330 | | | | 1 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 17.849999997 | 17.849999997 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, September 29, 2019 | Tuesday, September 24, 2019 | 09/24 03:44PM | 09/24 10:59PM | 7.250000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, September 29, 2019 | Wednesday, September 25, 2019 | 09/25 05:57PM | 09/25 11:30PM | 5.550000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 12.800000000 | 12.800000000 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, October 06, 2019 | Tuesday, October 01, 2019 | 10/01 02:35PM | 10/01 10:27PM | 7.866666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, October 06, 2019 | Thursday, October 03, 2019 | 10/03 04:33PM | 10/03 10:18PM | 5.750000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, October 06, 2019 | Friday, October 04, 2019 | 10/04 04:44PM | 10/04 06:54PM | 2.166666667 | | | | 0 | | $15.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Lytchez Lazarov | 212SH000116 | Sunday, October 06, 2019 | Sunday, October 06, 2019 | 10/06 04:12PM | 10/06 10:28PM | 6.266666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 22.050000001 | 22.050000001 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, October 13, 2019 | Monday, October 07, 2019 | 10/07 04:03PM | 10/07 11:42PM | 7.650000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, October 13, 2019 | Tuesday, October 08, 2019 | 10/08 11:42AM | 10/08 11:33PM | 11.850000000 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, October 13, 2019 | Wednesday, October 09, 2019 | 10/09 11:53AM | 10/09 08:14PM | 8.350000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, October 13, 2019 | Friday, October 11, 2019 | 10/11 05:30PM | 10/11 10:03PM | 4.550000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 32.400000000 | 32.400000000 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, October 20, 2019 | Tuesday, October 15, 2019 | 10/15 11:21AM | 10/15 10:11PM | 10.833333330 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, October 20, 2019 | Wednesday, October 16, 2019 | 10/16 03:43PM | 10/16 10:58PM | 7.250000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 18.083333330 | 18.083333330 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, October 27, 2019 | Wednesday, October 23, 2019 | 10/23 03:45PM | 10/23 10:35PM | 6.833333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, October 27, 2019 | Friday, October 25, 2019 | 10/25 04:41PM | 10/25 10:51PM | 6.166666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, October 27, 2019 | Tuesday, October 22, 2019 | 10/22 10:49AM | 10/22 10:40PM | 11.850000000 | | | | 1 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 24.850000000 | 24.850000000 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, November 03, 2019 | Tuesday, October 29, 2019 | 10/29 11:33AM | 10/29 10:00PM | 10.450000000 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, November 03, 2019 | Wednesday, October 30, 2019 | 10/30 04:14PM | 10/30 10:01PM | 5.783333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, November 03, 2019 | Friday, November 01, 2019 | 11/01 04:03PM | 11/01 11:00PM | 6.950000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 23.183333333 | 23.183333333 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, November 10, 2019 | Tuesday, November 05, 2019 | 11/05 11:00AM | 11/05 09:52PM | 10.866666670 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, November 10, 2019 | Wednesday, November 06, 2019 | 11/06 03:57PM | 11/06 10:45PM | 6.800000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, November 10, 2019 | Thursday, November 07, 2019 | 11/07 04:08PM | 11/07 08:50PM | 4.700000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 22.366666670 | 22.366666670 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, November 17, 2019 | Friday, November 15, 2019 | 11/15 04:30PM | 11/15 11:02PM | 6.533333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, November 17, 2019 | Tuesday, November 12, 2019 | 11/12 11:02AM | 11/12 08:29PM | 9.450000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, November 17, 2019 | Thursday, November 14, 2019 | 11/14 05:16PM | 11/14 09:10PM | 3.900000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, November 17, 2019 | Wednesday, November 13, 2019 | 11/13 04:09PM | 11/13 10:45PM | 6.600000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 26.483333333 | 26.483333333 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, November 24, 2019 | Tuesday, November 19, 2019 | 11/19 11:13AM | 11/19 09:49PM | 10.600000000 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, November 24, 2019 | Wednesday, November 20, 2019 | 11/20 03:44PM | 11/20 10:27PM | 6.716666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, November 24, 2019 | Friday, November 22, 2019 | 11/22 04:59PM | 11/22 09:19PM | 4.333333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 21.650000000 | 21.650000000 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 01, 2019 | Tuesday, November 26, 2019 | 11/26 11:34AM | 11/26 11:00PM | 11.433333330 | | | | 1 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 11.433333330 | 11.433333330 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 15, 2019 | Monday, December 09, 2019 | 12/09 05:42PM | 12/09 09:36PM | 3.900000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 15, 2019 | Tuesday, December 10, 2019 | 12/10 12:00PM | 12/10 09:46PM | 9.766666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 15, 2019 | Wednesday, December 11, 2019 | 12/11 03:52PM | 12/11 10:54PM | 7.033333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 15, 2019 | Thursday, December 12, 2019 | 12/12 04:18PM | 12/12 11:08PM | 6.833333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 15, 2019 | Friday, December 13, 2019 | 12/13 04:12PM | 12/13 11:17PM | 7.083333333 | | | | 0 | | $15.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 34.616666666 | 34.616666666 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 22, 2019 | Wednesday, December 18, 2019 | 12/18 04:51PM | 12/18 11:03PM | 6.200000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 22, 2019 | Thursday, December 19, 2019 | 12/19 03:59PM | 12/19 11:55PM | 7.933333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 22, 2019 | Monday, December 16, 2019 | 12/16 04:05PM | 12/16 10:33PM | 6.466666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 22, 2019 | Friday, December 20, 2019 | 12/20 04:00PM | 12/21 12:14AM | 8.233333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 22, 2019 | Tuesday, December 17, 2019 | 12/17 11:12AM | 12/17 11:19PM | 12.116666670 | | | | 1 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 40.950000003 | 40.000000000 | 0.950000003 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 29, 2019 | Monday, December 23, 2019 | 12/23 04:11PM | 12/23 10:39PM | 6.466666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 29, 2019 | Tuesday, December 24, 2019 | 12/24 10:37AM | 12/24 11:21PM | 12.733333330 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 29, 2019 | Wednesday, December 25, 2019 | 12/25 03:57PM | 12/25 09:14PM | 5.283333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 29, 2019 | Thursday, December 26, 2019 | 12/26 04:13PM | 12/26 10:29PM | 6.266666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 29, 2019 | Friday, December 27, 2019 | 12/27 04:12PM | 12/27 11:45PM | 7.550000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 38.299999997 | 38.299999997 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, January 05, 2020 | Tuesday, December 31, 2019 | 12/31 05:07PM | 01/01 01:19AM | 8.200000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 05, 2020 | Friday, January 03, 2020 | 01/03 05:10PM | 01/03 08:35PM | 3.416666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 05, 2020 | Wednesday, January 01, 2020 | 01/01 04:25PM | 01/01 10:42PM | 6.283333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, January 05, 2020 | Monday, December 30, 2019 | 12/30 04:11PM | 12/30 11:40PM | 7.483333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 05, 2020 | Thursday, January 02, 2020 | 01/02 04:15PM | 01/02 11:04PM | 6.816666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 32.200000000 | 32.200000000 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 19, 2020 | Tuesday, January 14, 2020 | 01/14 11:38AM | 01/14 10:09PM | 10.516666670 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 19, 2020 | Wednesday, January 15, 2020 | 01/15 04:22PM | 01/15 11:02PM | 6.666666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 19, 2020 | Friday, January 17, 2020 | 01/17 03:57PM | 01/17 11:11PM | 7.233333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 24.416666670 | 24.416666670 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 02, 2020 | Friday, January 31, 2020 | 01/31 03:57PM | 02/01 12:23AM | 8.433333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 02, 2020 | Wednesday, January 29, 2020 | 01/29 04:00PM | 01/29 11:16PM | 7.266666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 02, 2020 | Tuesday, January 28, 2020 | 01/28 10:41AM | 01/28 11:19PM | 12.633333330 | | | | 1 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 28.333333330 | 28.333333330 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 09, 2020 | Tuesday, February 04, 2020 | 02/04 10:43AM | 02/04 10:19PM | 11.600000000 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 09, 2020 | Tuesday, February 04, 2020 | 02/04 11:05PM | 02/04 11:06PM | 0.016666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 09, 2020 | Wednesday, February 05, 2020 | 02/05 03:45PM | 02/05 10:54PM | 7.150000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 09, 2020 | Friday, February 07, 2020 | 02/07 04:00PM | 02/07 11:25PM | 7.416666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 26.183333334 | 26.183333334 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 16, 2020 | Tuesday, February 11, 2020 | 02/11 11:14AM | 02/11 10:01PM | 10.783333330 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 16, 2020 | Wednesday, February 12, 2020 | 02/12 04:28PM | 02/12 10:11PM | 5.716666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 16, 2020 | Friday, February 14, 2020 | 02/14 04:01PM | 02/15 12:59AM | 8.966666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 25.466666664 | 25.466666664 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 23, 2020 | Thursday, February 20, 2020 | 02/20 04:28PM | 02/20 08:26PM | 3.966666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 23, 2020 | Friday, February 21, 2020 | 02/21 04:58PM | 02/21 11:08PM | 6.166666667 | | | | 0 | | $15.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Lytchez Lazarov | 212SH000115 | Sunday, February 23, 2020 | Wednesday, February 19, 2020 | 02/19 04:03PM | 02/20 12:20AM | 8.283333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 23, 2020 | Saturday, February 22, 2020 | 02/22 05:57PM | 02/22 11:23PM | 5.433333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 23.850000000 | 23.850000000 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 08, 2020 | Sunday, March 08, 2020 | 03/08 11:56AM | 03/08 11:03PM | 11.116666670 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 08, 2020 | Tuesday, March 03, 2020 | 03/03 10:41AM | 03/03 08:40PM | 9.983333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 08, 2020 | Wednesday, March 04, 2020 | 03/04 04:26PM | 03/04 10:58PM | 6.533333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 08, 2020 | Friday, March 06, 2020 | 03/06 04:07PM | 03/07 12:08AM | 8.016666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 35.650000003 | 35.650000003 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 15, 2020 | Sunday, March 15, 2020 | 03/15 05:18PM | 03/15 10:25PM | 5.116666667 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 15, 2020 | Sunday, March 15, 2020 | 03/15 11:26AM | 03/15 04:46PM | 5.333333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 15, 2020 | Friday, March 13, 2020 | 03/13 05:33PM | 03/13 11:41PM | 6.133333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 15, 2020 | Monday, March 09, 2020 | 03/09 05:09PM | 03/10 12:03AM | 6.900000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 15, 2020 | Tuesday, March 10, 2020 | 03/10 12:16PM | 03/10 09:31PM | 9.250000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 15, 2020 | Wednesday, March 11, 2020 | 03/11 04:14PM | 03/11 10:51PM | 6.616666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 39.350000000 | 39.350000000 | 0.000000000 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 22, 2020 | Saturday, March 21, 2020 | 03/21 04:00PM | 03/21 09:30PM | 5.500000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 22, 2020 | Sunday, March 22, 2020 | 03/22 04:10PM | 03/22 09:53PM | 5.716666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 22, 2020 | Friday, March 20, 2020 | 03/20 04:00PM | 03/20 09:51PM | 5.850000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 22, 2020 | Thursday, March 19, 2020 | 03/19 04:36PM | 03/19 09:58PM | 5.366666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 22, 2020 | Wednesday, March 18, 2020 | 03/18 04:19PM | 03/18 09:53PM | 5.566666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 22, 2020 | Tuesday, March 17, 2020 | 03/17 11:58AM | 03/17 10:03PM | 10.083333330 | | | | 1 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 22, 2020 | Monday, March 16, 2020 | 03/16 11:28AM | 03/16 10:37PM | 11.150000000 | | | | 1 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 49.233333331 | 40.000000000 | 9.233333331 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 29, 2020 | Tuesday, March 24, 2020 | 03/24 03:59PM | 03/24 09:54PM | 5.916666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 29, 2020 | Wednesday, March 25, 2020 | 03/25 04:00PM | 03/25 09:56PM | 5.933333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 29, 2020 | Thursday, March 26, 2020 | 03/26 04:00PM | 03/26 10:03PM | 6.216666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 29, 2020 | Friday, March 27, 2020 | 03/27 05:47PM | 03/27 10:15PM | 4.466666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 29, 2020 | Saturday, March 28, 2020 | 03/28 03:45PM | 03/28 09:52PM | 6.116666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 29, 2020 | Sunday, March 29, 2020 | 03/29 03:54PM | 03/29 09:53PM | 5.983333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 29, 2020 | Monday, March 23, 2020 | 03/23 03:48PM | 03/23 09:43PM | 5.916666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 40.550000001 | 40.000000000 | 0.550000001 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 05, 2020 | Friday, April 03, 2020 | 04/03 04:01PM | 04/03 09:55PM | 5.900000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 05, 2020 | Thursday, April 02, 2020 | 04/02 04:29PM | 04/02 09:55PM | 5.433333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 05, 2020 | Sunday, April 05, 2020 | 04/05 04:17PM | 04/05 09:53PM | 5.600000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 05, 2020 | Saturday, April 04, 2020 | 04/04 03:25PM | 04/04 09:57PM | 6.533333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 05, 2020 | Tuesday, March 31, 2020 | 03/31 03:58PM | 03/31 10:04PM | 6.100000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 05, 2020 | Wednesday, April 01, 2020 | 04/01 04:13PM | 04/01 09:55PM | 5.700000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 05, 2020 | Monday, March 30, 2020 | 03/30 03:49PM | 03/30 10:00PM | 6.183333333 | | | | 0 | | $15.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 41.449999999 | 40.000000000 | 1.449999999 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 12, 2020 | Saturday, April 11, 2020 | 04/11 04:02PM | 04/11 10:01PM | 5.983333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 12, 2020 | Sunday, April 12, 2020 | 04/12 04:18PM | 04/12 09:56PM | 5.633333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 12, 2020 | Friday, April 10, 2020 | 04/10 04:26PM | 04/10 09:56PM | 5.500000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 12, 2020 | Thursday, April 09, 2020 | 04/09 03:52PM | 04/09 09:56PM | 6.066666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 12, 2020 | Wednesday, April 08, 2020 | 04/08 04:03PM | 04/08 09:57PM | 5.900000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 12, 2020 | Tuesday, April 07, 2020 | 04/07 03:54PM | 04/07 09:48PM | 5.900000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 12, 2020 | Monday, April 06, 2020 | 04/06 03:35PM | 04/06 09:52PM | 6.283333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 41.266666666 | 40.000000000 | 1.266666666 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 26, 2020 | Wednesday, April 22, 2020 | 04/22 04:46PM | 04/22 10:02PM | 5.266666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 26, 2020 | Thursday, April 23, 2020 | 04/23 03:49PM | 04/23 09:49PM | 5.933333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 26, 2020 | Saturday, April 25, 2020 | 04/25 03:28PM | 04/25 09:58PM | 6.500000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 26, 2020 | Sunday, April 26, 2020 | 04/26 03:41PM | 04/26 09:44PM | 6.050000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 26, 2020 | Tuesday, April 21, 2020 | 04/21 03:34PM | 04/21 10:28PM | 6.900000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 26, 2020 | Monday, April 20, 2020 | 04/20 04:09PM | 04/20 09:42PM | 5.550000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | Sunday, April 26, 2020 | Friday, April 24, 2020 | 04/24 03:35PM | 04/24 09:48PM | 6.216666667 | | | | | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 42.416666667 | 40.000000000 | 2.416666667 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 10, 2020 | Monday, May 04, 2020 | 05/04 04:22PM | 05/04 09:58PM | 5.600000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, May 10, 2020 | Sunday, May 10, 2020 | 05/10 04:04PM | 05/10 09:47PM | 5.716666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, May 10, 2020 | Saturday, May 09, 2020 | 05/09 03:40PM | 05/09 09:51PM | 6.183333333 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, May 10, 2020 | Friday, May 08, 2020 | 05/08 03:45PM | 05/08 09:43PM | 5.966666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, May 10, 2020 | Thursday, May 07, 2020 | 05/07 03:54PM | 05/07 09:49PM | 5.916666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 10, 2020 | Tuesday, May 05, 2020 | 05/05 03:56PM | 05/05 10:05PM | 6.150000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 10, 2020 | Wednesday, May 06, 2020 | 05/06 03:47PM | 05/06 10:06PM | 6.316666667 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 41.850000001 | 40.000000000 | 1.850000001 | | $10.00 | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, May 17, 2020 | Monday, May 11, 2020 | 05/11 04:08PM | 05/11 09:47PM | 5.650000000 | | | | 0 | | $15.00 |
| Lytchez Lazarov | | | | | | Sum Of Total Hrs: | 5.650000000 | 5.650000000 | 0.000000000 | | $10.00 | $15.00 |
| | | | | | | | | | | | | Lytchez La |
| Noel Lora | 212SH00099 | Sunday, January 24, 2016 | Wednesday, January 20, 2016 | 01/20 05:03PM | 01/20 11:12PM | 6.150000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, January 24, 2016 | Thursday, January 21, 2016 | 01/21 03:43PM | 01/21 11:00PM | 7.283333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, January 24, 2016 | Friday, January 22, 2016 | 01/22 03:30PM | 01/22 10:57PM | 7.450000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, January 24, 2016 | Sunday, January 24, 2016 | 01/24 03:14PM | 01/24 11:01PM | 7.783333333 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 28.666666666 | 28.666666666 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00099 | Sunday, January 31, 2016 | Monday, January 25, 2016 | 01/25 07:54PM | 01/25 11:07PM | 4.000000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, January 31, 2016 | Friday, January 29, 2016 | 01/29 04:00PM | 01/30 12:04AM | 8.066666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, January 31, 2016 | Wednesday, January 27, 2016 | 01/27 04:03PM | 01/27 10:44PM | 6.683333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, January 31, 2016 | Thursday, January 28, 2016 | 01/28 04:01PM | 01/28 11:07PM | 7.100000000 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 25.850000000 | 25.850000000 | 0.000000000 | | $7.50 | $9.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Noel Lora | 212SH00099 | Sunday, February 07, 2016 | Monday, February 01, 2016 | 02/01 04:25PM | 02/01 11:04PM | 6.650000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, February 07, 2016 | Wednesday, February 03, 2016 | 02/03 04:04PM | 02/03 11:32PM | 7.466666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, February 07, 2016 | Thursday, February 04, 2016 | 02/04 04:06PM | 02/04 09:41PM | 5.583333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, February 07, 2016 | Friday, February 05, 2016 | 02/05 04:16PM | 02/05 11:20PM | 7.066666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, February 07, 2016 | Saturday, February 06, 2016 | 02/06 11:35AM | 02/06 11:15PM | 11.666666670 | | | | 1 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 38.433333337 | 38.433333337 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00099 | Sunday, February 14, 2016 | Monday, February 08, 2016 | 02/08 03:55PM | 02/08 05:23PM | 1.466666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, February 14, 2016 | Tuesday, February 09, 2016 | 02/09 04:11PM | 02/09 08:41PM | 4.500000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, February 14, 2016 | Saturday, February 13, 2016 | 02/13 11:07AM | 02/14 12:50AM | 13.716666670 | | | | 1 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, February 14, 2016 | Sunday, February 14, 2016 | 02/14 12:18PM | 02/14 11:52PM | 11.566666670 | | | | 1 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 31.250000007 | 31.250000007 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00099 | Sunday, February 21, 2016 | Monday, February 15, 2016 | 02/15 04:15PM | 02/15 10:14PM | 5.983333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, February 21, 2016 | Sunday, February 21, 2016 | 02/21 10:08PM | 02/21 11:00PM | 6.116666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, February 21, 2016 | Saturday, February 20, 2016 | 02/20 04:11PM | 02/20 11:00PM | 6.816666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, February 21, 2016 | Friday, February 19, 2016 | 02/19 04:18PM | 02/20 12:17AM | 7.983333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, February 21, 2016 | Wednesday, February 17, 2016 | 02/17 03:46PM | 02/17 11:11PM | 7.416666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, February 21, 2016 | Thursday, February 18, 2016 | 02/18 04:06PM | 02/18 11:16PM | 7.166666667 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 41.483333334 | 40.000000000 | 1.483333334 | | $7.50 | $9.00 |
| Noel Lora | 212SH00099 | Sunday, February 28, 2016 | Monday, February 22, 2016 | 02/22 04:05PM | 02/22 10:24PM | 6.316666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, February 28, 2016 | Tuesday, February 23, 2016 | 02/23 04:04PM | 02/23 11:05PM | 7.016666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, February 28, 2016 | Friday, February 26, 2016 | 02/26 04:02PM | 02/27 12:52AM | 8.833333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, February 28, 2016 | Saturday, February 27, 2016 | 02/27 04:15PM | 02/27 11:09PM | 6.900000000 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 29.066666667 | 29.066666667 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00099 | Sunday, March 06, 2016 | Tuesday, March 01, 2016 | 03/01 04:16PM | 03/01 11:28PM | 7.200000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, March 06, 2016 | Saturday, March 05, 2016 | 03/05 04:03PM | 03/05 11:28PM | 7.416666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, March 06, 2016 | Friday, March 04, 2016 | 03/04 04:13PM | 03/04 07:39PM | 3.433333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, March 06, 2016 | Wednesday, March 02, 2016 | 03/02 04:20PM | 03/02 11:08PM | 6.800000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, March 06, 2016 | Thursday, March 03, 2016 | 03/03 04:03PM | 03/04 12:06AM | 8.050000000 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 32.900000000 | 32.900000000 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00099 | Sunday, March 13, 2016 | Tuesday, March 08, 2016 | 03/08 04:04PM | 03/08 11:20PM | 7.266666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, March 13, 2016 | Wednesday, March 09, 2016 | 03/09 04:30PM | 03/09 10:32PM | 6.033333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, March 13, 2016 | Friday, March 11, 2016 | 03/11 04:10PM | 03/11 10:10PM | 6.000000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, March 13, 2016 | Saturday, March 12, 2016 | 03/12 04:11PM | 03/12 11:02PM | 6.850000000 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 26.150000000 | 26.150000000 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00099 | Sunday, March 20, 2016 | Tuesday, March 15, 2016 | 03/15 04:05PM | 03/15 09:43PM | 5.633333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, March 20, 2016 | Wednesday, March 16, 2016 | 03/16 04:07PM | 03/16 11:13PM | 7.100000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, March 20, 2016 | Friday, March 18, 2016 | 03/18 04:13PM | 03/18 11:07PM | 6.900000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, March 20, 2016 | Saturday, March 19, 2016 | 03/19 04:11PM | 03/20 12:11AM | 8.000000000 | | | | 0 | | $9.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noel Lora | | | | | | Sum Of Total Hrs: | 27.633333333 | 27.633333333 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00099 | Sunday, March 27, 2016 | Friday, March 25, 2016 | 03/25 04:12PM | 03/25 10:05PM | 5.883333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, March 27, 2016 | Saturday, March 26, 2016 | 03/26 04:10PM | 03/26 10:41PM | 6.516666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, March 27, 2016 | Wednesday, March 23, 2016 | 03/23 04:07PM | 03/23 11:12PM | 7.083333333 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 19.483333333 | 19.483333333 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00099 | Sunday, April 03, 2016 | Wednesday, March 30, 2016 | 03/30 03:58PM | 03/30 10:47PM | 6.816666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, April 03, 2016 | Friday, April 01, 2016 | 04/01 04:12PM | 04/02 12:02AM | 7.833333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, April 03, 2016 | Saturday, April 02, 2016 | 04/02 04:17PM | 04/02 11:33PM | 7.266666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, April 03, 2016 | Sunday, April 03, 2016 | 04/03 03:54PM | 04/03 09:55PM | 6.016666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, April 03, 2016 | Tuesday, March 29, 2016 | 03/29 03:55PM | 03/29 09:14PM | 5.316666667 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 33.250000001 | 33.250000001 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00099 | Sunday, April 10, 2016 | Tuesday, April 05, 2016 | 04/05 03:48PM | 04/05 09:58PM | 6.166666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, April 10, 2016 | Wednesday, April 06, 2016 | 04/06 04:03PM | 04/06 10:29PM | 6.433333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, April 10, 2016 | Friday, April 08, 2016 | 04/08 04:06PM | 04/08 11:37PM | 7.516666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, April 10, 2016 | Saturday, April 09, 2016 | 04/09 04:20PM | 04/09 11:55PM | 7.583333333 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 27.700000000 | 27.700000000 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00099 | Sunday, April 17, 2016 | Tuesday, April 12, 2016 | 04/12 03:58PM | 04/12 09:35PM | 5.616666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, April 17, 2016 | Saturday, April 16, 2016 | 04/16 03:35PM | 04/16 11:19PM | 7.733333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, April 17, 2016 | Thursday, April 14, 2016 | 04/14 02:53PM | 04/14 10:55PM | 8.033333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, April 17, 2016 | Wednesday, April 13, 2016 | 04/13 03:44PM | 04/13 11:24PM | 7.666666667 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 29.050000000 | 29.050000000 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00099 | Sunday, May 01, 2016 | Saturday, April 30, 2016 | 04/30 03:57PM | 04/30 10:50PM | 6.883333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, May 01, 2016 | Sunday, May 01, 2016 | 05/01 03:48PM | 05/01 10:03PM | 6.250000000 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 13.133333333 | 13.133333333 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00099 | Sunday, May 08, 2016 | Tuesday, May 03, 2016 | 05/03 03:56PM | 05/03 09:59PM | 6.050000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, May 08, 2016 | Wednesday, May 04, 2016 | 05/04 03:52PM | 05/04 10:34PM | 6.700000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, May 08, 2016 | Thursday, May 05, 2016 | 05/05 03:45PM | 05/05 10:22PM | 6.616666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, May 08, 2016 | Friday, May 06, 2016 | 05/06 03:41PM | 05/06 10:36PM | 6.916666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, May 08, 2016 | Saturday, May 07, 2016 | 05/07 03:49PM | 05/07 11:25PM | 7.600000000 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 33.883333334 | 33.883333334 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00099 | Sunday, May 15, 2016 | Wednesday, May 11, 2016 | 05/11 03:47PM | 05/11 10:50PM | 7.050000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, May 15, 2016 | Saturday, May 14, 2016 | 05/14 03:41PM | 05/14 07:53PM | 4.200000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, May 15, 2016 | Thursday, May 12, 2016 | 05/12 03:36PM | 05/12 11:12PM | 7.600000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, May 15, 2016 | Tuesday, May 10, 2016 | 05/10 03:48PM | 05/10 10:20PM | 6.533333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, May 15, 2016 | Friday, May 13, 2016 | 05/13 03:23PM | 05/13 09:47PM | 6.400000000 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 31.783333333 | 31.783333333 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00099 | Sunday, May 22, 2016 | Tuesday, May 17, 2016 | 05/17 03:47PM | 05/17 10:51PM | 7.066666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, May 22, 2016 | Wednesday, May 18, 2016 | 05/18 03:42PM | 05/18 11:45PM | 8.050000000 | | | | 0 | | $9.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|------|--------------|---------------|---------------|---------|----------|--------------------|--------------|---------------|----------------|------------------------|-------------------------|-------------------|
| Noel Lora | 212SH00099 | Sunday, May 22, 2016 | Thursday, May 19, 2016 | 05/19 03:33PM | 05/19 11:06PM | 7.550000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, May 22, 2016 | Friday, May 20, 2016 | 05/20 03:47PM | 05/20 11:48PM | 8.016666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, May 22, 2016 | Saturday, May 21, 2016 | 05/21 03:39PM | 05/22 12:55AM | 9.266666667 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 39.950000001 | 39.950000001 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00099 | Sunday, May 29, 2016 | Thursday, May 26, 2016 | 05/26 04:09PM | 05/26 10:35PM | 6.433333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, May 29, 2016 | Sunday, May 29, 2016 | 05/29 03:51PM | 05/29 10:28PM | 6.616666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, May 29, 2016 | Friday, May 27, 2016 | 05/27 04:03PM | 05/27 10:33PM | 6.500000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, May 29, 2016 | Tuesday, May 24, 2016 | 05/24 03:46PM | 05/24 10:45PM | 6.983333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, May 29, 2016 | Saturday, May 28, 2016 | 05/28 03:56PM | 05/28 11:51PM | 7.916666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, May 29, 2016 | Wednesday, May 25, 2016 | 05/25 03:45PM | 05/25 11:00PM | 7.250000000 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 41.700000000 | 40.000000000 | 1.700000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00100 | Sunday, June 05, 2016 | Tuesday, May 31, 2016 | 05/31 03:53PM | 05/31 04:31PM | 0.633333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, June 05, 2016 | Wednesday, June 01, 2016 | 06/01 03:53PM | 06/01 10:12PM | 6.316666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, June 05, 2016 | Thursday, June 02, 2016 | 06/02 03:44PM | 06/02 09:28PM | 5.733333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, June 05, 2016 | Friday, June 03, 2016 | 06/03 03:43PM | 06/03 10:00PM | 6.283333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, June 05, 2016 | Saturday, June 04, 2016 | 06/04 03:44PM | 06/04 10:53PM | 7.150000000 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 26.116666666 | 26.116666666 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00100 | Sunday, June 12, 2016 | Friday, June 10, 2016 | 06/10 03:16PM | 06/10 10:39PM | 7.383333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, June 12, 2016 | Saturday, June 11, 2016 | 06/11 03:35PM | 06/11 11:04PM | 7.483333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, June 12, 2016 | Thursday, June 09, 2016 | 06/09 03:30PM | 06/09 11:01PM | 7.516666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, June 12, 2016 | Wednesday, June 08, 2016 | 06/08 03:35PM | 06/08 06:30PM | 2.916666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, June 12, 2016 | Tuesday, June 07, 2016 | 06/07 03:54PM | 06/07 10:33PM | 6.650000000 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 31.950000000 | 31.950000000 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00100 | Sunday, June 19, 2016 | Monday, June 13, 2016 | 06/13 03:15PM | 06/13 09:39PM | 6.400000000 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 6.400000000 | 6.400000000 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 03, 2016 | Monday, June 27, 2016 | 06/27 03:54PM | 06/27 09:52PM | 5.966666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 03, 2016 | Tuesday, June 28, 2016 | 06/28 03:55PM | 06/28 10:27PM | 6.533333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 03, 2016 | Thursday, June 30, 2016 | 06/30 03:50PM | 06/30 10:29PM | 6.650000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 03, 2016 | Friday, July 01, 2016 | 07/01 03:58PM | 07/01 07:06PM | 3.133333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 03, 2016 | Saturday, July 02, 2016 | 07/02 03:58PM | 07/02 10:30PM | 6.533333333 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 28.816666666 | 28.816666666 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 10, 2016 | Monday, July 04, 2016 | 07/04 12:59PM | 07/04 09:29PM | 8.500000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 10, 2016 | Tuesday, July 05, 2016 | 07/05 03:54PM | 07/05 09:58PM | 6.066666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 10, 2016 | Friday, July 08, 2016 | 07/08 04:02PM | 07/08 08:17PM | 4.250000000 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 18.816666667 | 18.816666667 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 17, 2016 | Friday, July 15, 2016 | 07/15 04:00PM | 07/15 10:19PM | 6.316666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 17, 2016 | Saturday, July 16, 2016 | 07/16 03:45PM | 07/17 12:02AM | 8.283333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 17, 2016 | Thursday, July 14, 2016 | 07/14 04:08PM | 07/14 10:38PM | 6.500000000 | | | | 0 | | $9.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noel Lora | | | | | | Sum Of Total Hrs: | 21.100000000 | 21.100000000 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 24, 2016 | Tuesday, July 19, 2016 | 07/19 04:06PM | 07/19 09:52PM | 5.766666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 24, 2016 | Wednesday, July 20, 2016 | 07/20 04:00PM | 07/20 09:11PM | 5.183333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 24, 2016 | Thursday, July 21, 2016 | 07/21 04:00PM | 07/21 11:02PM | 7.033333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 24, 2016 | Friday, July 22, 2016 | 07/22 04:05PM | 07/23 12:00AM | 7.916666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 24, 2016 | Saturday, July 23, 2016 | 07/23 03:57PM | 07/23 10:52PM | 6.916666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 24, 2016 | Monday, July 18, 2016 | 07/18 04:09PM | 07/18 11:41PM | 7.533333333 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 40.350000000 | 40.000000000 | 0.350000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 31, 2016 | Friday, July 29, 2016 | 07/29 04:03PM | 07/29 09:29PM | 5.433333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 31, 2016 | Saturday, July 30, 2016 | 07/30 03:59PM | 07/30 11:14PM | 7.250000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 31, 2016 | Thursday, July 28, 2016 | 07/28 04:16PM | 07/28 10:23PM | 6.116666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 31, 2016 | Wednesday, July 27, 2016 | 07/27 04:05PM | 07/27 10:41PM | 6.600000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 31, 2016 | Tuesday, July 26, 2016 | 07/26 04:01PM | 07/26 10:15PM | 6.233333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, July 31, 2016 | Monday, July 25, 2016 | 07/25 03:51PM | 07/25 11:32PM | 7.683333333 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 39.316666666 | 39.316666666 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00100 | Sunday, August 07, 2016 | Wednesday, August 03, 2016 | 08/03 04:02PM | 08/03 10:03PM | 6.016666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, August 07, 2016 | Thursday, August 04, 2016 | 08/04 03:52PM | 08/04 10:25PM | 6.550000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, August 07, 2016 | Friday, August 05, 2016 | 08/05 04:07PM | 08/05 11:17PM | 7.166666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, August 07, 2016 | Saturday, August 06, 2016 | 08/06 03:58PM | 08/06 07:12PM | 3.233333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, August 07, 2016 | Saturday, August 06, 2016 | 08/06 07:24PM | 08/06 10:56PM | 3.533333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, August 07, 2016 | Tuesday, August 02, 2016 | 08/02 03:58PM | 08/02 10:33PM | 6.583333333 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 33.083333333 | 33.083333333 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00100 | Sunday, August 14, 2016 | Saturday, August 13, 2016 | 08/13 04:07PM | 08/13 10:59PM | 6.866666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, August 14, 2016 | Tuesday, August 09, 2016 | 08/09 04:03PM | 08/09 11:01PM | 6.966666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, August 14, 2016 | Wednesday, August 10, 2016 | 08/10 04:02PM | 08/10 10:29PM | 6.450000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, August 14, 2016 | Thursday, August 11, 2016 | 08/11 04:06PM | 08/11 11:36PM | 7.500000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, August 14, 2016 | Friday, August 12, 2016 | 08/12 04:00PM | 08/12 11:10PM | 7.166666667 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 34.950000001 | 34.950000001 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00100 | Sunday, August 21, 2016 | Wednesday, August 17, 2016 | 08/17 04:01PM | 08/17 09:50PM | 5.816666667 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 5.816666667 | 5.816666667 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00100 | Sunday, August 28, 2016 | Saturday, August 27, 2016 | 08/27 04:00PM | 08/27 11:12PM | 7.200000000 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 7.200000000 | 7.200000000 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00100 | Sunday, September 04, 2016 | Sunday, September 04, 2016 | 09/04 03:05PM | 09/04 11:47PM | 8.700000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, September 04, 2016 | Monday, August 29, 2016 | 08/29 04:10PM | 08/29 10:55PM | 6.750000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, September 04, 2016 | Tuesday, August 30, 2016 | 08/30 04:08PM | 08/30 09:59PM | 5.850000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, September 04, 2016 | Wednesday, August 31, 2016 | 08/31 04:01PM | 08/31 10:50PM | 6.816666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, September 04, 2016 | Friday, September 02, 2016 | 09/02 04:00PM | 09/02 10:53PM | 6.883333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, September 04, 2016 | Saturday, September 03, 2016 | 09/03 04:06PM | 09/04 12:03AM | 7.950000000 | | | | 0 | | $9.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noel Lora | | | | | | Sum Of Total Hrs: | 42.950000000 | 40.000000000 | 2.950000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00100 | Sunday, September 11, 2016 | Friday, September 09, 2016 | 09/09 04:00PM | 09/09 10:43PM | 6.716666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, September 11, 2016 | Thursday, September 08, 2016 | 09/08 04:03PM | 09/08 10:40PM | 6.616666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, September 11, 2016 | Tuesday, September 06, 2016 | 09/06 04:03PM | 09/06 09:55PM | 5.866666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, September 11, 2016 | Saturday, September 10, 2016 | 09/10 04:00PM | 09/10 07:35PM | 3.583333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, September 11, 2016 | Wednesday, September 07, 2016 | 09/07 04:05PM | 09/07 11:12PM | 7.116666667 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 29.900000001 | 29.900000001 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00100 | Sunday, September 18, 2016 | Thursday, September 15, 2016 | 09/15 03:58PM | 09/16 01:01AM | 9.050000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, September 18, 2016 | Saturday, September 17, 2016 | 09/17 04:14PM | 09/17 11:41PM | 7.450000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, September 18, 2016 | Friday, September 16, 2016 | 09/16 04:00PM | 09/17 12:46AM | 8.766666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, September 18, 2016 | Wednesday, September 14, 2016 | 09/14 04:05PM | 09/14 10:36PM | 6.516666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, September 18, 2016 | Monday, September 12, 2016 | 09/12 04:01PM | 09/12 10:28PM | 6.450000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, September 18, 2016 | Tuesday, September 13, 2016 | 09/13 04:01PM | 09/13 11:00PM | 6.983333333 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 45.216666667 | 40.000000000 | 5.216666667 | | $7.50 | $9.00 |
| Noel Lora | 212SH00100 | Sunday, September 25, 2016 | Wednesday, September 21, 2016 | 09/21 04:05PM | 09/21 11:07PM | 7.033333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, September 25, 2016 | Thursday, September 22, 2016 | 09/22 03:43PM | 09/22 09:31PM | 5.800000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, September 25, 2016 | Friday, September 23, 2016 | 09/23 04:11PM | 09/23 11:12PM | 7.016666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, September 25, 2016 | Saturday, September 24, 2016 | 09/24 04:07PM | 09/24 11:17PM | 7.166666667 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 27.016666667 | 27.016666667 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00100 | Sunday, October 02, 2016 | Tuesday, September 27, 2016 | 09/27 03:58PM | 09/27 09:12PM | 5.233333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, October 02, 2016 | Saturday, October 01, 2016 | 10/01 04:07PM | 10/01 11:07PM | 7.000000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, October 02, 2016 | Friday, September 30, 2016 | 09/30 03:59PM | 09/30 11:13PM | 7.233333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, October 02, 2016 | Thursday, September 29, 2016 | 09/29 02:39PM | 09/29 06:16PM | 3.616666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, October 02, 2016 | Wednesday, September 28, 2016 | 09/28 03:50PM | 09/28 10:53PM | 7.050000000 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 30.133333333 | 30.133333333 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00100 | Sunday, October 09, 2016 | Tuesday, October 04, 2016 | 10/04 03:59PM | 10/04 09:50PM | 5.850000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, October 09, 2016 | Wednesday, October 05, 2016 | 10/05 03:57PM | 10/05 10:45PM | 6.800000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, October 09, 2016 | Friday, October 07, 2016 | 10/07 04:08PM | 10/07 11:14PM | 7.100000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, October 09, 2016 | Saturday, October 08, 2016 | 10/08 04:06PM | 10/08 11:07PM | 7.016666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, October 09, 2016 | Sunday, October 09, 2016 | 10/09 04:08PM | 10/09 09:54PM | 5.766666667 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 32.533333334 | 32.533333334 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00100 | Sunday, October 16, 2016 | Friday, October 14, 2016 | 10/14 04:07PM | 10/14 10:59PM | 6.866666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, October 16, 2016 | Saturday, October 15, 2016 | 10/15 04:05PM | 10/16 12:01AM | 7.933333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, October 16, 2016 | Thursday, October 13, 2016 | 10/13 04:16PM | 10/13 09:55PM | 5.650000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, October 16, 2016 | Wednesday, October 12, 2016 | 10/12 04:02PM | 10/12 11:35PM | 7.550000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, October 16, 2016 | Tuesday, October 11, 2016 | 10/11 04:05PM | 10/11 09:27PM | 5.366666667 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 33.366666667 | 33.366666667 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00100 | Sunday, October 23, 2016 | Tuesday, October 18, 2016 | 10/18 03:30PM | 10/18 11:01PM | 7.516666667 | | | | 0 | | $9.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noel Lora | 212SH00100 | Sunday, October 23, 2016 | Thursday, October 20, 2016 | 10/20 04:07PM | 10/20 11:14PM | 7.116666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, October 23, 2016 | Saturday, October 22, 2016 | 10/22 04:20PM | 10/22 11:32PM | 7.200000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, October 23, 2016 | Monday, October 17, 2016 | 10/17 03:48PM | 10/17 10:38PM | 6.833333333 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 28.666666667 | 28.666666667 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00100 | Sunday, October 30, 2016 | Wednesday, October 26, 2016 | 10/26 04:08PM | 10/26 08:50PM | 4.700000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, October 30, 2016 | Thursday, October 27, 2016 | 10/27 04:15PM | 10/27 11:12PM | 6.950000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, October 30, 2016 | Friday, October 28, 2016 | 10/28 04:19PM | 10/28 11:19PM | 7.000000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, October 30, 2016 | Saturday, October 29, 2016 | 10/29 05:42PM | 10/30 12:56AM | 7.233333333 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 25.883333333 | 25.883333333 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00100 | Sunday, November 06, 2016 | Friday, November 04, 2016 | 11/04 04:04PM | 11/05 12:00AM | 7.933333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, November 06, 2016 | Tuesday, November 01, 2016 | 11/01 03:10PM | 11/01 10:54PM | 7.733333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, November 06, 2016 | Saturday, November 05, 2016 | 11/05 05:08PM | 11/05 11:52PM | 6.733333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00100 | Sunday, November 06, 2016 | Thursday, November 03, 2016 | 11/03 04:08PM | 11/03 10:32PM | 6.400000000 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 28.799999999 | 28.799999999 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00101 | Sunday, November 13, 2016 | Monday, November 07, 2016 | 11/07 04:09PM | 11/08 12:00AM | 7.850000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, November 13, 2016 | Tuesday, November 08, 2016 | 11/08 04:09PM | 11/08 09:57PM | 5.800000000 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 13.650000000 | 13.650000000 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00101 | Sunday, November 20, 2016 | Monday, November 14, 2016 | 11/14 04:02PM | 11/14 11:27PM | 7.416666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, November 20, 2016 | Wednesday, November 16, 2016 | 11/16 04:05PM | 11/17 12:15AM | 8.166666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, November 20, 2016 | Thursday, November 17, 2016 | 11/17 04:06PM | 11/17 11:30PM | 7.400000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, November 20, 2016 | Friday, November 18, 2016 | 11/18 04:03PM | 11/18 11:19PM | 7.266666667 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 30.250000001 | 30.250000001 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00101 | Sunday, November 27, 2016 | Tuesday, November 22, 2016 | 11/22 04:09PM | 11/22 10:31PM | 6.366666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, November 27, 2016 | Wednesday, November 23, 2016 | 11/23 04:06PM | 11/23 10:52PM | 6.766666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, November 27, 2016 | Thursday, November 24, 2016 | 11/24 11:08AM | 11/24 11:46PM | 12.633333330 | | | | 1 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, November 27, 2016 | Friday, November 25, 2016 | 11/25 04:16PM | 11/25 09:56PM | 5.666666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, November 27, 2016 | Saturday, November 26, 2016 | 11/26 04:08PM | 11/26 09:42PM | 5.566666667 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 36.999999998 | 36.999999998 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00101 | Sunday, December 04, 2016 | Tuesday, November 29, 2016 | 11/29 04:12PM | 11/29 10:07PM | 5.916666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, December 04, 2016 | Saturday, December 03, 2016 | 12/03 04:22PM | 12/03 11:49PM | 7.450000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, December 04, 2016 | Friday, December 02, 2016 | 12/02 04:09PM | 12/02 11:27PM | 7.300000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, December 04, 2016 | Thursday, December 01, 2016 | 11/30 04:15PM | 11/30 11:03PM | 6.800000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, December 04, 2016 | Thursday, December 01, 2016 | 12/01 04:06PM | 12/01 10:58PM | 6.866666667 | | | | 0 | | $9.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 34.333333334 | 34.333333334 | 0.000000000 | | $7.50 | $9.00 |
| Noel Lora | 212SH00101 | Sunday, December 11, 2016 | Monday, December 05, 2016 | 12/05 04:03PM | 12/05 10:43PM | 6.666666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, December 11, 2016 | Tuesday, December 06, 2016 | 12/06 04:09PM | 12/06 10:11PM | 6.033333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, December 11, 2016 | Wednesday, December 07, 2016 | 12/07 03:27PM | 12/07 10:38PM | 7.183333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, December 11, 2016 | Thursday, December 08, 2016 | 12/08 04:00PM | 12/08 10:50PM | 6.833333333 | | | | 0 | | $9.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Noel Lora | 212SH00101 | Sunday, December 11, 2016 | Friday, December 09, 2016 | 12/09 04:13PM | 12/09 10:07PM | 5.900000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, December 11, 2016 | Saturday, December 10, 2016 | 12/10 04:12PM | 12/10 11:24PM | 7.200000000 | | | | 0 | | $9.00 |
| Noel Lora | | | | | Sum Of Total Hrs: | 39.816666666 | 39.816666666 | 0.000000000 | | | $7.50 | $9.00 |
| Noel Lora | 212SH00101 | Sunday, December 18, 2016 | Thursday, December 15, 2016 | 12/15 04:01PM | 12/15 11:20PM | 7.316666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, December 18, 2016 | Monday, December 12, 2016 | 12/12 04:15PM | 12/12 10:37PM | 6.366666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, December 18, 2016 | Friday, December 16, 2016 | 12/16 04:06PM | 12/16 11:34PM | 7.466666667 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, December 18, 2016 | Tuesday, December 13, 2016 | 12/13 04:11PM | 12/13 09:44PM | 5.550000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, December 18, 2016 | Wednesday, December 14, 2016 | 12/14 04:05PM | 12/14 11:39PM | 7.566666667 | | | | 0 | | $9.00 |
| Noel Lora | | | | | Sum Of Total Hrs: | 34.266666668 | 34.266666668 | 0.000000000 | | | $7.50 | $9.00 |
| Noel Lora | 212SH00101 | Sunday, December 25, 2016 | Monday, December 19, 2016 | 12/19 05:01PM | 12/19 10:34PM | 5.550000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, December 25, 2016 | Wednesday, December 21, 2016 | 12/21 04:04PM | 12/21 11:30PM | 7.433333333 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, December 25, 2016 | Thursday, December 22, 2016 | 12/22 04:07PM | 12/22 09:01PM | 4.900000000 | | | | 0 | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, December 25, 2016 | Sunday, December 25, 2016 | 12/25 11:11AM | 12/25 09:55PM | 10.733333330 | | | | 1 | | $9.00 |
| Noel Lora | | | | | Sum Of Total Hrs: | 28.616666663 | 28.616666663 | 0.000000000 | | | $7.50 | $9.00 |
| Noel Lora | 212SH00101 | Sunday, January 01, 2017 | Friday, December 30, 2016 | 12/30 03:57PM | 12/30 11:49PM | 7.866666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, January 01, 2017 | Monday, December 26, 2016 | 12/26 04:21PM | 12/26 11:08PM | 6.783333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, January 01, 2017 | Tuesday, December 27, 2016 | 12/27 04:07PM | 12/27 09:27PM | 5.333333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, January 01, 2017 | Thursday, December 29, 2016 | 12/29 04:13PM | 12/29 10:53PM | 6.666666667 | | | | 0 | | $11.00 |
| Noel Lora | | | | | Sum Of Total Hrs: | 26.650000000 | 26.650000000 | 0.000000000 | | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, January 08, 2017 | Saturday, January 07, 2017 | 01/07 03:58PM | 01/07 10:51PM | 6.883333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, January 08, 2017 | Friday, January 06, 2017 | 01/06 04:04PM | 01/06 08:11PM | 4.116666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, January 08, 2017 | Monday, January 02, 2017 | 01/02 04:10PM | 01/02 10:23PM | 6.216666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, January 08, 2017 | Tuesday, January 03, 2017 | 01/03 04:06PM | 01/03 08:36PM | 4.500000000 | | | | 0 | | $11.00 |
| Noel Lora | | | | | Sum Of Total Hrs: | 21.716666667 | 21.716666667 | 0.000000000 | | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, January 15, 2017 | Friday, January 13, 2017 | 01/13 03:49PM | 01/13 11:43PM | 7.900000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, January 15, 2017 | Saturday, January 14, 2017 | 01/14 03:56PM | 01/14 10:18PM | 6.366666667 | | | | 0 | | $11.00 |
| Noel Lora | | | | | Sum Of Total Hrs: | 14.266666667 | 14.266666667 | 0.000000000 | | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, January 22, 2017 | Wednesday, January 18, 2017 | 01/18 06:45PM | 01/19 01:49AM | 7.066666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, January 22, 2017 | Friday, January 20, 2017 | 01/20 03:39PM | 01/21 12:06AM | 8.450000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, January 22, 2017 | Saturday, January 21, 2017 | 01/21 03:51PM | 01/21 11:14PM | 7.383333333 | | | | 0 | | $11.00 |
| Noel Lora | | | | | Sum Of Total Hrs: | 22.900000000 | 22.900000000 | 0.000000000 | | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, January 29, 2017 | Saturday, January 28, 2017 | 01/28 04:07PM | 01/28 11:43PM | 7.600000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, January 29, 2017 | Friday, January 27, 2017 | 01/27 11:13PM | 01/27 11:13PM | 0.000000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, January 29, 2017 | Tuesday, January 24, 2017 | 01/24 04:04PM | 01/24 10:23PM | 6.316666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, January 29, 2017 | Monday, January 23, 2017 | 01/23 03:54PM | 01/23 06:07PM | 2.216666667 | | | | 0 | | $11.00 |
| Noel Lora | | | | | Sum Of Total Hrs: | 16.133333334 | 16.133333334 | 0.000000000 | | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, February 05, 2017 | Friday, February 03, 2017 | 02/03 04:01PM | 02/03 11:26PM | 7.416666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, February 05, 2017 | Saturday, February 04, 2017 | 02/04 03:59PM | 02/04 11:04PM | 7.083333333 | | | | 0 | | $11.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noel Lora | 212SH00099 | Sunday, February 05, 2017 | Monday, January 30, 2017 | 01/30 04:12PM | 01/30 10:33PM | 6.350000000 | | | | 0 | | $11.00 |
| Noel Lora | | Sunday, February 12, 2017 | | | | Sum Of Total Hrs: | 20.850000000 | 20.850000000 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, February 12, 2017 | Monday, February 06, 2017 | 02/06 04:03PM | 02/06 10:30PM | 6.450000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, February 12, 2017 | Tuesday, February 07, 2017 | 02/07 04:05PM | 02/07 10:48PM | 6.716666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, February 12, 2017 | Wednesday, February 08, 2017 | 02/08 04:20PM | 02/08 11:02PM | 6.700000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, February 12, 2017 | Saturday, February 11, 2017 | 02/11 04:12PM | 02/11 11:29PM | 7.283333333 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 27.150000000 | 27.150000000 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, February 19, 2017 | Wednesday, February 15, 2017 | 02/15 04:10PM | 02/15 11:59PM | 7.816666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, February 19, 2017 | Thursday, February 16, 2017 | 02/16 06:03PM | 02/16 11:12PM | 5.150000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, February 19, 2017 | Tuesday, February 14, 2017 | 02/14 03:00PM | 02/14 10:55PM | 7.916666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, February 19, 2017 | Monday, February 13, 2017 | 02/13 04:08PM | 02/13 10:19PM | 6.183333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, February 19, 2017 | Saturday, February 18, 2017 | 02/18 04:09PM | 02/18 11:19PM | 7.166666667 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 34.233333334 | 34.233333334 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, February 26, 2017 | Monday, February 20, 2017 | 02/20 04:09PM | 02/20 09:18PM | 5.150000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, February 26, 2017 | Tuesday, February 21, 2017 | 02/21 04:10PM | 02/21 10:19PM | 6.150000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, February 26, 2017 | Wednesday, February 22, 2017 | 02/22 04:06PM | 02/22 10:38PM | 6.533333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, February 26, 2017 | Friday, February 24, 2017 | 02/24 04:14PM | 02/24 11:45PM | 7.516666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, February 26, 2017 | Saturday, February 25, 2017 | 02/25 04:11PM | 02/25 10:00PM | 5.816666667 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 31.166666667 | 31.166666667 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, March 05, 2017 | Monday, February 27, 2017 | 02/27 04:09PM | 02/27 10:24PM | 6.250000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, March 05, 2017 | Tuesday, February 28, 2017 | 02/28 04:14PM | 02/28 10:53PM | 6.650000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, March 05, 2017 | Friday, March 03, 2017 | 03/03 04:13PM | 03/03 10:41PM | 6.466666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, March 05, 2017 | Saturday, March 04, 2017 | 03/04 03:17PM | 03/04 11:21PM | 8.066666667 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 27.433333334 | 27.433333334 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, March 12, 2017 | Tuesday, March 07, 2017 | 03/07 04:09PM | 03/07 11:07PM | 6.966666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, March 12, 2017 | Saturday, March 11, 2017 | 03/11 04:13PM | 03/11 11:03PM | 6.833333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, March 12, 2017 | Monday, March 06, 2017 | 03/06 04:06PM | 03/06 08:49PM | 4.716666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, March 12, 2017 | Thursday, March 09, 2017 | 03/09 04:19PM | 03/09 11:06PM | 6.783333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, March 12, 2017 | Friday, March 10, 2017 | 03/10 03:59PM | 03/10 11:16PM | 7.283333333 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 32.583333333 | 32.583333333 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, March 19, 2017 | Monday, March 13, 2017 | 03/13 04:25PM | 03/13 10:32PM | 6.116666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, March 19, 2017 | Wednesday, March 15, 2017 | 03/15 04:06PM | 03/15 11:02PM | 6.933333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, March 19, 2017 | Thursday, March 16, 2017 | 03/16 04:06PM | 03/16 10:43PM | 6.616666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, March 19, 2017 | Saturday, March 18, 2017 | 03/18 04:12PM | 03/18 10:31PM | 6.316666667 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 25.983333334 | 25.983333334 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, March 26, 2017 | Monday, March 20, 2017 | 03/20 04:07PM | 03/20 09:13PM | 5.100000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, March 26, 2017 | Tuesday, March 21, 2017 | 03/21 04:08PM | 03/21 11:02PM | 6.900000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, March 26, 2017 | Wednesday, March 22, 2017 | 03/22 03:58PM | 03/22 10:11PM | 6.216666667 | | | | 0 | | $11.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Noel Lora | 212SH00099 | Sunday, March 26, 2017 | Friday, March 24, 2017 | 03/24 04:04PM | 03/24 11:08PM | 7.066666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, March 26, 2017 | Saturday, March 25, 2017 | 03/25 04:15PM | 03/26 12:24AM | 8.150000000 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 33.433333334 | 33.433333334 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, April 02, 2017 | Monday, March 27, 2017 | 03/27 04:06PM | 03/27 10:31PM | 6.416666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, April 02, 2017 | Friday, March 31, 2017 | 03/31 04:15PM | 03/31 11:22PM | 7.116666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, April 02, 2017 | Tuesday, March 28, 2017 | 03/28 04:04PM | 03/28 10:56PM | 6.866666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, April 02, 2017 | Wednesday, March 29, 2017 | 03/29 04:13PM | 03/29 10:54PM | 6.683333333 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 27.083333334 | 27.083333334 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, April 09, 2017 | Monday, April 03, 2017 | 04/03 04:27PM | 04/03 10:50PM | 6.383333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, April 09, 2017 | Tuesday, April 04, 2017 | 04/04 04:13PM | 04/04 09:26PM | 5.216666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, April 09, 2017 | Wednesday, April 05, 2017 | 04/05 04:07PM | 04/05 10:45PM | 6.633333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, April 09, 2017 | Friday, April 07, 2017 | 04/07 04:23PM | 04/07 10:19PM | 5.933333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, April 09, 2017 | Saturday, April 08, 2017 | 04/08 04:24PM | 04/08 10:21PM | 5.950000000 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 30.116666666 | 30.116666666 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, April 16, 2017 | Saturday, April 15, 2017 | 04/15 04:07PM | 04/15 10:47PM | 6.666666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, April 16, 2017 | Monday, April 10, 2017 | 04/10 04:13PM | 04/10 09:33PM | 5.333333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, April 16, 2017 | Tuesday, April 11, 2017 | 04/11 04:02PM | 04/11 10:33PM | 6.516666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, April 16, 2017 | Wednesday, April 12, 2017 | 04/12 04:12PM | 04/12 11:00PM | 6.800000000 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 25.316666667 | 25.316666667 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, April 23, 2017 | Saturday, April 22, 2017 | 04/22 04:11PM | 04/22 11:19PM | 7.133333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, April 23, 2017 | Monday, April 17, 2017 | 04/17 04:11PM | 04/17 11:05PM | 6.900000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, April 23, 2017 | Tuesday, April 18, 2017 | 04/18 04:05PM | 04/18 09:41PM | 5.600000000 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 19.633333333 | 19.633333333 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, April 30, 2017 | Monday, April 24, 2017 | 04/24 04:31PM | 04/24 09:47PM | 5.266666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, April 30, 2017 | Tuesday, April 25, 2017 | 04/25 04:06PM | 04/25 10:04PM | 5.966666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, April 30, 2017 | Wednesday, April 26, 2017 | 04/26 04:12PM | 04/26 11:04PM | 6.866666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, April 30, 2017 | Saturday, April 29, 2017 | 04/29 04:09PM | 04/29 11:24PM | 7.250000000 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 25.350000001 | 25.350000001 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, May 07, 2017 | Monday, May 01, 2017 | 05/01 04:15PM | 05/01 10:43PM | 6.466666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, May 07, 2017 | Tuesday, May 02, 2017 | 05/02 04:19PM | 05/02 11:00PM | 6.683333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, May 07, 2017 | Wednesday, May 03, 2017 | 05/03 04:19PM | 05/03 10:04PM | 5.750000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, May 07, 2017 | Saturday, May 06, 2017 | 05/06 04:19PM | 05/06 10:46PM | 6.483333333 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 25.383333333 | 25.383333333 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, May 14, 2017 | Tuesday, May 09, 2017 | 05/09 04:11PM | 05/09 10:30PM | 6.316666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, May 14, 2017 | Wednesday, May 10, 2017 | 05/10 04:14PM | 05/11 01:07AM | 8.883333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, May 14, 2017 | Monday, May 08, 2017 | 05/08 04:04PM | 05/08 09:56PM | 5.866666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, May 14, 2017 | Saturday, May 13, 2017 | 05/13 04:17PM | 05/13 09:35PM | 5.300000000 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 26.366666667 | 26.366666667 | 0.000000000 | | $7.50 | $11.00 |

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noel Lora | 212SH00099 | Sunday, May 21, 2017 | Monday, May 15, 2017 | 05/15 04:16PM | 05/15 11:03PM | 6.783333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, May 21, 2017 | Wednesday, May 17, 2017 | 05/17 04:10PM | 05/17 10:25PM | 6.250000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, May 21, 2017 | Thursday, May 18, 2017 | 05/18 04:13PM | 05/18 11:32PM | 7.316666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, May 21, 2017 | Saturday, May 20, 2017 | 05/20 04:12PM | 05/20 11:23PM | 7.183333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, May 21, 2017 | Sunday, May 21, 2017 | 05/21 04:27PM | 05/21 11:53PM | 7.433333333 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 34.966666666 | 34.966666666 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, May 28, 2017 | Sunday, May 28, 2017 | 05/27 11:47PM | 05/28 12:35AM | 0.800000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, May 28, 2017 | Tuesday, May 23, 2017 | 05/23 04:05PM | 05/23 09:42PM | 5.616666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, May 28, 2017 | Wednesday, May 24, 2017 | 05/24 04:09PM | 05/24 10:45PM | 6.600000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, May 28, 2017 | Friday, May 26, 2017 | 05/26 04:11PM | 05/26 11:40PM | 7.483333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, May 28, 2017 | Saturday, May 27, 2017 | 05/27 04:01PM | 05/27 11:07PM | 7.100000000 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 27.600000000 | 27.600000000 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, June 04, 2017 | Wednesday, May 31, 2017 | 05/28 04:17PM | 05/28 11:50PM | 7.550000000 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 7.550000000 | 7.550000000 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, June 25, 2017 | Thursday, June 22, 2017 | 06/22 04:01PM | 06/22 10:30PM | 6.483333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, June 25, 2017 | Friday, June 23, 2017 | 06/23 03:59PM | 06/23 11:31PM | 7.533333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, June 25, 2017 | Saturday, June 24, 2017 | 06/24 03:55PM | 06/24 09:06PM | 5.183333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, June 25, 2017 | Sunday, June 25, 2017 | 06/25 04:03PM | 06/25 10:11PM | 6.133333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00099 | Sunday, June 25, 2017 | Wednesday, June 21, 2017 | 06/21 03:48PM | 06/21 11:34PM | 7.766666667 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 33.099999999 | 33.099999999 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 02, 2017 | Sunday, July 02, 2017 | 07/02 10:02AM | 07/02 10:30AM | 12.533333330 | | | | 1 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 02, 2017 | Monday, June 26, 2017 | 06/26 03:51PM | 06/26 10:52PM | 7.016666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 02, 2017 | Tuesday, June 27, 2017 | 06/27 04:11PM | 06/27 10:24PM | 6.216666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 02, 2017 | Wednesday, June 28, 2017 | 06/28 03:49PM | 06/28 11:23PM | 7.566666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 02, 2017 | Friday, June 30, 2017 | 06/30 03:42PM | 06/30 11:56PM | 8.233333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 02, 2017 | Saturday, July 01, 2017 | 07/01 04:24PM | 07/02 12:12AM | 7.800000000 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 49.366666664 | 40.000000000 | 9.366666664 | | $7.50 | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 09, 2017 | Saturday, July 08, 2017 | 07/08 03:44PM | 07/09 01:05AM | 9.350000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 09, 2017 | Friday, July 07, 2017 | 07/07 03:49PM | 07/07 09:28PM | 5.650000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 09, 2017 | Thursday, July 06, 2017 | 07/06 03:43PM | 07/06 09:58PM | 6.250000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 09, 2017 | Monday, July 03, 2017 | 07/03 03:57PM | 07/03 10:08PM | 6.183333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 09, 2017 | Wednesday, July 05, 2017 | 07/05 03:56PM | 07/05 08:55PM | 4.983333333 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 32.416666666 | 32.416666666 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 16, 2017 | Monday, July 10, 2017 | 07/10 04:07PM | 07/10 10:41PM | 6.566666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 16, 2017 | Tuesday, July 11, 2017 | 07/11 04:03PM | 07/11 09:47PM | 5.733333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 16, 2017 | Thursday, July 13, 2017 | 07/13 03:57PM | 07/13 10:21PM | 6.400000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 16, 2017 | Friday, July 14, 2017 | 07/14 04:05PM | 07/14 11:01PM | 6.933333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 16, 2017 | Saturday, July 15, 2017 | 07/15 03:59PM | 07/15 10:33PM | 6.566666667 | | | | 0 | | $11.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noel Lora | 212SH00100 | Sunday, July 16, 2017 | Sunday, July 16, 2017 | 07/16 04:12PM | 07/16 09:49PM | 5.616666667 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 37.816666667 | 37.816666667 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 23, 2017 | Monday, July 17, 2017 | 07/17 04:07PM | 07/17 10:42PM | 6.583333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 23, 2017 | Saturday, July 22, 2017 | 07/22 04:04PM | 07/22 08:54PM | 4.833333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 23, 2017 | Friday, July 21, 2017 | 07/21 04:06PM | 07/21 11:28PM | 7.366666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 23, 2017 | Tuesday, July 18, 2017 | 07/18 04:10PM | 07/18 10:28PM | 6.300000000 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 25.083333333 | 25.083333333 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 30, 2017 | Monday, July 24, 2017 | 07/24 04:04PM | 07/24 11:10PM | 7.100000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 30, 2017 | Tuesday, July 25, 2017 | 07/25 04:04PM | 07/25 10:16PM | 6.200000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 30, 2017 | Friday, July 28, 2017 | 07/28 04:03PM | 07/28 11:42PM | 7.650000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 30, 2017 | Saturday, July 29, 2017 | 07/29 04:09PM | 07/29 09:36PM | 5.450000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 30, 2017 | Sunday, July 30, 2017 | 07/30 04:05PM | 07/30 10:38PM | 6.550000000 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 32.950000000 | 32.950000000 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00100 | Sunday, August 06, 2017 | Sunday, August 06, 2017 | 08/06 04:00PM | 08/06 10:40PM | 6.666666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, August 06, 2017 | Monday, July 31, 2017 | 07/31 04:02PM | 07/31 11:02PM | 7.000000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, August 06, 2017 | Friday, August 04, 2017 | 08/04 04:01PM | 08/04 10:31PM | 6.500000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, August 06, 2017 | Saturday, August 05, 2017 | 08/05 04:04PM | 08/05 04:27PM | 0.383333333 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 20.550000000 | 20.550000000 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00100 | Sunday, August 13, 2017 | Saturday, August 12, 2017 | 08/12 04:12PM | 08/13 01:30AM | 9.300000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, August 13, 2017 | Friday, August 11, 2017 | 08/11 03:37PM | 08/12 02:29AM | 10.866666670 | | | | 1 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, August 13, 2017 | Monday, August 07, 2017 | 08/07 04:14PM | 08/07 11:17PM | 7.050000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, August 13, 2017 | Tuesday, August 08, 2017 | 08/08 04:10PM | 08/08 09:46PM | 5.600000000 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 32.816666670 | 32.816666670 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00100 | Sunday, August 20, 2017 | Tuesday, August 15, 2017 | 08/15 03:48PM | 08/15 09:39PM | 5.850000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, August 20, 2017 | Wednesday, August 16, 2017 | 08/16 04:05PM | 08/16 11:11PM | 7.100000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, August 20, 2017 | Thursday, August 17, 2017 | 08/17 04:07PM | 08/17 08:23PM | 4.266666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, August 20, 2017 | Friday, August 18, 2017 | 08/18 04:12PM | 08/18 09:59PM | 5.783333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, August 20, 2017 | Sunday, August 20, 2017 | 08/19 04:13PM | 08/19 11:42PM | 7.483333333 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 30.483333333 | 30.483333333 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00100 | Sunday, August 27, 2017 | Friday, August 25, 2017 | 08/25 04:16PM | 08/25 10:54PM | 6.633333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, August 27, 2017 | Saturday, August 26, 2017 | 08/26 04:07PM | 08/26 10:40PM | 6.550000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, August 27, 2017 | Wednesday, August 23, 2017 | 08/23 04:12PM | 08/23 08:12PM | 4.000000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, August 27, 2017 | Monday, August 21, 2017 | 08/21 04:07PM | 08/21 09:40PM | 5.550000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, August 27, 2017 | Thursday, August 24, 2017 | 08/24 04:08PM | 08/24 10:04PM | 5.933333333 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 28.666666666 | 28.666666666 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00100 | Sunday, September 03, 2017 | Monday, August 28, 2017 | 08/28 04:14PM | 08/28 10:47PM | 6.550000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, September 03, 2017 | Tuesday, August 29, 2017 | 08/29 04:05PM | 08/29 05:37PM | 1.533333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, September 03, 2017 | Wednesday, August 30, 2017 | 08/30 03:51PM | 08/30 11:36PM | 7.750000000 | | | | 0 | | $11.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noel Lora | 212SH00100 | Sunday, September 03, 2017 | Thursday, August 31, 2017 | 08/31 03:51PM | 08/31 09:46PM | 5.916666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, September 03, 2017 | Friday, September 01, 2017 | 09/01 03:43PM | 09/01 07:58PM | 4.250000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, September 03, 2017 | Saturday, September 02, 2017 | 09/02 04:14PM | 09/02 11:25PM | 7.183333333 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 33.183333333 | 33.183333333 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00100 | Sunday, September 10, 2017 | Saturday, September 09, 2017 | 09/09 03:56PM | 09/09 11:15PM | 7.316666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, September 10, 2017 | Monday, September 04, 2017 | 09/04 04:12PM | 09/04 11:12PM | 7.000000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, September 10, 2017 | Thursday, September 07, 2017 | 09/07 03:41PM | 09/07 09:55PM | 6.233333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, September 10, 2017 | Friday, September 08, 2017 | 09/08 04:09PM | 09/08 11:29PM | 7.333333333 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 27.883333333 | 27.883333333 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00100 | Sunday, September 17, 2017 | Monday, September 11, 2017 | 09/11 04:09PM | 09/11 10:35PM | 6.433333333 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 6.433333333 | 6.433333333 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00100 | Sunday, September 24, 2017 | Tuesday, September 19, 2017 | 09/19 04:07PM | 09/19 10:53PM | 6.766666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, September 24, 2017 | Thursday, September 21, 2017 | 09/21 04:08PM | 09/21 10:01PM | 5.883333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, September 24, 2017 | Friday, September 22, 2017 | 09/22 04:10PM | 09/22 11:39PM | 7.483333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, September 24, 2017 | Saturday, September 23, 2017 | 09/23 04:01PM | 09/23 11:23PM | 7.366666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, September 24, 2017 | Monday, September 18, 2017 | 09/18 04:10PM | 09/18 09:55PM | 5.750000000 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 33.250000000 | 33.250000000 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 01, 2017 | Monday, September 25, 2017 | 09/25 04:02PM | 09/25 10:19PM | 6.283333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 01, 2017 | Wednesday, September 27, 2017 | 09/27 03:55PM | 09/27 09:45PM | 5.833333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 01, 2017 | Friday, September 29, 2017 | 09/29 03:59PM | 09/30 01:45AM | 9.766666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 01, 2017 | Saturday, September 30, 2017 | 09/30 03:44PM | 09/30 11:04PM | 7.333333333 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 29.216666666 | 29.216666666 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 08, 2017 | Tuesday, October 03, 2017 | 10/03 03:57PM | 10/03 10:13PM | 6.266666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 08, 2017 | Saturday, October 07, 2017 | 10/07 03:59PM | 10/07 10:06PM | 6.116666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 08, 2017 | Friday, October 06, 2017 | 10/06 03:54PM | 10/06 10:43PM | 6.816666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 08, 2017 | Thursday, October 05, 2017 | 10/05 03:56PM | 10/05 11:17PM | 7.350000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 08, 2017 | Monday, October 02, 2017 | 10/02 04:24PM | 10/02 09:23PM | 4.983333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 08, 2017 | Wednesday, October 04, 2017 | 10/04 03:59PM | 10/04 10:22PM | 6.383333333 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 37.916666667 | 37.916666667 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 15, 2017 | Monday, October 09, 2017 | 10/09 04:08PM | 10/09 09:42PM | 5.566666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 15, 2017 | Tuesday, October 10, 2017 | 10/10 04:04PM | 10/10 09:19PM | 5.250000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 15, 2017 | Thursday, October 12, 2017 | 10/12 04:12PM | 10/12 09:57PM | 5.750000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 15, 2017 | Friday, October 13, 2017 | 10/13 03:49PM | 10/13 10:47PM | 6.966666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 15, 2017 | Saturday, October 14, 2017 | 10/14 03:04PM | 10/14 10:29PM | 7.416666667 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 30.950000001 | 30.950000001 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 22, 2017 | Saturday, October 21, 2017 | 10/21 03:58PM | 10/21 11:42PM | 7.733333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 22, 2017 | Monday, October 16, 2017 | 10/16 04:03PM | 10/16 10:14PM | 6.183333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 22, 2017 | Tuesday, October 17, 2017 | 10/17 04:11PM | 10/17 10:34PM | 6.383333333 | | | | 0 | | $11.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noel Lora | 212SH00100 | Sunday, October 22, 2017 | Wednesday, October 18, 2017 | 10/18 04:13PM | 10/18 10:02PM | 5.816666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 22, 2017 | Thursday, October 19, 2017 | 10/19 04:06PM | 10/19 10:07PM | 6.016666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 22, 2017 | Friday, October 20, 2017 | 10/20 04:08PM | 10/20 10:53PM | 6.750000000 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: 38.883333333 | 38.883333333 | 0.000000000 | | | $7.50 | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 29, 2017 | Saturday, October 28, 2017 | 10/28 04:06PM | 10/28 10:24PM | 6.300000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 29, 2017 | Thursday, October 26, 2017 | 10/26 04:10PM | 10/26 09:57PM | 5.783333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, October 29, 2017 | Friday, October 27, 2017 | 10/27 04:08PM | 10/27 11:11PM | 7.050000000 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: 19.133333333 | 19.133333333 | 0.000000000 | | | $7.50 | $11.00 |
| Noel Lora | 212SH00100 | Sunday, November 05, 2017 | Monday, October 30, 2017 | 10/30 04:06PM | 10/30 10:38PM | 6.533333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, November 05, 2017 | Tuesday, October 31, 2017 | 10/31 04:11PM | 10/31 09:43PM | 5.533333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, November 05, 2017 | Friday, November 03, 2017 | 11/03 04:16PM | 11/03 11:32PM | 7.266666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, November 05, 2017 | Saturday, November 04, 2017 | 11/04 04:26PM | 11/04 11:21PM | 6.916666667 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: 26.250000000 | 26.250000000 | 0.000000000 | | | $7.50 | $11.00 |
| Noel Lora | 212SH00100 | Sunday, November 12, 2017 | Monday, November 06, 2017 | 11/06 04:19PM | 11/06 10:09PM | 5.833333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, November 12, 2017 | Thursday, November 09, 2017 | 11/09 04:04PM | 11/09 10:48PM | 6.733333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, November 12, 2017 | Friday, November 10, 2017 | 11/10 03:54PM | 11/10 11:53PM | 7.983333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, November 12, 2017 | Saturday, November 11, 2017 | 11/11 04:04PM | 11/11 11:00PM | 6.933333333 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: 27.483333332 | 27.483333332 | 0.000000000 | | | $7.50 | $11.00 |
| Noel Lora | 212SH00101 | Sunday, November 19, 2017 | Friday, November 17, 2017 | 11/17 04:17PM | 11/17 11:00PM | 6.716666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, November 19, 2017 | Saturday, November 18, 2017 | 11/18 04:06PM | 11/19 01:12AM | 9.100000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, November 19, 2017 | Friday, November 17, 2017 | 11/17 11:08PM | 11/17 11:08PM | 0.000000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, November 19, 2017 | Wednesday, November 15, 2017 | 11/15 04:07PM | 11/15 09:28PM | 5.350000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, November 19, 2017 | Monday, November 13, 2017 | 11/13 04:05PM | 11/13 10:42PM | 6.616666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, November 19, 2017 | Thursday, November 16, 2017 | 11/16 04:01PM | 11/17 12:07AM | 8.100000000 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: 35.883333334 | 35.883333334 | 0.000000000 | | | $7.50 | $11.00 |
| Noel Lora | 212SH00101 | Sunday, November 26, 2017 | Monday, November 20, 2017 | 11/20 04:04PM | 11/20 11:30PM | 7.433333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, November 26, 2017 | Wednesday, November 22, 2017 | 11/22 03:55PM | 11/22 11:24PM | 7.483333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, November 26, 2017 | Thursday, November 23, 2017 | 11/23 11:55AM | 11/23 10:33PM | 10.633333330 | | | | 1 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, November 26, 2017 | Friday, November 24, 2017 | 11/24 11:47PM | 11/24 11:47PM | 7.716666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, November 26, 2017 | Saturday, November 25, 2017 | 11/25 04:06PM | 11/25 11:12PM | 7.100000000 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: 40.366666663 | 40.000000000 | 0.366666663 | | | $7.50 | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 03, 2017 | Thursday, November 30, 2017 | 11/30 03:02PM | 11/30 10:18PM | 7.266666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 03, 2017 | Friday, December 01, 2017 | 12/01 04:05PM | 12/01 11:08PM | 7.050000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 03, 2017 | Wednesday, November 29, 2017 | 11/29 04:07PM | 11/29 10:12PM | 6.083333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 03, 2017 | Monday, November 27, 2017 | 11/27 04:04PM | 11/27 11:14PM | 7.166666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 03, 2017 | Saturday, December 02, 2017 | 12/02 03:53PM | 12/02 11:17PM | 7.400000000 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: 34.966666667 | 34.966666667 | 0.000000000 | | | $7.50 | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 10, 2017 | Monday, December 04, 2017 | 12/04 04:09PM | 12/04 11:05PM | 6.933333333 | | | | 0 | | $11.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|------|-------------|---------------|---------------|---------|----------|--------------------|--------------|---------------|----------------|------------------------|-------------------------|-------------------|
| Noel Lora | 212SH00101 | Sunday, December 10, 2017 | Tuesday, December 05, 2017 | 12/05 04:05PM | 12/05 10:18PM | 6.216666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 10, 2017 | Wednesday, December 06, 2017 | 12/06 03:37PM | 12/07 12:59AM | 9.366666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 10, 2017 | Thursday, December 07, 2017 | 12/07 06:08PM | 12/07 11:40PM | 5.533333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 10, 2017 | Friday, December 08, 2017 | 12/08 03:59PM | 12/08 11:13PM | 7.233333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 10, 2017 | Saturday, December 09, 2017 | 12/09 04:07PM | 12/10 12:05AM | 7.966666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 10, 2017 | Saturday, December 09, 2017 | 12/19 04:05PM | 12/19 11:05PM | 7.000000000 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 50.250000000 | 40.000000000 | 10.250000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 17, 2017 | Saturday, December 16, 2017 | 12/16 03:42PM | 12/16 11:48PM | 8.100000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 17, 2017 | Wednesday, December 13, 2017 | 12/13 04:08PM | 12/13 10:25PM | 6.283333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 17, 2017 | Tuesday, December 12, 2017 | 12/12 03:39PM | 12/12 11:24PM | 7.750000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 17, 2017 | Thursday, December 14, 2017 | 12/14 05:02PM | 12/14 11:27PM | 6.416666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 17, 2017 | Friday, December 15, 2017 | 12/15 04:02PM | 12/15 11:50PM | 7.800000000 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 36.350000000 | 36.350000000 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 24, 2017 | Thursday, December 21, 2017 | 12/21 04:09PM | 12/22 02:02AM | 9.883333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 24, 2017 | Friday, December 22, 2017 | 12/22 04:15PM | 12/22 11:38PM | 7.383333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 24, 2017 | Saturday, December 23, 2017 | 12/23 04:09PM | 12/23 08:42PM | 4.550000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 24, 2017 | Sunday, December 24, 2017 | 12/24 02:53PM | 12/24 11:54PM | 9.016666667 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 30.833333333 | 30.833333333 | 0.000000000 | | $7.50 | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 31, 2017 | Sunday, December 31, 2017 | 12/31 02:56PM | 01/01 01:01AM | 10.083333330 | | | | 1 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 31, 2017 | Monday, December 25, 2017 | 12/25 04:23PM | 12/25 11:21PM | 6.966666667 | | | | 1 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 31, 2017 | Monday, December 25, 2017 | 12/25 10:48AM | 12/25 03:16PM | 4.466666667 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 31, 2017 | Tuesday, December 26, 2017 | 12/26 04:00PM | 12/26 11:09PM | 7.150000000 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 31, 2017 | Friday, December 29, 2017 | 12/29 04:03PM | 12/29 11:59PM | 7.933333333 | | | | 0 | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 31, 2017 | Saturday, December 30, 2017 | 12/30 04:01PM | 12/30 10:44PM | 6.716666667 | | | | 0 | | $11.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 43.316666664 | 40.000000000 | 3.316666664 | | $7.50 | $11.00 |
| Noel Lora | 212SH00099 | Sunday, January 07, 2018 | Saturday, January 06, 2018 | 01/06 03:51PM | 01/06 08:34PM | 4.716666667 | | | | 0 | | $13.00 |
| Noel Lora | 212SH00099 | Sunday, January 07, 2018 | Tuesday, January 02, 2018 | 01/02 04:11PM | 01/03 12:41AM | 8.500000000 | | | | 0 | | $13.00 |
| Noel Lora | 212SH00099 | Sunday, January 07, 2018 | Friday, January 05, 2018 | 01/05 03:54PM | 01/05 10:30PM | 6.600000000 | | | | 0 | | $13.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 19.816666667 | 19.816666667 | 0.000000000 | | $8.65 | $13.00 |
| Noel Lora | 212SH00099 | Sunday, January 14, 2018 | Tuesday, January 09, 2018 | 01/09 03:48PM | 01/09 11:12PM | 7.400000000 | | | | 0 | | $13.00 |
| Noel Lora | 212SH00099 | Sunday, January 14, 2018 | Thursday, January 11, 2018 | 01/11 04:08PM | 01/11 11:00PM | 6.866666667 | | | | 0 | | $13.00 |
| Noel Lora | 212SH00099 | Sunday, January 14, 2018 | Friday, January 12, 2018 | 01/12 04:01PM | 01/12 11:30PM | 7.483333333 | | | | 0 | | $13.00 |
| Noel Lora | 212SH00099 | Sunday, January 14, 2018 | Saturday, January 13, 2018 | 01/13 04:02PM | 01/13 11:15PM | 7.216666667 | | | | 0 | | $13.00 |
| Noel Lora | | | | | | Sum Of Total Hrs: | 28.966666667 | 28.966666667 | 0.000000000 | | $8.65 | $13.00 |
| Noel Lora | 212SH00099 | Sunday, January 21, 2018 | Saturday, January 20, 2018 | 01/20 04:04PM | 01/20 11:20PM | 7.266666667 | | | | 0 | | $13.00 |
| Noel Lora | 212SH00099 | Sunday, January 21, 2018 | Monday, January 15, 2018 | 01/15 05:27PM | 01/16 01:28AM | 8.016666667 | | | | 0 | | $13.00 |
| Noel Lora | 212SH00099 | Sunday, January 21, 2018 | Wednesday, January 17, 2018 | 01/17 04:06PM | 01/17 10:06PM | 6.000000000 | | | | 0 | | $13.00 |
| Noel Lora | 212SH00099 | Sunday, January 21, 2018 | Thursday, January 18, 2018 | 01/18 04:05PM | 01/18 10:32PM | 6.450000000 | | | | 0 | | $13.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noel Lora | 212SH00099 | Sunday, January 21, 2018 | Friday, January 19, 2018 | 01/19 04:07PM | 01/19 11:01PM | 6.900000000 | | | | 0 | | $13.00 |
| Noel Lora | | | | | | | Sum of Total Hrs: 34.633333334 | 34.633333334 | 0.000000000 | | $8.65 | $13.00 |
| Noel Lora | 212SH00099 | Sunday, January 28, 2018 | Friday, January 26, 2018 | 01/26 04:05PM | 01/26 10:30PM | 6.416666667 | | | | 0 | | $13.00 |
| Noel Lora | 212SH00099 | Sunday, January 28, 2018 | Thursday, January 25, 2018 | 01/25 04:14PM | 01/25 11:23PM | 7.150000000 | | | | 0 | | $13.00 |
| Noel Lora | 212SH00099 | Sunday, January 28, 2018 | Wednesday, January 24, 2018 | 01/24 04:10PM | 01/24 10:30PM | 6.333333333 | | | | 0 | | $13.00 |
| Noel Lora | | | | | | | Sum Of Total Hrs: 19.900000000 | 19.900000000 | 0.000000000 | | $8.65 | $13.00 |
| | | | | | | | | | | | | Noel Lora s |
| Damian Zabrodin | 212SH00087 | Sunday, November 28, 2021 | Thursday, November 25, 2021 | 11/25 11:30AM | 11/25 11:07PM | 11.616666670 | | | | 1 | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, November 28, 2021 | Friday, November 26, 2021 | 11/26 04:19PM | 11/26 11:39PM | 7.333333333 | | | | 0 | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, November 28, 2021 | Saturday, November 27, 2021 | 11/27 04:00PM | 11/28 12:09AM | 8.150000000 | | | | 0 | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, November 28, 2021 | Sunday, November 28, 2021 | 11/28 04:11PM | 11/28 11:44PM | 7.550000000 | | | | 0 | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, November 28, 2021 | Wednesday, November 24, 2021 | 11/24 04:00PM | 11/24 11:38PM | 7.633333333 | | | | 0 | | $15.00 |
| Damian Zabrodin | | | | | | | Sum Of Total Hrs: 42.283333336 | 40.000000000 | 2.283333336 | | $10.00 | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 05, 2021 | Monday, November 29, 2021 | 11/29 04:26PM | 11/29 05:50PM | 1.400000000 | | | | 0 | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 05, 2021 | Thursday, December 02, 2021 | 12/02 11:27AM | 12/02 11:00PM | 11.550000000 | | | | 1 | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 05, 2021 | Friday, December 03, 2021 | 12/03 04:34PM | 12/04 12:25AM | 7.850000000 | | | | 0 | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 05, 2021 | Saturday, December 04, 2021 | 12/04 04:22PM | 12/05 12:29AM | 8.116666667 | | | | 0 | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 05, 2021 | Sunday, December 05, 2021 | 12/05 04:25PM | 12/05 10:57PM | 6.533333333 | | | | 0 | | $15.00 |
| Damian Zabrodin | | | | | | | Sum Of Total Hrs: 35.450000000 | 35.450000000 | 0.000000000 | | $10.00 | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 12, 2021 | Wednesday, December 08, 2021 | 12/08 12:28PM | 12/08 11:25PM | 10.950000000 | | | | 1 | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 12, 2021 | Sunday, December 12, 2021 | 12/12 04:54PM | 12/12 11:00PM | 6.100000000 | | | | 0 | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 12, 2021 | Saturday, December 11, 2021 | 12/11 04:12PM | 12/11 11:33PM | 7.350000000 | | | | 0 | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 12, 2021 | Thursday, December 09, 2021 | 12/09 12:46PM | 12/10 12:12AM | 11.433333330 | | | | 1 | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 12, 2021 | Monday, December 06, 2021 | 12/06 02:45PM | 12/06 10:42PM | 7.950000000 | | | | 0 | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 12, 2021 | Friday, December 10, 2021 | 12/10 04:30PM | 12/11 12:39AM | 8.150000000 | | | | 0 | | $15.00 |
| Damian Zabrodin | | | | | | | Sum Of Total Hrs: 51.933333330 | 40.000000000 | 11.933333330 | | $10.00 | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 19, 2021 | Monday, December 13, 2021 | 12/13 04:04PM | 12/13 11:41PM | 7.616666667 | | | | 0 | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 19, 2021 | Thursday, December 16, 2021 | 12/16 11:35AM | 12/16 11:00PM | 11.416666670 | | | | 1 | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 19, 2021 | Friday, December 17, 2021 | 12/17 04:31PM | 12/18 12:28AM | 7.950000000 | | | | 0 | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 19, 2021 | Saturday, December 18, 2021 | 12/18 04:59PM | 12/19 12:04AM | 7.083333333 | | | | 0 | | $15.00 |
| Damian Zabrodin | | | | | | | Sum Of Total Hrs: 34.066666670 | 34.066666670 | 0.000000000 | | $10.00 | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 26, 2021 | Monday, December 20, 2021 | 12/20 04:17PM | 12/20 11:07PM | 6.833333333 | | | | 0 | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 26, 2021 | Wednesday, December 22, 2021 | 12/22 01:42PM | 12/22 04:19PM | 2.616666667 | | | | 0 | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 26, 2021 | Wednesday, December 22, 2021 | 12/22 04:20PM | 12/22 11:00PM | 6.666666667 | | | | 0 | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 26, 2021 | Thursday, December 23, 2021 | 12/23 04:58PM | 12/23 05:03PM | 0.083333333 | | | | 0 | | $15.00 |
| Damian Zabrodin | | | | | | | Sum Of Total Hrs: 16.200000000 | 16.200000000 | 0.000000000 | | $10.00 | $15.00 |
| Damian Zabrodin | | Sunday, January 02, 2022 | Friday, December 31, 2021 | 12/31 03:37PM | 12/31 11:00PM | 7.383333333 | | | | 0 | | $15.00 |
| Damian Zabrodin | | | | | | | Sum Of Total Hrs: 7.383333333 | 7.383333333 | 0.000000000 | | $10.00 | $15.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Clock in date | Time In | Time Out | Total hours worked | Weekly hours | Regular hours | Overtime hours | Spread of hours shifts | Tip credit minimum wage | Full minimum wage |
|------|--------------|---------------|---------------|---------|----------|--------------------|--------------|---------------|----------------|------------------------|-------------------------|-------------------|
| | | | | | | | | | | | | Damian Za |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|------|-------------|---------------|-------------------|------------------|------------------------|-------------------------|------------------|
| Juan Aguilar | 212SH00097 | Sunday, November 18, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, November 18, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, November 18, 2018 | | | | | $0.00 |
| Juan Aguilar | | | $4.35 | $6.50 | $81.49 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, November 25, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, November 25, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, November 25, 2018 | | | | | $13.00 |
| Juan Aguilar | 212SH00097 | Sunday, November 25, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, November 25, 2018 | | | | | $0.00 |
| Juan Aguilar | | | $4.35 | $6.50 | $171.25 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, December 02, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 02, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 02, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 02, 2018 | | | | | $13.00 |
| Juan Aguilar | | | $4.35 | $6.50 | $150.37 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, December 09, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 09, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 09, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 09, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 09, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 09, 2018 | | | | | $0.00 |
| Juan Aguilar | | | $4.35 | $6.50 | $195.97 | $32.83 | |
| Juan Aguilar | 212SH00097 | Sunday, December 16, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 16, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 16, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 16, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 16, 2018 | | | | | $0.00 |
| Juan Aguilar | | | $4.35 | $6.50 | $156.60 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, December 23, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 23, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 23, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 23, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 23, 2018 | | | | | $0.00 |
| Juan Aguilar | | | $4.35 | $6.50 | $150.51 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, December 30, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 30, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 30, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 30, 2018 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Juan Aguilar | 212SH00097 | Sunday, December 30, 2018 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, December 30, 2018 | | | | | $13.00 |
| Juan Aguilar | | | $4.35 | $6.50 | $192.56 | $27.73 | |
| Juan Aguilar | 212SH00097 | Sunday, January 06, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 06, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 06, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 06, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 06, 2019 | | | | | $0.00 |
| Juan Aguilar | | | $5.00 | $7.50 | $185.75 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, January 13, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 13, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 13, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 13, 2019 | | | | | $0.00 |
| Juan Aguilar | | | $5.00 | $7.50 | $145.67 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, January 20, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 20, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 20, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 20, 2019 | | | | | $0.00 |
| Juan Aguilar | | | $5.00 | $7.50 | $140.75 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, January 27, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 27, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 27, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, January 27, 2019 | | | | | $0.00 |
| Juan Aguilar | | | $5.00 | $7.50 | $164.67 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, February 03, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 03, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 03, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 03, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 03, 2019 | | | | | $0.00 |
| Juan Aguilar | | | $5.00 | $7.50 | $174.50 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, February 10, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 10, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 10, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 10, 2019 | | | | | $0.00 |
| Juan Aguilar | | | $5.00 | $7.50 | $142.83 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, February 17, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 17, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 17, 2019 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Juan Aguilar | 212SH00097 | Sunday, February 17, 2019 | | | | | $15.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 17, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 17, 2019 | | | | | $0.00 |
| Juan Aguilar | | | $5.00 | $7.50 | $234.00 | $51.00 | |
| Juan Aguilar | 212SH00097 | Sunday, February 24, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 24, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 24, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, February 24, 2019 | | | | | $0.00 |
| Juan Aguilar | | | $5.00 | $7.50 | $128.17 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, March 03, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 03, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 03, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 03, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 03, 2019 | | | | | $0.00 |
| Juan Aguilar | | | $5.00 | $7.50 | $170.58 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, March 10, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 10, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 10, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 10, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 10, 2019 | | | | | $0.00 |
| Juan Aguilar | | | $5.00 | $7.50 | $172.17 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, March 17, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 17, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 17, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 17, 2019 | | | | | $0.00 |
| Juan Aguilar | | | $5.00 | $7.50 | $150.92 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, March 24, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 24, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 24, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 24, 2019 | | | | | $0.00 |
| Juan Aguilar | | | $5.00 | $7.50 | $137.67 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, March 31, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 31, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 31, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 31, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, March 31, 2019 | | | | | $0.00 |
| Juan Aguilar | | | $5.00 | $7.50 | $178.42 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, April 07, 2019 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Juan Aguilar | 212SH00097 | Sunday, April 07, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, April 07, 2019 | | | | | $0.00 |
| Juan Aguilar | | | $5.00 | $7.50 | $106.42 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, April 14, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, April 14, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, April 14, 2019 | | | | | $0.00 |
| Juan Aguilar | | | $5.00 | $7.50 | $93.58 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, April 21, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, April 21, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, April 21, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, April 21, 2019 | | | | | $0.00 |
| Juan Aguilar | | | $5.00 | $7.50 | $140.92 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, April 28, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, April 28, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, April 28, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, April 28, 2019 | | | | | $0.00 |
| Juan Aguilar | | | $5.00 | $7.50 | $138.33 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, May 05, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, May 05, 2019 | | | | | $0.00 |
| Juan Aguilar | | | $5.00 | $7.50 | $80.42 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, May 19, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, May 19, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, May 19, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, May 19, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, May 19, 2019 | | | | | $0.00 |
| Juan Aguilar | | | $5.00 | $7.50 | $184.42 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, May 26, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, May 26, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, May 26, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, May 26, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, May 26, 2019 | | | | | $0.00 |
| Juan Aguilar | | | $5.00 | $7.50 | $182.75 | $0.00 | |
| Juan Aguilar | 212SH00097 | Sunday, June 02, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00097 | Sunday, June 02, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00098 | Sunday, June 02, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00098 | Sunday, June 02, 2019 | | | | | $0.00 |
| Juan Aguilar | | | $5.00 | $7.50 | $127.83 | $0.00 | |
| Juan Aguilar | 212SH00098 | Sunday, June 09, 2019 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Juan Aguilar | 212SH00098 | Sunday, June 09, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00098 | Sunday, June 09, 2019 | | | | | $0.00 |
| Juan Aguilar | 212SH00098 | Sunday, June 09, 2019 | | | | | $0.00 |
| Juan Aguilar | | | $5.00 | $7.50 | $138.00 | $0.00 | |
| | | ar subtotal: | | | $4,417.49 | $111.56 | $54.00 |
| R Babaniyazav | 212SH00102 | Sunday, July 28, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, July 28, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, July 28, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, July 28, 2019 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $147.08 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, August 04, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 04, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 04, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 04, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 04, 2019 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $173.67 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, August 11, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 11, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 11, 2019 | | | | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 11, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 11, 2019 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $175.92 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, August 18, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 18, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 18, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, August 18, 2019 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $143.50 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, August 25, 2019 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $13.00 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, September 01, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 01, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 01, 2019 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $112.08 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, September 08, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 08, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 08, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 08, 2019 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $104.58 | $0.00 | |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| R Babaniyazav | 212SH00102 | Sunday, September 15, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 15, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 15, 2019 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $100.50 | 0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, September 22, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 22, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 22, 2019 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $84.92 | 0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, September 29, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 29, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 29, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, September 29, 2019 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $130.75 | 0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, October 06, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, October 06, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, October 06, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, October 06, 2019 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $101.58 | 0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, October 13, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, October 13, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, October 13, 2019 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $68.75 | 0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, October 20, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, October 20, 2019 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $70.67 | 0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, October 27, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, October 27, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, October 27, 2019 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $99.67 | 0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, November 03, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, November 03, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, November 03, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, November 03, 2019 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $108.58 | 0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, November 10, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, November 10, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, November 10, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, November 10, 2019 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|------|------|------|------|------|------|------|------|
| R Babaniyazav | | | $5.00 | $7.50 | $132.17 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, November 17, 2019 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $37.83 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, November 24, 2019 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $33.58 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, December 01, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 01, 2019 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $64.50 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, December 08, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 08, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 08, 2019 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $93.25 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, December 15, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 15, 2019 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $72.08 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, December 22, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 22, 2019 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $77.92 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, December 29, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 29, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 29, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 29, 2019 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, December 29, 2019 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $176.75 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, January 05, 2020 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, January 05, 2020 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, January 05, 2020 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $121.25 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, January 12, 2020 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, January 12, 2020 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, January 12, 2020 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $91.33 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, January 19, 2020 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, January 19, 2020 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, January 19, 2020 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $82.58 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, January 26, 2020 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, January 26, 2020 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| R Babaniyazav | 212SH00102 | Sunday, January 26, 2020 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $71.33 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, February 02, 2020 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, February 02, 2020 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $62.67 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, February 09, 2020 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, February 09, 2020 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, February 09, 2020 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $101.25 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, February 16, 2020 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, February 16, 2020 | | | | | $15.00 |
| R Babaniyazav | 212SH00102 | Sunday, February 16, 2020 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $119.67 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, February 23, 2020 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, February 23, 2020 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, February 23, 2020 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $104.58 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, March 01, 2020 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, March 01, 2020 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, March 01, 2020 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $92.58 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, March 08, 2020 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $42.08 | $0.00 | |
| R Babaniyazav | 212SH00102 | Sunday, March 15, 2020 | | | | | $0.00 |
| R Babaniyazav | 212SH00102 | Sunday, March 15, 2020 | | | | | $0.00 |
| R Babaniyazav | | | $5.00 | $7.50 | $41.08 | $0.00 | |
| aniyazav subtotal: | | | | | $3,253.75 | $0.00 | $30.00 |
| Danny Birladeanu | 212SH00028 | Sunday, January 24, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00028 | Sunday, January 24, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00028 | Sunday, January 24, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $31.35 | $0.00 | |
| Danny Birladeanu | 212SH00028 | Sunday, January 31, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00028 | Sunday, January 31, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00028 | Sunday, January 31, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00028 | Sunday, January 31, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00028 | Sunday, January 31, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00028 | Sunday, January 31, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $64.13 | $12.38 | |

**Exhibit 6 - Group 2 unpaid wages**

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Danny Birladeanu | 212SH00028 | Sunday, February 07, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00028 | Sunday, February 07, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00028 | Sunday, February 07, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00028 | Sunday, February 07, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00028 | Sunday, February 07, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00028 | Sunday, February 07, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $65.78 | $17.33 | |
| Danny Birladeanu | 212SH00028 | Sunday, February 14, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 14, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 14, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 14, 2016 | | | | | $9.00 |
| Danny Birladeanu | 212SH00028 | Sunday, February 14, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $62.30 | $6.90 | |
| Danny Birladeanu | 212SH00029 | Sunday, February 21, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 21, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 21, 2016 | | | | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 21, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 21, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 21, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $67.20 | $21.60 | |
| Danny Birladeanu | 212SH00029 | Sunday, February 28, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 28, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 28, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 28, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, February 28, 2016 | | | | | $9.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $51.38 | $0.00 | |
| Danny Birladeanu | 212SH00029 | Sunday, March 06, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 06, 2016 | | | | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 06, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 06, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 06, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 06, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $71.15 | $33.45 | |
| Danny Birladeanu | 212SH00029 | Sunday, March 13, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 13, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 13, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 13, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 13, 2016 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Danny Birladeanu | 212SH00029 | Sunday, March 13, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $60.75 | $2.25 | |
| Danny Birladeanu | 212SH00029 | Sunday, March 20, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 20, 2016 | | | | | $9.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 20, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 20, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 20, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 20, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $64.80 | $14.40 | |
| Danny Birladeanu | 212SH00029 | Sunday, March 27, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 27, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 27, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 27, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 27, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, March 27, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $62.80 | $8.40 | |
| Danny Birladeanu | 212SH00030 | Sunday, April 03, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 03, 2016 | | | | | $9.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 03, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00029 | Sunday, April 03, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 03, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $57.80 | $0.00 | |
| Danny Birladeanu | 212SH00030 | Sunday, April 10, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 10, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 10, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 10, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 10, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $55.23 | $0.00 | |
| Danny Birladeanu | 212SH00030 | Sunday, April 17, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 17, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 17, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 17, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 17, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 17, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $61.33 | $3.98 | |
| Danny Birladeanu | 212SH00030 | Sunday, April 24, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 24, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 24, 2016 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Danny Birladeanu | 212SH00030 | Sunday, April 24, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 24, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, April 24, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $58.65 | $0.00 | |
| Danny Birladeanu | 212SH00030 | Sunday, May 01, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 01, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 01, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 01, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $39.77 | $0.00 | |
| Danny Birladeanu | 212SH00030 | Sunday, May 08, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 08, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 08, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 08, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 08, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 08, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $57.32 | $0.00 | |
| Danny Birladeanu | 212SH00030 | Sunday, May 15, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 15, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 15, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 15, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 15, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $49.70 | $0.00 | |
| Danny Birladeanu | 212SH00030 | Sunday, May 22, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, May 22, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, May 22, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 22, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00030 | Sunday, May 22, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, May 22, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $62.45 | $7.35 | |
| Danny Birladeanu | 212SH00031 | Sunday, May 29, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, May 29, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, May 29, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, May 29, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, May 29, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, May 29, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $55.58 | $0.00 | |
| Danny Birladeanu | 212SH00031 | Sunday, June 05, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 05, 2016 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|------|------|------|------|------|------|------|------|
| Danny Birladeanu | 212SH00031 | Sunday, June 05, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 05, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 05, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $52.13 | $0.00 | |
| Danny Birladeanu | 212SH00031 | Sunday, June 12, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 12, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 12, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 12, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 12, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $51.57 | $0.00 | |
| Danny Birladeanu | 212SH00031 | Sunday, June 19, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 19, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 19, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 19, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $41.25 | $0.00 | |
| Danny Birladeanu | 212SH00031 | Sunday, June 26, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 26, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 26, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, June 26, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $38.15 | $0.00 | |
| Danny Birladeanu | 212SH00031 | Sunday, July 03, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, July 03, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, July 03, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, July 03, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, July 03, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $47.25 | $0.00 | |
| Danny Birladeanu | 212SH00031 | Sunday, July 10, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, July 10, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, July 10, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, July 10, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, July 10, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $57.43 | $0.00 | |
| Danny Birladeanu | 212SH00031 | Sunday, July 17, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00032 | Sunday, July 17, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00032 | Sunday, July 17, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00032 | Sunday, July 17, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00032 | Sunday, July 17, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00031 | Sunday, July 17, 2016 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Danny Birladeanu | | | $1.50 | $4.50 | $66.70 | $20.10 | |
| Danny Birladeanu | 212SH00032 | Sunday, July 24, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00032 | Sunday, July 24, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $21.20 | $0.00 | |
| Danny Birladeanu | 212SH00032 | Sunday, July 31, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00032 | Sunday, July 31, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00032 | Sunday, July 31, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00032 | Sunday, July 31, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $39.58 | $0.00 | |
| Danny Birladeanu | 212SH00032 | Sunday, August 07, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00032 | Sunday, August 07, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00032 | Sunday, August 07, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00032 | Sunday, August 07, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $36.90 | $0.00 | |
| Danny Birladeanu | 212SH00032 | Sunday, August 14, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00032 | Sunday, August 14, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00032 | Sunday, August 14, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00032 | Sunday, August 14, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $40.65 | $0.00 | |
| Danny Birladeanu | 212SH00032 | Sunday, August 28, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00032 | Sunday, August 28, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00032 | Sunday, August 28, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00032 | Sunday, August 28, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $39.35 | $0.00 | |
| Danny Birladeanu | 212SH00032 | Sunday, September 04, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00032 | Sunday, September 04, 2016 | | | | | $0.00 |
| Danny Birladeanu | 212SH00032 | Sunday, September 04, 2016 | | | | | $0.00 |
| Danny Birladeanu | | | $1.50 | $4.50 | $30.57 | $0.00 | |
| adeanu subtotal: | | | | | $1,662.18 | $148.13 | $54.00 |
| Tristian Collazo | 212SH00075 | Sunday, September 18, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, September 18, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, September 18, 2016 | | | | | $0.00 |
| Tristian Collazo | | | $1.50 | $4.50 | $31.00 | $0.00 | |
| Tristian Collazo | 212SH00075 | Sunday, September 25, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, September 25, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, September 25, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, September 25, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, September 25, 2016 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|------|------|------|------|------|------|------|------|
| Tristian Collazo | 212SH00075 | Sunday, September 25, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, September 25, 2016 | | | | | $0.00 |
| Tristian Collazo | | | $1.50 | $4.50 | $76.45 | $49.35 | |
| Tristian Collazo | 212SH00075 | Sunday, October 02, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 02, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 02, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 02, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 02, 2016 | | | | | $0.00 |
| Tristian Collazo | | | $1.50 | $4.50 | $44.90 | $0.00 | |
| Tristian Collazo | 212SH00075 | Sunday, October 09, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 09, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 09, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 09, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 09, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 09, 2016 | | | | | $0.00 |
| Tristian Collazo | | | $1.50 | $4.50 | $53.10 | $0.00 | |
| Tristian Collazo | 212SH00075 | Sunday, October 16, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 16, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 16, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 16, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 16, 2016 | | | | | $0.00 |
| Tristian Collazo | | | $1.50 | $4.50 | $53.85 | $0.00 | |
| Tristian Collazo | 212SH00075 | Sunday, October 23, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 23, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 23, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 23, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 23, 2016 | | | | | $0.00 |
| Tristian Collazo | | | $1.50 | $4.50 | $53.07 | $0.00 | |
| Tristian Collazo | 212SH00076 | Sunday, October 30, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, October 30, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, October 30, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, October 30, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 30, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, October 30, 2016 | | | | | $0.00 |
| Tristian Collazo | | | $1.50 | $4.50 | $69.60 | $28.80 | |
| Tristian Collazo | 212SH00076 | Sunday, November 06, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 06, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 06, 2016 | | | | | $0.00 |

**Exhibit 6 - Group 2 unpaid wages**

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Tristian Collazo | 212SH00076 | Sunday, November 06, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 06, 2016 | | | | | $0.00 |
| Tristian Collazo | | | $1.50 | $4.50 | $53.48 | $0.00 | |
| Tristian Collazo | 212SH00076 | Sunday, November 13, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 13, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 13, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 13, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 13, 2016 | | | | | $0.00 |
| Tristian Collazo | | | $1.50 | $4.50 | $59.35 | $0.00 | |
| Tristian Collazo | 212SH00076 | Sunday, November 20, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 20, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 20, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 20, 2016 | | | | | $0.00 |
| Tristian Collazo | | | $1.50 | $4.50 | $44.50 | $0.00 | |
| Tristian Collazo | 212SH00076 | Sunday, November 27, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 27, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 27, 2016 | | | | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 27, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 27, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, November 27, 2016 | | | | | $0.00 |
| Tristian Collazo | | | $1.50 | $4.50 | $65.17 | $15.52 | |
| Tristian Collazo | 212SH00076 | Sunday, December 04, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 04, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 04, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 04, 2016 | | | | | $0.00 |
| Tristian Collazo | | | $1.50 | $4.50 | $46.65 | $0.00 | |
| Tristian Collazo | 212SH00076 | Sunday, December 11, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 11, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 11, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 11, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 11, 2016 | | | | | $0.00 |
| Tristian Collazo | | | $1.50 | $4.50 | $52.13 | $0.00 | |
| Tristian Collazo | 212SH00076 | Sunday, December 18, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 18, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 18, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 18, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 18, 2016 | | | | | $0.00 |
| Tristian Collazo | | | $1.50 | $4.50 | $52.32 | $0.00 | |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Tristian Collazo | 212SH00077 | Sunday, December 25, 2016 | | | | | $9.00 |
| Tristian Collazo | 212SH00076 | Sunday, December 25, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, December 25, 2016 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, December 25, 2016 | | | | | $0.00 |
| Tristian Collazo | | | $1.50 | $4.50 | $52.63 | $0.00 | |
| Tristian Collazo | 212SH00077 | Sunday, January 01, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, January 01, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, January 01, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $1.50 | $4.50 | $28.40 | $0.00 | |
| Tristian Collazo | 212SH00075 | Sunday, January 08, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, January 08, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, January 08, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, January 08, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $84.99 | $0.00 | |
| Tristian Collazo | 212SH00075 | Sunday, January 15, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, January 15, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, January 15, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $63.88 | $0.00 | |
| Tristian Collazo | 212SH00075 | Sunday, January 22, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, January 22, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, January 22, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $46.55 | $0.00 | |
| Tristian Collazo | 212SH00075 | Sunday, January 29, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, January 29, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, January 29, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $68.54 | $0.00 | |
| Tristian Collazo | 212SH00075 | Sunday, February 05, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, February 05, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, February 05, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $68.89 | $0.00 | |
| Tristian Collazo | 212SH00075 | Sunday, February 12, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, February 12, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, February 12, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $69.59 | $0.00 | |
| Tristian Collazo | 212SH00075 | Sunday, February 19, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, February 19, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, February 19, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $78.98 | $0.00 | |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Tristian Collazo | 212SH00075 | Sunday, February 26, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, February 26, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, February 26, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $73.27 | $0.00 | |
| Tristian Collazo | 212SH00075 | Sunday, March 05, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, March 05, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, March 05, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $71.81 | $0.00 | |
| Tristian Collazo | 212SH00075 | Sunday, March 12, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, March 12, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, March 12, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $71.17 | $0.00 | |
| Tristian Collazo | 212SH00075 | Sunday, March 19, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, March 19, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00075 | Sunday, March 19, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $72.92 | $0.00 | |
| Tristian Collazo | 212SH00076 | Sunday, March 26, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, March 26, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, March 26, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $77.99 | $0.00 | |
| Tristian Collazo | 212SH00076 | Sunday, April 02, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, April 02, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, April 02, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $70.29 | $0.00 | |
| Tristian Collazo | 212SH00076 | Sunday, April 09, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, April 09, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, April 09, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $70.64 | $0.00 | |
| Tristian Collazo | 212SH00076 | Sunday, April 16, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, April 16, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, April 16, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $66.44 | $0.00 | |
| Tristian Collazo | 212SH00076 | Sunday, April 23, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, April 23, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, April 23, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $81.61 | $0.00 | |
| Tristian Collazo | 212SH00076 | Sunday, April 30, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $22.23 | $0.00 | |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Tristian Collazo | 212SH00076 | Sunday, May 07, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, May 07, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, May 07, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $71.34 | $0.00 | |
| Tristian Collazo | 212SH00076 | Sunday, May 14, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, May 14, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, May 14, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $68.78 | $0.00 | |
| Tristian Collazo | 212SH00076 | Sunday, May 21, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, May 21, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, May 21, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $72.68 | $0.00 | |
| Tristian Collazo | 212SH00076 | Sunday, June 11, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, June 11, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, June 11, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, June 11, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, June 11, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $110.83 | $0.00 | |
| Tristian Collazo | 212SH00076 | Sunday, June 18, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, June 18, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, June 18, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, June 18, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, June 18, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $113.98 | $0.00 | |
| Tristian Collazo | 212SH00076 | Sunday, June 25, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, June 25, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00076 | Sunday, June 25, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $76.94 | $0.00 | |
| Tristian Collazo | 212SH00077 | Sunday, July 02, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 02, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 02, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 02, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $105.93 | $0.00 | |
| Tristian Collazo | 212SH00077 | Sunday, July 09, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 09, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 09, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 09, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $104.94 | $0.00 | |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Tristian Collazo | 212SH00077 | Sunday, July 16, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 16, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 16, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 16, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $86.51 | $0.00 | |
| Tristian Collazo | 212SH00077 | Sunday, July 23, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 23, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 23, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 23, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $101.91 | $0.00 | |
| Tristian Collazo | 212SH00077 | Sunday, July 30, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 30, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 30, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, July 30, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $102.32 | $0.00 | |
| Tristian Collazo | 212SH00077 | Sunday, August 06, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 06, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 06, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 06, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $102.03 | $0.00 | |
| Tristian Collazo | 212SH00077 | Sunday, August 13, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 13, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 13, 2017 | | | | | $11.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 13, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $110.37 | $0.00 | |
| Tristian Collazo | 212SH00077 | Sunday, August 20, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 20, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 20, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 20, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 20, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $106.81 | $0.00 | |
| Tristian Collazo | 212SH00077 | Sunday, August 27, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 27, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 27, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 27, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00077 | Sunday, August 27, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $97.53 | $0.00 | |
| Tristian Collazo | 212SH00077 | Sunday, September 03, 2017 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Tristian Collazo | 212SH00078 | Sunday, September 03, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00078 | Sunday, September 03, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $57.05 | $0.00 | |
| Tristian Collazo | 212SH00078 | Sunday, September 10, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00078 | Sunday, September 10, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00078 | Sunday, September 10, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $51.80 | $0.00 | |
| Tristian Collazo | 212SH00078 | Sunday, September 24, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00078 | Sunday, September 24, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00078 | Sunday, September 24, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $72.39 | $0.00 | |
| Tristian Collazo | 212SH00078 | Sunday, October 01, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00078 | Sunday, October 01, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00078 | Sunday, October 01, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $69.42 | $0.00 | |
| Tristian Collazo | 212SH00078 | Sunday, October 08, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00078 | Sunday, October 08, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00078 | Sunday, October 08, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00078 | Sunday, October 08, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $71.34 | $0.00 | |
| Tristian Collazo | 212SH00078 | Sunday, October 15, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00078 | Sunday, October 15, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $45.91 | $0.00 | |
| Tristian Collazo | 212SH00078 | Sunday, October 22, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $26.13 | $0.00 | |
| Tristian Collazo | 212SH00078 | Sunday, October 29, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00078 | Sunday, October 29, 2017 | | | | | $0.00 |
| Tristian Collazo | 212SH00078 | Sunday, October 29, 2017 | | | | | $0.00 |
| Tristian Collazo | | | $3.50 | $5.50 | $68.60 | $0.00 | |
| | | llazo subtotal: | | | $3,891.92 | $93.67 | $29.00 |
| Angel Hernandez | 212SH000113 | Sunday, July 29, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, July 29, 2018 | | | | | $0.00 |
| Angel Hernandez | | | $4.35 | $6.50 | $54.38 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, August 12, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, August 12, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, August 12, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, August 12, 2018 | | | | | $0.00 |
| Angel Hernandez | | | $4.35 | $6.50 | $121.80 | $0.00 | |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Angel Hernandez | 212SH000113 | Sunday, August 19, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, August 19, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, August 19, 2018 | | | | | $0.00 |
| Angel Hernandez | | | $4.35 | $6.50 | $88.02 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, August 26, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, August 26, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, August 26, 2018 | | | | | $0.00 |
| Angel Hernandez | | | $4.35 | $6.50 | $86.64 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, September 02, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 02, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 02, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 02, 2018 | | | | | $0.00 |
| Angel Hernandez | | | $4.35 | $6.50 | $103.31 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, September 09, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 09, 2018 | | | | | $0.00 |
| Angel Hernandez | | | $4.35 | $6.50 | $55.17 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, September 16, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 16, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 16, 2018 | | | | | $0.00 |
| Angel Hernandez | | | $4.35 | $6.50 | $90.92 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, September 23, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 23, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 23, 2018 | | | | | $0.00 |
| Angel Hernandez | | | $4.35 | $6.50 | $86.93 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, September 30, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 30, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, September 30, 2018 | | | | | $0.00 |
| Angel Hernandez | | | $4.35 | $6.50 | $93.16 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, October 07, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, October 07, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, October 07, 2018 | | | | | $0.00 |
| Angel Hernandez | | | $4.35 | $6.50 | $64.74 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, October 14, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, October 14, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, October 14, 2018 | | | | | $0.00 |
| Angel Hernandez | | | $4.35 | $6.50 | $85.33 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, October 21, 2018 | | | | | $13.00 |
| Angel Hernandez | 212SH000113 | Sunday, October 21, 2018 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|------|------|------|------|------|------|------|------|
| Angel Hernandez | 212SH000113 | Sunday, October 21, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, October 21, 2018 | | | | | $0.00 |
| Angel Hernandez | | | $4.35 | $6.50 | $142.46 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, October 28, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, October 28, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, October 28, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, October 28, 2018 | | | | | $0.00 |
| Angel Hernandez | | | $4.35 | $6.50 | $119.33 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, November 04, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 04, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 04, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 04, 2018 | | | | | $0.00 |
| Angel Hernandez | | | $4.35 | $6.50 | $121.37 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, November 11, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 11, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 11, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 11, 2018 | | | | | $0.00 |
| Angel Hernandez | | | $4.35 | $6.50 | $136.23 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, November 18, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 18, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 18, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 18, 2018 | | | | | $0.00 |
| Angel Hernandez | | | $4.35 | $6.50 | $122.52 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, November 25, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 25, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 25, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, November 25, 2018 | | | | | $0.00 |
| Angel Hernandez | | | $4.35 | $6.50 | $118.32 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, December 02, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 02, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 02, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 02, 2018 | | | | | $0.00 |
| Angel Hernandez | | | $4.35 | $6.50 | $106.43 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, December 09, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 09, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 09, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 09, 2018 | | | | | $0.00 |
| Angel Hernandez | | | $4.35 | $6.50 | $112.09 | $0.00 | |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Angel Hernandez | 212SH000113 | Sunday, December 16, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 16, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 16, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 16, 2018 | | | | | $0.00 |
| Angel Hernandez | | | $4.35 | $6.50 | $134.92 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, December 23, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 23, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 23, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 23, 2018 | | | | | $0.00 |
| Angel Hernandez | | | $4.35 | $6.50 | $111.36 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, December 30, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 30, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 30, 2018 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, December 30, 2018 | | | | | $0.00 |
| Angel Hernandez | | | $4.35 | $6.50 | $115.49 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, January 06, 2019 | | | | | $0.00 |
| Angel Hernandez | | | $5.00 | $7.50 | $39.25 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, January 13, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, January 13, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, January 13, 2019 | | | | | $0.00 |
| Angel Hernandez | | | $5.00 | $7.50 | $89.25 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, January 20, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, January 20, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, January 20, 2019 | | | | | $0.00 |
| Angel Hernandez | | | $5.00 | $7.50 | $102.92 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, January 27, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, January 27, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, January 27, 2019 | | | | | $0.00 |
| Angel Hernandez | | | $5.00 | $7.50 | $109.08 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, February 03, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 03, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 03, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 03, 2019 | | | | | $0.00 |
| Angel Hernandez | | | $5.00 | $7.50 | $136.50 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, February 10, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 10, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 10, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 10, 2019 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Angel Hernandez | | | $5.00 | $7.50 | $155.50 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, February 17, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 17, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 17, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 17, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 17, 2019 | | | | | $0.00 |
| Angel Hernandez | | | $5.00 | $7.50 | $205.50 | $8.25 | |
| Angel Hernandez | 212SH000113 | Sunday, February 24, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 24, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 24, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, February 24, 2019 | | | | | $0.00 |
| Angel Hernandez | | | $5.00 | $7.50 | $152.00 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, March 03, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 03, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 03, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 03, 2019 | | | | | $0.00 |
| Angel Hernandez | | | $5.00 | $7.50 | $133.92 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, March 10, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 10, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 10, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 10, 2019 | | | | | $0.00 |
| Angel Hernandez | | | $5.00 | $7.50 | $148.50 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, March 17, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 17, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 17, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 17, 2019 | | | | | $0.00 |
| Angel Hernandez | | | $5.00 | $7.50 | $150.83 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, March 24, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 24, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 24, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 24, 2019 | | | | | $0.00 |
| Angel Hernandez | | | $5.00 | $7.50 | $133.42 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, March 31, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 31, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 31, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, March 31, 2019 | | | | | $0.00 |
| Angel Hernandez | | | $5.00 | $7.50 | $116.83 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, April 07, 2019 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|------|------|------|------|------|------|------|------|
| Angel Hernandez | 212SH000113 | Sunday, April 07, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 07, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 07, 2019 | | | | | |
| Angel Hernandez | | | $5.00 | $7.50 | $106.42 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, April 14, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 14, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 14, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 14, 2019 | | | | | $0.00 |
| Angel Hernandez | | | $5.00 | $7.50 | $131.50 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, April 21, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 21, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 21, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 21, 2019 | | | | | $0.00 |
| Angel Hernandez | | | $5.00 | $7.50 | $148.25 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, April 28, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 28, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 28, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, April 28, 2019 | | | | | $0.00 |
| Angel Hernandez | | | $5.00 | $7.50 | $151.08 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, May 05, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 05, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 05, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 05, 2019 | | | | | $0.00 |
| Angel Hernandez | | | $5.00 | $7.50 | $135.83 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, May 12, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 12, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 12, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 12, 2019 | | | | | $0.00 |
| Angel Hernandez | | | $5.00 | $7.50 | $143.67 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, May 19, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 19, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 19, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 19, 2019 | | | | | $0.00 |
| Angel Hernandez | | | $5.00 | $7.50 | $153.00 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, May 26, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 26, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 26, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, May 26, 2019 | | | | | $0.00 |

**Exhibit 6 - Group 2 unpaid wages**

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Angel Hernandez | | | $5.00 | $7.50 | $149.50 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, June 02, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, June 02, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, June 02, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, June 02, 2019 | | | | | $0.00 |
| Angel Hernandez | | | $5.00 | $7.50 | $120.33 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, June 09, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, June 09, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, June 09, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, June 09, 2019 | | | | | $0.00 |
| Angel Hernandez | | | $5.00 | $7.50 | $134.75 | $0.00 | |
| Angel Hernandez | 212SH000113 | Sunday, June 16, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, June 16, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000114 | Sunday, June 16, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000113 | Sunday, June 16, 2019 | | | | | $0.00 |
| Angel Hernandez | | | $5.00 | $7.50 | $152.83 | $0.00 | |
| Angel Hernandez | 212SH000114 | Sunday, June 23, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000114 | Sunday, June 23, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000114 | Sunday, June 23, 2019 | | | | | $0.00 |
| Angel Hernandez | 212SH000114 | Sunday, June 23, 2019 | | | | | $0.00 |
| Angel Hernandez | | | $5.00 | $7.50 | $140.33 | $0.00 | |
| Angel Hernandez | | | andez subtotal: | | $5,611.92 | $8.25 | $13.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, November 11, 2018 | | | | | $0.00 |
| Lytchez Lazarov | | | $4.35 | $6.50 | $25.16 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, November 18, 2018 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, November 18, 2018 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, November 18, 2018 | | | | | $0.00 |
| Lytchez Lazarov | | | $4.35 | $6.50 | $81.20 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, December 30, 2018 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, December 30, 2018 | | | | | $0.00 |
| Lytchez Lazarov | | | $4.35 | $6.50 | $63.65 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, January 06, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 06, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $72.33 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, January 13, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 13, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 13, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $99.08 | $0.00 | |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Lytchez Lazarov | 212SH000115 | Sunday, January 20, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 20, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 20, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 20, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $159.08 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, January 27, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 27, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 27, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 27, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $209.08 | $13.62 | |
| Lytchez Lazarov | 212SH000115 | Sunday, February 03, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 03, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 03, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 03, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $155.67 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, February 10, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 10, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 10, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 10, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 10, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 10, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 10, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $265.67 | $98.50 | |
| Lytchez Lazarov | 212SH000115 | Sunday, February 17, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 17, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 17, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 17, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 17, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $208.00 | $12.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, February 24, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 24, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 24, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 24, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $152.50 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, March 03, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 03, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 03, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 03, 2019 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Lytchez Lazarov | | | $5.00 | $7.50 | $137.75 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, March 10, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 10, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 10, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 10, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 10, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 10, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $241.33 | $62.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, March 17, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 17, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 17, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 17, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $161.17 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, March 24, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 24, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 24, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 24, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 24, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $185.50 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, March 31, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 31, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 31, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 31, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 31, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $179.08 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, April 07, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 07, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 07, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 07, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $113.58 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, April 21, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 21, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 21, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 21, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 21, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $152.33 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, April 28, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 28, 2019 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Lytchez Lazarov | 212SH000115 | Sunday, April 28, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 28, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $162.25 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, May 05, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 05, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 05, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 05, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $144.00 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, May 12, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 12, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 12, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 12, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $148.42 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, May 19, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 19, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 19, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 19, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 19, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 19, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $262.50 | $93.75 | |
| Lytchez Lazarov | 212SH000116 | Sunday, May 26, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, May 26, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, May 26, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, May 26, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 26, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, May 26, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $251.08 | $76.63 | |
| Lytchez Lazarov | 212SH000116 | Sunday, June 02, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 02, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 02, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 02, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $187.33 | $0.00 | |
| Lytchez Lazarov | 212SH000116 | Sunday, June 16, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 16, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 16, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 16, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 16, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 16, 2019 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Lytchez Lazarov | | | $5.00 | $7.50 | $188.42 | $0.00 | |
| Lytchez Lazarov | 212SH000116 | Sunday, June 23, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 23, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 23, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 23, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 23, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $206.92 | $10.38 | |
| Lytchez Lazarov | 212SH000116 | Sunday, June 30, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 30, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 30, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, June 30, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $165.33 | $0.00 | |
| Lytchez Lazarov | 212SH000116 | Sunday, July 07, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 07, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 07, 2019 | | | | | $15.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $142.00 | $0.00 | |
| Lytchez Lazarov | 212SH000116 | Sunday, July 14, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 14, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 14, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 14, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 14, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $186.92 | $0.00 | |
| Lytchez Lazarov | 212SH000116 | Sunday, July 21, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 21, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 21, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 21, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 21, 2019 | | | | | $15.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $161.08 | $0.00 | |
| Lytchez Lazarov | 212SH000116 | Sunday, July 28, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 28, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 28, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 28, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, July 28, 2019 | | | | | $15.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $186.00 | $0.00 | |
| Lytchez Lazarov | 212SH000116 | Sunday, August 04, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 04, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 04, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 04, 2019 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Lytchez Lazarov | | | $5.00 | $7.50 | $149.67 | $0.00 | |
| Lytchez Lazarov | 212SH000116 | Sunday, August 11, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 11, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 11, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 11, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 11, 2019 | | | | | $15.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $188.00 | $0.00 | |
| Lytchez Lazarov | 212SH000116 | Sunday, August 18, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 18, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 18, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 18, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $152.33 | $0.00 | |
| Lytchez Lazarov | 212SH000116 | Sunday, August 25, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 25, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 25, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, August 25, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $123.00 | $0.00 | |
| Lytchez Lazarov | 212SH000116 | Sunday, September 01, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, September 01, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, September 01, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, September 01, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $154.75 | $0.00 | |
| Lytchez Lazarov | 212SH000116 | Sunday, September 08, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, September 08, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, September 08, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $124.92 | $0.00 | |
| Lytchez Lazarov | 212SH000116 | Sunday, September 15, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, September 15, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $91.08 | $0.00 | |
| Lytchez Lazarov | 212SH000116 | Sunday, September 22, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, September 22, 2019 | | | | | $15.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $89.25 | $0.00 | |
| Lytchez Lazarov | 212SH000116 | Sunday, September 29, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, September 29, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $64.00 | $0.00 | |
| Lytchez Lazarov | 212SH000116 | Sunday, October 06, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, October 06, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, October 06, 2019 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Lytchez Lazarov | 212SH000116 | Sunday, October 06, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $110.25 | $0.00 | |
| Lytchez Lazarov | 212SH000116 | Sunday, October 13, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, October 13, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, October 13, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, October 13, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $162.00 | $0.00 | |
| Lytchez Lazarov | 212SH000116 | Sunday, October 20, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, October 20, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $90.42 | $0.00 | |
| Lytchez Lazarov | 212SH000116 | Sunday, October 27, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, October 27, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, October 27, 2019 | | | | | $15.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $124.25 | $0.00 | |
| Lytchez Lazarov | 212SH000116 | Sunday, November 03, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, November 03, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, November 03, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $115.92 | $0.00 | |
| Lytchez Lazarov | 212SH000116 | Sunday, November 10, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, November 10, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, November 10, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $111.83 | $0.00 | |
| Lytchez Lazarov | 212SH000116 | Sunday, November 17, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, November 17, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, November 17, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, November 17, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $132.42 | $0.00 | |
| Lytchez Lazarov | 212SH000117 | Sunday, November 24, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, November 24, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, November 24, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $108.25 | $0.00 | |
| Lytchez Lazarov | 212SH000117 | Sunday, December 01, 2019 | | | | | $15.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $57.17 | $0.00 | |
| Lytchez Lazarov | 212SH000117 | Sunday, December 15, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 15, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 15, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 15, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 15, 2019 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|------|------|------|------|------|------|------|------|
| Lytchez Lazarov | | | $5.00 | $7.50 | $173.08 | $0.00 | |
| Lytchez Lazarov | 212SH000117 | Sunday, December 22, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 22, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 22, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 22, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 22, 2019 | | | | | $15.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $204.75 | $7.13 | |
| Lytchez Lazarov | 212SH000117 | Sunday, December 29, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 29, 2019 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 29, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 29, 2019 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, December 29, 2019 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $191.50 | $0.00 | |
| Lytchez Lazarov | 212SH000117 | Sunday, January 05, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 05, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 05, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000117 | Sunday, January 05, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 05, 2020 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $161.00 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, January 19, 2020 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 19, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, January 19, 2020 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $122.08 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, February 02, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 02, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 02, 2020 | | | | | $15.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $141.67 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, February 09, 2020 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 09, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 09, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 09, 2020 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $130.92 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, February 16, 2020 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 16, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 16, 2020 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $127.33 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, February 23, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 23, 2020 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|------|------|------|------|------|------|------|------|
| Lytchez Lazarov | 212SH000115 | Sunday, February 23, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, February 23, 2020 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $119.25 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, March 08, 2020 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 08, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 08, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 08, 2020 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $178.25 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, March 15, 2020 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 15, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 15, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 15, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 15, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 15, 2020 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $196.75 | $0.00 | |
| Lytchez Lazarov | 212SH000115 | Sunday, March 22, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 22, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 22, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 22, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 22, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 22, 2020 | | | | | $15.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 22, 2020 | | | | | $15.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $246.17 | $69.25 | |
| Lytchez Lazarov | 212SH000115 | Sunday, March 29, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 29, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 29, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 29, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 29, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 29, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, March 29, 2020 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $202.75 | $4.13 | |
| Lytchez Lazarov | 212SH000115 | Sunday, April 05, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 05, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 05, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 05, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 05, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 05, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 05, 2020 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Lytchez Lazarov | | | $5.00 | $7.50 | $207.25 | $10.87 | |
| Lytchez Lazarov | 212SH000115 | Sunday, April 12, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 12, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 12, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 12, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 12, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 12, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 12, 2020 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $206.33 | $9.50 | |
| Lytchez Lazarov | 212SH000115 | Sunday, April 26, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 26, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 26, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 26, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 26, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 26, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, April 26, 2020 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $212.08 | $18.13 | |
| Lytchez Lazarov | 212SH000115 | Sunday, May 10, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, May 10, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, May 10, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, May 10, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000116 | Sunday, May 10, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 10, 2020 | | | | | $0.00 |
| Lytchez Lazarov | 212SH000115 | Sunday, May 10, 2020 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $209.25 | $13.88 | |
| Lytchez Lazarov | 212SH000116 | Sunday, May 17, 2020 | | | | | $0.00 |
| Lytchez Lazarov | | | $5.00 | $7.50 | $28.25 | $0.00 | |
| | | zarov subtotal: | | | $10,262.60 | $499.75 | $780.00 |
| Noel Lora | 212SH00099 | Sunday, January 24, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 24, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 24, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 24, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $43.00 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, January 31, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 31, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 31, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 31, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $38.78 | $0.00 | |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Noel Lora | 212SH00099 | Sunday, February 07, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 07, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 07, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 07, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 07, 2016 | | | | | $9.00 |
| Noel Lora | | | $1.50 | $4.50 | $57.65 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, February 14, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 14, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 14, 2016 | | | | | $9.00 |
| Noel Lora | 212SH00099 | Sunday, February 14, 2016 | | | | | $9.00 |
| Noel Lora | | | $1.50 | $4.50 | $46.88 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, February 21, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 21, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 21, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 21, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 21, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 21, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $62.23 | $6.68 | |
| Noel Lora | 212SH00099 | Sunday, February 28, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 28, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 28, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 28, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $43.60 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, March 06, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 06, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 06, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 06, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 06, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $49.35 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, March 13, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 13, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 13, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 13, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $39.23 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, March 20, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 20, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 20, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 20, 2016 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|------|-------------|---------------|-------------------|------------------|------------------------|------------------------|------------------|
| Noel Lora | | | $1.50 | $4.50 | $41.45 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, March 27, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 27, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 27, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $29.22 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, April 03, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 03, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 03, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 03, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 03, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $49.88 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, April 10, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 10, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 10, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 10, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $41.55 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, April 17, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 17, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 17, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 17, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $43.58 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, May 01, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 01, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $19.70 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, May 08, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 08, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 08, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 08, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 08, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $50.83 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, May 15, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 15, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 15, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 15, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $47.67 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, May 22, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 22, 2016 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Noel Lora | 212SH00099 | Sunday, May 22, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 22, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 22, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $59.93 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, May 29, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 29, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 29, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 29, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 29, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 29, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $62.55 | $7.65 | |
| Noel Lora | 212SH00100 | Sunday, June 05, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, June 05, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, June 05, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, June 05, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, June 05, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $39.17 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, June 12, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, June 12, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, June 12, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, June 12, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, June 12, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $47.93 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, June 19, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $9.60 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, July 03, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 03, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 03, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 03, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 03, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $43.22 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, July 10, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 10, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 10, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $28.23 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, July 17, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 17, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 17, 2016 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Noel Lora | | | $1.50 | $4.50 | $31.65 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, July 24, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 24, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 24, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 24, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 24, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 24, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $60.53 | $1.58 | |
| Noel Lora | 212SH00100 | Sunday, July 31, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 31, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 31, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 31, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 31, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 31, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $58.97 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, August 07, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, August 07, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, August 07, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, August 07, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, August 07, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, August 07, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $49.62 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, August 14, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, August 14, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, August 14, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, August 14, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, August 14, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $52.43 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, August 21, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $8.73 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, August 28, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $10.80 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, September 04, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 04, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 04, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 04, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 04, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 04, 2016 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Noel Lora | | | $1.50 | $4.50 | $64.43 | $13.28 | |
| Noel Lora | 212SH00100 | Sunday, September 11, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 11, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 11, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 11, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 11, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $44.85 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, September 18, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 18, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 18, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 18, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 18, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 18, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $67.83 | $23.48 | |
| Noel Lora | 212SH00100 | Sunday, September 25, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 25, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 25, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 25, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $40.53 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, October 02, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 02, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 02, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 02, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 02, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $45.20 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, October 09, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 09, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 09, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 09, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 09, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $48.80 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, October 16, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 16, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 16, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 16, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 16, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $50.05 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, October 23, 2016 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Noel Lora | 212SH00100 | Sunday, October 23, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 23, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 23, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $43.00 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, October 30, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 30, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 30, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 30, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $38.82 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, November 06, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, November 06, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, November 06, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, November 06, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $43.20 | $0.00 | |
| Noel Lora | 212SH00101 | Sunday, November 13, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, November 13, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $20.48 | $0.00 | |
| Noel Lora | 212SH00101 | Sunday, November 20, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, November 20, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, November 20, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, November 20, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $45.38 | $0.00 | |
| Noel Lora | 212SH00101 | Sunday, November 27, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, November 27, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, November 27, 2016 | | | | | $9.00 |
| Noel Lora | 212SH00101 | Sunday, November 27, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, November 27, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $55.50 | $0.00 | |
| Noel Lora | 212SH00101 | Sunday, December 04, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 04, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 04, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 04, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 04, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $51.50 | $0.00 | |
| Noel Lora | 212SH00101 | Sunday, December 11, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 11, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 11, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 11, 2016 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Noel Lora | 212SH00101 | Sunday, December 11, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 11, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $59.72 | $0.00 | |
| Noel Lora | 212SH00101 | Sunday, December 18, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 18, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 18, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 18, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 18, 2016 | | | | | $0.00 |
| Noel Lora | | | $1.50 | $4.50 | $51.40 | $0.00 | |
| Noel Lora | 212SH00101 | Sunday, December 25, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 25, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 25, 2016 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 25, 2016 | | | | | $9.00 |
| Noel Lora | | | $1.50 | $4.50 | $42.92 | $0.00 | |
| Noel Lora | 212SH00101 | Sunday, January 01, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, January 01, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, January 01, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, January 01, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $93.28 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, January 08, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 08, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 08, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 08, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $76.01 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, January 15, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 15, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $49.93 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, January 22, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 22, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 22, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $80.15 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, January 29, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 29, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 29, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 29, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $56.47 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, February 05, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 05, 2017 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|------|--------------|---------------|-------------------|------------------|------------------------|-------------------------|------------------|
| Noel Lora | 212SH00099 | Sunday, February 05, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $72.98 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, February 12, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 12, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 12, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 12, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $95.03 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, February 19, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 19, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 19, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 19, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 19, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $119.82 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, February 26, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 26, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 26, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 26, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, February 26, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $109.08 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, March 05, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 05, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 05, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 05, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $96.02 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, March 12, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 12, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 12, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 12, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 12, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $114.04 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, March 19, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 19, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 19, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 19, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $90.94 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, March 26, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 26, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 26, 2017 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Noel Lora | 212SH00099 | Sunday, March 26, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, March 26, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $117.02 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, April 02, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 02, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 02, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 02, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $94.79 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, April 09, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 09, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 09, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 09, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 09, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $105.41 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, April 16, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 16, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 16, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 16, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $88.61 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, April 23, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 23, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 23, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $68.72 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, April 30, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 30, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 30, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, April 30, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $88.73 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, May 07, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 07, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 07, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 07, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $88.84 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, May 14, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 14, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 14, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 14, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $92.28 | $0.00 | |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Noel Lora | 212SH00099 | Sunday, May 21, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 21, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 21, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 21, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 21, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $122.38 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, May 28, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 28, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 28, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 28, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, May 28, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $96.60 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, June 04, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $26.43 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, June 25, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, June 25, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, June 25, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, June 25, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, June 25, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $115.85 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, July 02, 2017 | | | | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, July 02, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 02, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 02, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 02, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 02, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $172.78 | $51.52 | |
| Noel Lora | 212SH00100 | Sunday, July 09, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 09, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 09, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 09, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 09, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $113.46 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, July 16, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 16, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 16, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 16, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 16, 2017 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Noel Lora | 212SH00100 | Sunday, July 16, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $132.36 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, July 23, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 23, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 23, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 23, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $87.79 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, July 30, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 30, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 30, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 30, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, July 30, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $115.33 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, August 06, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, August 06, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, August 06, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, August 06, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $71.93 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, August 13, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, August 13, 2017 | | | | | $11.00 |
| Noel Lora | 212SH00100 | Sunday, August 13, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, August 13, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $114.86 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, August 20, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, August 20, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, August 20, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, August 20, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, August 20, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $106.69 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, August 27, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, August 27, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, August 27, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, August 27, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, August 27, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $100.33 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, September 03, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 03, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 03, 2017 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Noel Lora | 212SH00100 | Sunday, September 03, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 03, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 03, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $116.14 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, September 10, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 10, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 10, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 10, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $97.59 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, September 17, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $22.52 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, September 24, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 24, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 24, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 24, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, September 24, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $116.38 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, October 01, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 01, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 01, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 01, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $102.26 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, October 08, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 08, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 08, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 08, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 08, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 08, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $132.71 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, October 15, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 15, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 15, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 15, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 15, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $108.33 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, October 22, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 22, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 22, 2017 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Noel Lora | 212SH00100 | Sunday, October 22, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 22, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 22, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $136.09 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, October 29, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 29, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, October 29, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $66.97 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, November 05, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, November 05, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, November 05, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, November 05, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $91.88 | $0.00 | |
| Noel Lora | 212SH00100 | Sunday, November 12, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, November 12, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, November 12, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, November 12, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $96.19 | $0.00 | |
| Noel Lora | 212SH00101 | Sunday, November 19, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, November 19, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, November 19, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, November 19, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00100 | Sunday, November 19, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, November 19, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $125.59 | $0.00 | |
| Noel Lora | 212SH00101 | Sunday, November 26, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, November 26, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, November 26, 2017 | | | | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, November 26, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, November 26, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $141.28 | $2.02 | |
| Noel Lora | 212SH00101 | Sunday, December 03, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 03, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 03, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 03, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 03, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $122.38 | $0.00 | |
| Noel Lora | 212SH00101 | Sunday, December 10, 2017 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| Noel Lora | 212SH00101 | Sunday, December 10, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 10, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 10, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 10, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 10, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 10, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $175.88 | $56.38 | |
| Noel Lora | 212SH00101 | Sunday, December 17, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 17, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 17, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 17, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 17, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $127.23 | $0.00 | |
| Noel Lora | 212SH00101 | Sunday, December 24, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 24, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 24, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 24, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $107.92 | $0.00 | |
| Noel Lora | 212SH00101 | Sunday, December 31, 2017 | | | | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 31, 2017 | | | | | $11.00 |
| Noel Lora | 212SH00101 | Sunday, December 31, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 31, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 31, 2017 | | | | | $0.00 |
| Noel Lora | 212SH00101 | Sunday, December 31, 2017 | | | | | $0.00 |
| Noel Lora | | | $3.50 | $5.50 | $151.61 | $18.24 | |
| Noel Lora | 212SH00099 | Sunday, January 07, 2018 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 07, 2018 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 07, 2018 | | | | | $0.00 |
| Noel Lora | | | $4.35 | $6.50 | $86.20 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, January 14, 2018 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 14, 2018 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 14, 2018 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 14, 2018 | | | | | $0.00 |
| Noel Lora | | | $4.35 | $6.50 | $126.01 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, January 21, 2018 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 21, 2018 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 21, 2018 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 21, 2018 | | | | | $0.00 |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|------|--------------|---------------|-------------------|------------------|------------------------|-------------------------|------------------|
| Noel Lora | 212SH00099 | Sunday, January 21, 2018 | | | | | $0.00 |
| Noel Lora | | | $4.35 | $6.50 | $150.66 | $0.00 | |
| Noel Lora | 212SH00099 | Sunday, January 28, 2018 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 28, 2018 | | | | | $0.00 |
| Noel Lora | 212SH00099 | Sunday, January 28, 2018 | | | | | $0.00 |
| Noel Lora | | | $4.35 | $6.50 | $86.57 | $0.00 | |
| Noel Lora | | | Subtotal: | | $7,744.79 | $180.80 | $100.00 |
| Damian Zabrodin | 212SH00087 | Sunday, November 28, 2021 | | | | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, November 28, 2021 | | | | | $0.00 |
| Damian Zabrodin | 212SH00087 | Sunday, November 28, 2021 | | | | | $0.00 |
| Damian Zabrodin | 212SH00087 | Sunday, November 28, 2021 | | | | | $0.00 |
| Damian Zabrodin | 212SH00087 | Sunday, November 28, 2021 | | | | | $0.00 |
| Damian Zabrodin | | | $5.00 | $7.50 | $211.42 | $17.13 | |
| Damian Zabrodin | 212SH00087 | Sunday, December 05, 2021 | | | | | $0.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 05, 2021 | | | | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 05, 2021 | | | | | $0.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 05, 2021 | | | | | $0.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 05, 2021 | | | | | $0.00 |
| Damian Zabrodin | | | $5.00 | $7.50 | $177.25 | $0.00 | |
| Damian Zabrodin | 212SH00087 | Sunday, December 12, 2021 | | | | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 12, 2021 | | | | | $0.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 12, 2021 | | | | | $0.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 12, 2021 | | | | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 12, 2021 | | | | | $0.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 12, 2021 | | | | | $0.00 |
| Damian Zabrodin | | | $5.00 | $7.50 | $259.67 | $89.50 | |
| Damian Zabrodin | 212SH00087 | Sunday, December 19, 2021 | | | | | $0.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 19, 2021 | | | | | $15.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 19, 2021 | | | | | $0.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 19, 2021 | | | | | $0.00 |
| Damian Zabrodin | | | $5.00 | $7.50 | $170.33 | $0.00 | |
| Damian Zabrodin | 212SH00087 | Sunday, December 26, 2021 | | | | | $0.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 26, 2021 | | | | | $0.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 26, 2021 | | | | | $0.00 |
| Damian Zabrodin | 212SH00087 | Sunday, December 26, 2021 | | | | | $0.00 |
| Damian Zabrodin | | | $5.00 | $7.50 | $81.00 | $0.00 | |
| Damian Zabrodin | 212SH00087 | Sunday, January 02, 2022 | | | | | $0.00 |
| Damian Zabrodin | | | $5.00 | $7.50 | $36.92 | $0.00 | |

Exhibit 6 - Group 2 unpaid wages

| Name | Bates number | Week-end date | Hourly tip credit | Overtime premium | Total tip credit taken | Total unpaid OT premium | Total unpaid SOH |
|---|---|---|---|---|---|---|---|
| | | | orodin subtotal: | | $936.58 | $106.62 | $75.00 |