**Exhibit 9**

| Position | Sever | | | | | | |
|---|---|---|---|---|---|---|---|
| Employement Start Date | Septemer 2015 | | | | | | |
| Employment End Date | Current | | | | | | |
| - | 2016 Time Cards | | | 2017 Time Cards | | | |
| Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs |
| Rynkovsky, Alex | 01/01 04:27PM | 01/01 11:06PM | 6.65 | Rynkovsky, Alex | 01/02 04:13PM | 01/02 11:06PM | 6.883333333 |
| Rynkovsky, Alex | 01/02 11:16AM | 01/02 11:47PM | 12.51666667 | Rynkovsky, Alex | 01/03 04:02PM | 01/03 10:16PM | 6.233333333 |
| Rynkovsky, Alex | 01/04 04:03PM | 01/04 10:11PM | 6.133333333 | Rynkovsky, Alex | 01/04 04:05PM | 01/04 11:01PM | 6.933333333 |
| Rynkovsky, Alex | 01/06 04:11PM | 01/06 10:45PM | 6.566666667 | Rynkovsky, Alex | 01/05 04:12PM | 01/06 12:17AM | 8.083333333 |
| Rynkovsky, Alex | 01/07 03:54PM | 01/07 09:43PM | 5.816666667 | Rynkovsky, Alex | 01/07 04:12PM | 01/07 11:27PM | 7.25 |
| Rynkovsky, Alex | 01/09 04:00PM | 01/09 11:37PM | 7.616666667 | Rynkovsky, Alex | 01/09 04:11PM | 01/09 09:36PM | 5.416666667 |
| Rynkovsky, Alex | 01/11 04:02PM | 01/11 10:20PM | 6.3 | Rynkovsky, Alex | 01/10 04:03PM | 01/10 10:33PM | 6.5 |
| Rynkovsky, Alex | 01/13 04:02PM | 01/13 11:07PM | 7.083333333 | Rynkovsky, Alex | 01/11 04:03PM | 01/11 10:51PM | 6.8 |
| Rynkovsky, Alex | 01/15 05:16PM | 01/15 10:31PM | 5.25 | Rynkovsky, Alex | 01/13 04:21PM | 01/14 12:10AM | 7.816666667 |
| Rynkovsky, Alex | 01/16 11:20AM | 01/16 11:34PM | 12.23333333 | Rynkovsky, Alex | 01/15 04:06PM | 01/15 11:54PM | 7.8 |
| Rynkovsky, Alex | 01/18 03:52PM | 01/18 11:00PM | 7.133333333 | Rynkovsky, Alex | 01/16 04:13PM | 01/16 11:41PM | 7.466666667 |
| Rynkovsky, Alex | 01/19 06:43PM | 01/20 12:52AM | 6.15 | Rynkovsky, Alex | 01/17 04:02PM | 01/17 11:02PM | 7 |
| Rynkovsky, Alex | 01/20 04:14PM | 01/20 10:28PM | 6.233333333 | Rynkovsky, Alex | 01/18 07:14PM | 01/19 01:51AM | 6.616666667 |
| Rynkovsky, Alex | 01/21 04:23PM | 01/21 10:32PM | 6.15 | Rynkovsky, Alex | 01/19 04:16PM | 01/19 11:00PM | 6.733333333 |
| Rynkovsky, Alex | 01/26 03:56PM | 01/26 08:45PM | 4.816666667 | Rynkovsky, Alex | 01/21 03:58PM | 01/21 11:04PM | 7.1 |
| Rynkovsky, Alex | 01/27 04:06PM | 01/27 04:19PM | 0.2166666667 | Rynkovsky, Alex | 01/23 04:09PM | 01/23 08:44PM | 4.583333333 |
| Rynkovsky, Alex | 01/28 03:56PM | 01/28 11:07PM | 7.183333333 | Rynkovsky, Alex | 01/24 04:26PM | 01/24 11:56PM | 7.5 |
| Rynkovsky, Alex | 01/30 04:44PM | 01/31 12:08AM | 7.4 | Rynkovsky, Alex | 01/28 04:26PM | 01/29 12:32AM | 8.1 |
| Rynkovsky, Alex | 02/01 04:32PM | 02/01 10:54PM | 6.366666667 | Rynkovsky, Alex | 01/29 04:08PM | 01/29 10:54PM | 6.766666667 |
| Rynkovsky, Alex | 02/03 04:08PM | 02/03 10:30PM | 6.366666667 | Rynkovsky, Alex | 01/30 04:09PM | 01/30 10:42PM | 6.55 |
| Rynkovsky, Alex | 02/06 04:08PM | 02/06 11:11PM | 7.05 | Rynkovsky, Alex | 01/31 04:22PM | 01/31 11:14PM | 6.866666667 |
| Rynkovsky, Alex | 02/08 04:03PM | 02/08 10:32PM | 6.483333333 | Rynkovsky, Alex | 02/01 04:03PM | 02/01 11:24PM | 7.35 |
| Rynkovsky, Alex | 02/10 04:04PM | 02/10 08:48PM | 4.733333333 | Rynkovsky, Alex | 02/03 04:19PM | 02/03 11:11PM | 6.866666667 |
| Rynkovsky, Alex | 02/12 04:14PM | 02/12 11:43PM | 7.483333333 | Rynkovsky, Alex | 02/04 04:13PM | 02/04 10:48PM | 6.583333333 |
| Rynkovsky, Alex | 02/13 11:22AM | 02/14 12:44AM | 13.36666667 | Rynkovsky, Alex | 02/06 04:15PM | 02/06 10:36PM | 6.35 |
| Rynkovsky, Alex | 02/14 01:16AM | 02/14 11:57PM | 10.68333333 | Rynkovsky, Alex | 02/07 04:09PM | 02/07 11:51PM | 7.7 |
| Rynkovsky, Alex | 02/15 04:15PM | 02/15 10:09PM | 5.9 | Rynkovsky, Alex | 02/08 04:13PM | 02/08 11:46PM | 7.55 |
| Rynkovsky, Alex | 02/16 04:03PM | 02/16 08:57PM | 4.9 | Rynkovsky, Alex | 02/09 04:26PM | 02/09 11:59PM | 7.55 |

| Rynkovsky, Alex | 02/18 04:00PM | 02/18 11:17PM | 7.283333333 | Rynkovsky, Alex | 02/11 04:18PM | 02/11 11:40PM | 7.366666667 |
| Rynkovsky, Alex | 02/19 05:12PM | 02/20 12:09AM | 6.95 | Rynkovsky, Alex | 02/13 04:19PM | 02/13 11:20PM | 7.016666667 |
| Rynkovsky, Alex | 02/20 11:44AM | 02/20 04:17PM | 4.55 | Rynkovsky, Alex | 02/14 03:16PM | 02/14 11:09PM | 7.883333333 |
| Rynkovsky, Alex | 02/20 04:54PM | 02/21 12:05AM | 7.183333333 | Rynkovsky, Alex | 02/15 04:16PM | 02/15 08:29PM | 4.216666667 |
| Rynkovsky, Alex | 02/22 04:03PM | 02/22 09:55PM | 5.866666667 | Rynkovsky, Alex | 02/18 03:58PM | 02/19 12:19AM | 8.35 |
| Rynkovsky, Alex | 02/23 03:58PM | 02/23 10:13PM | 6.25 | Rynkovsky, Alex | 02/19 03:56PM | 02/19 11:33PM | 7.616666667 |
| Rynkovsky, Alex | 02/25 04:06PM | 02/25 10:44PM | 6.633333333 | Rynkovsky, Alex | 02/20 04:02PM | 02/20 09:27PM | 5.416666667 |
| Rynkovsky, Alex | 02/27 11:03AM | 02/27 11:36PM | 12.55 | Rynkovsky, Alex | 02/21 04:03PM | 02/21 10:58PM | 6.916666667 |
| Rynkovsky, Alex | 03/01 04:11PM | 03/01 11:26PM | 7.25 | Rynkovsky, Alex | 02/22 05:30PM | 02/22 11:47PM | 6.283333333 |
| Rynkovsky, Alex | 03/02 04:07PM | 03/02 06:08PM | 2.016666667 | Rynkovsky, Alex | 02/23 04:22PM | 02/23 10:47PM | 6.416666667 |
| Rynkovsky, Alex | 03/03 04:02PM | 03/03 09:47PM | 5.75 | Rynkovsky, Alex | 02/25 04:02PM | 02/25 10:03PM | 6.016666667 |
| Rynkovsky, Alex | 03/05 11:19AM | 03/05 02:21PM | 3.033333333 | Rynkovsky, Alex | 02/27 04:10PM | 02/27 11:10PM | 7 |
| Rynkovsky, Alex | 03/05 02:29PM | 03/05 11:50PM | 9.35 | Rynkovsky, Alex | 03/01 04:05PM | 03/01 09:30PM | 5.416666667 |
| Rynkovsky, Alex | 03/06 04:13PM | 03/06 10:30PM | 6.283333333 | Rynkovsky, Alex | 03/03 04:08PM | 03/03 10:28PM | 6.333333333 |
| Rynkovsky, Alex | 03/07 04:03PM | 03/07 07:00PM | 2.95 | Rynkovsky, Alex | 03/04 03:34PM | 03/04 11:41PM | 8.116666667 |
| Rynkovsky, Alex | 03/12 11:18AM | 03/12 04:35PM | 5.283333333 | Rynkovsky, Alex | 03/05 04:22PM | 03/05 11:41PM | 7.316666667 |
| Rynkovsky, Alex | 03/14 04:31PM | 03/14 10:33PM | 6.033333333 | Rynkovsky, Alex | 03/06 03:57PM | 03/06 10:20PM | 6.383333333 |
| Rynkovsky, Alex | 03/15 04:01PM | 03/15 09:31PM | 5.5 | Rynkovsky, Alex | 03/07 04:11PM | 03/07 11:16PM | 7.083333333 |
| Rynkovsky, Alex | 03/16 04:03PM | 03/16 11:18PM | 7.25 | Rynkovsky, Alex | 03/08 04:13PM | 03/08 10:16PM | 6.05 |
| Rynkovsky, Alex | 03/17 04:05PM | 03/17 11:40PM | 7.583333333 | Rynkovsky, Alex | 03/09 04:05PM | 03/10 12:47AM | 8.7 |
| Rynkovsky, Alex | 03/19 11:43AM | 03/20 12:32AM | 12.81666667 | Rynkovsky, Alex | 03/11 04:22PM | 03/11 10:49PM | 6.45 |
| Rynkovsky, Alex | 03/21 04:05PM | 03/21 06:25PM | 2.333333333 | Rynkovsky, Alex | 03/13 03:51PM | 03/13 10:46PM | 6.916666667 |
| Rynkovsky, Alex | 03/22 03:59PM | 03/22 10:53PM | 6.9 | Rynkovsky, Alex | 03/15 04:06PM | 03/15 11:43PM | 7.616666667 |
| Rynkovsky, Alex | 03/23 04:13PM | 03/23 11:07PM | 6.9 | Rynkovsky, Alex | 03/16 04:26PM | 03/16 11:13PM | 6.783333333 |
| Rynkovsky, Alex | 03/26 11:43AM | 03/26 10:53PM | 11.16666667 | Rynkovsky, Alex | 03/18 03:58PM | 03/18 04:45PM | 0.7833333333 |
| Rynkovsky, Alex | 03/28 03:59PM | 03/28 09:39PM | 5.666666667 | Rynkovsky, Alex | 03/18 05:00PM | 03/18 11:23PM | 6.383333333 |
| Rynkovsky, Alex | 03/29 04:09PM | 03/29 11:26PM | 7.283333333 | Rynkovsky, Alex | 03/19 04:11PM | 03/19 11:03PM | 6.866666667 |
| Rynkovsky, Alex | 03/30 04:12PM | 03/30 10:46PM | 6.566666667 | Rynkovsky, Alex | 03/20 04:16PM | 03/20 09:42PM | 5.433333333 |
| Rynkovsky, Alex | 04/02 11:57AM | 04/02 11:36PM | 11.65 | Rynkovsky, Alex | 03/21 04:08PM | 03/21 11:34PM | 7.433333333 |
| Rynkovsky, Alex | 04/04 04:07PM | 04/04 10:21PM | 6.233333333 | Rynkovsky, Alex | 03/25 04:02PM | 03/26 12:44AM | 8.7 |
| Rynkovsky, Alex | 04/05 04:06PM | 04/05 09:59PM | 5.883333333 | Rynkovsky, Alex | 03/27 03:54PM | 03/27 11:41PM | 7.783333333 |
| Rynkovsky, Alex | 04/06 03:56PM | 04/06 10:32PM | 6.6 | Rynkovsky, Alex | 03/29 03:59PM | 03/29 11:24PM | 7.416666667 |
| Rynkovsky, Alex | 04/07 04:09PM | 04/07 10:17PM | 6.133333333 | Rynkovsky, Alex | 03/30 04:08PM | 03/30 11:04PM | 6.933333333 |

| Rynkovsky, Alex | 04/09 11:25AM | 04/10 12:37AM | 13.2 | Rynkovsky, Alex | 04/01 04:09PM | 04/01 11:50PM | 7.683333333 |
| Rynkovsky, Alex | 04/11 04:13PM | 04/11 06:38PM | 2.416666667 | Rynkovsky, Alex | 04/04 04:12PM | 04/04 10:27PM | 6.25 |
| Rynkovsky, Alex | 04/14 03:11PM | 04/14 10:56PM | 7.75 | Rynkovsky, Alex | 04/05 04:05PM | 04/05 10:53PM | 6.8 |
| Rynkovsky, Alex | 04/16 11:11AM | 04/16 04:27PM | 5.266666667 | Rynkovsky, Alex | 04/08 04:16PM | 04/08 11:20PM | 7.066666667 |
| Rynkovsky, Alex | 04/16 04:33PM | 04/16 11:15PM | 6.7 | Rynkovsky, Alex | 04/09 03:58PM | 04/09 10:49PM | 6.85 |
| Rynkovsky, Alex | 04/18 04:06PM | 04/18 11:33PM | 7.45 | Rynkovsky, Alex | 04/12 04:04PM | 04/12 11:22PM | 7.3 |
| Rynkovsky, Alex | 04/20 04:09PM | 04/20 09:49PM | 5.666666667 | Rynkovsky, Alex | 04/13 04:06PM | 04/13 10:24PM | 6.3 |
| Rynkovsky, Alex | 04/21 03:51PM | 04/22 12:20AM | 8.483333333 | Rynkovsky, Alex | 04/14 04:02PM | 04/14 11:26PM | 7.4 |
| Rynkovsky, Alex | 04/23 11:53AM | 04/23 11:16PM | 11.38333333 | Rynkovsky, Alex | 04/15 04:06PM | 04/15 10:53PM | 6.783333333 |
| Rynkovsky, Alex | 04/27 03:55PM | 04/27 11:26PM | 7.516666667 | Rynkovsky, Alex | 04/16 03:59PM | 04/16 10:03PM | 6.066666667 |
| Rynkovsky, Alex | 04/30 11:37AM | 04/30 11:46PM | 12.15 | Rynkovsky, Alex | 04/17 04:00PM | 04/17 11:03PM | 7.05 |
| Rynkovsky, Alex | 05/01 04:14PM | 05/01 10:43PM | 6.483333333 | Rynkovsky, Alex | 04/18 04:05PM | 04/18 09:58PM | 5.883333333 |
| Rynkovsky, Alex | 05/03 04:03PM | 05/03 10:20PM | 6.283333333 | Rynkovsky, Alex | 04/21 04:05PM | 04/22 12:08AM | 8.05 |
| Rynkovsky, Alex | 05/04 05:15PM | 05/04 08:20PM | 3.083333333 | Rynkovsky, Alex | 04/22 03:46PM | 04/23 12:41AM | 8.916666667 |
| Rynkovsky, Alex | 05/05 04:01PM | 05/05 06:32PM | 2.516666667 | Rynkovsky, Alex | 04/23 04:02PM | 04/23 11:25PM | 7.383333333 |
| Rynkovsky, Alex | 05/07 11:48AM | 05/07 11:28PM | 11.66666667 | Rynkovsky, Alex | 04/24 04:25PM | 04/24 11:06PM | 6.683333333 |
| Rynkovsky, Alex | 05/08 11:10AM | 05/08 10:04PM | 10.9 | Rynkovsky, Alex | 04/26 04:04PM | 04/26 11:04PM | 7 |
| Rynkovsky, Alex | 05/10 03:58PM | 05/10 10:25PM | 6.45 | Rynkovsky, Alex | 04/28 04:19PM | 04/28 11:04PM | 6.75 |
| Rynkovsky, Alex | 05/11 04:06PM | 05/11 10:44PM | 6.633333333 | Rynkovsky, Alex | 04/29 04:15PM | 04/29 11:46PM | 7.516666667 |
| Rynkovsky, Alex | 05/12 05:16PM | 05/12 11:19PM | 6.05 | Rynkovsky, Alex | 05/01 04:15PM | 05/01 10:51PM | 6.6 |
| Rynkovsky, Alex | 05/14 11:31AM | 05/14 11:01PM | 11.5 | Rynkovsky, Alex | 05/02 04:03PM | 05/02 10:43PM | 6.666666667 |
| Rynkovsky, Alex | 05/15 04:15PM | 05/15 10:59PM | 6.733333333 | Rynkovsky, Alex | 05/05 04:00PM | 05/05 11:00PM | 7 |
| Rynkovsky, Alex | 05/16 04:10PM | 05/16 11:34PM | 7.4 | Rynkovsky, Alex | 05/06 04:01PM | 05/06 09:43PM | 5.7 |
| Rynkovsky, Alex | 05/17 04:18PM | 05/17 10:48PM | 6.5 | Rynkovsky, Alex | 05/07 03:58PM | 05/07 09:58PM | 6 |
| Rynkovsky, Alex | 05/21 11:26AM | 05/22 12:55AM | 13.48333333 | Rynkovsky, Alex | 05/08 04:05PM | 05/08 10:03PM | 5.966666667 |
| Rynkovsky, Alex | 05/22 04:07PM | 05/22 11:25PM | 7.3 | Rynkovsky, Alex | 05/09 04:16PM | 05/09 10:16PM | 6 |
| Rynkovsky, Alex | 05/24 04:08PM | 05/24 10:35PM | 6.45 | Rynkovsky, Alex | 05/10 04:05PM | 05/11 12:58AM | 8.883333333 |
| Rynkovsky, Alex | 05/25 04:00PM | 05/25 11:12PM | 7.2 | Rynkovsky, Alex | 05/12 04:07PM | 05/12 06:46PM | 2.65 |
| Rynkovsky, Alex | 05/28 11:34AM | 05/28 07:33PM | 7.983333333 | Rynkovsky, Alex | 05/13 04:12PM | 05/13 10:55PM | 6.716666667 |
| Rynkovsky, Alex | 05/29 04:59PM | 05/29 10:48PM | 5.816666667 | Rynkovsky, Alex | 05/15 04:06PM | 05/15 11:00PM | 6.9 |
| Rynkovsky, Alex | 05/31 03:54PM | 05/31 10:41PM | 6.783333333 | Rynkovsky, Alex | 05/16 04:09PM | 05/16 10:40PM | 6.516666667 |
| Rynkovsky, Alex | 06/01 03:55PM | 06/01 11:00PM | 7.083333333 | Rynkovsky, Alex | 05/17 04:16PM | 05/17 10:56PM | 6.666666667 |
| Rynkovsky, Alex | 06/04 11:28AM | 06/04 11:13PM | 11.75 | Rynkovsky, Alex | 05/20 03:58PM | 05/20 11:39PM | 7.683333333 |

212SH000003

| Rynkovsky, Alex | 06/05 04:12PM | 06/05 10:30PM | 6.3 | Rynkovsky, Alex | 05/21 04:14PM | 05/21 10:19PM | 6.083333333 |
| Rynkovsky, Alex | 06/06 03:53PM | 06/06 10:30PM | 6.616666667 | Rynkovsky, Alex | 05/22 02:53PM | 05/22 11:17PM | 8.4 |
| Rynkovsky, Alex | 06/07 04:16PM | 06/07 04:36PM | 0.3333333333 | Rynkovsky, Alex | 05/23 05:14PM | 05/23 09:31PM | 4.283333333 |
| Rynkovsky, Alex | 06/09 03:55PM | 06/09 11:11PM | 7.266666667 | Rynkovsky, Alex | 05/27 04:08PM | 05/27 11:52PM | 7.733333333 |
| Rynkovsky, Alex | 06/10 05:18PM | 06/10 11:17PM | 5.983333333 | Rynkovsky, Alex | 05/28 04:04PM | 05/28 11:55PM | 7.85 |
| Rynkovsky, Alex | 06/11 12:20PM | 06/11 05:04PM | 4.733333333 | Rynkovsky, Alex | 05/31 04:28PM | 05/31 10:31PM | 6.05 |
| Rynkovsky, Alex | 06/12 04:11PM | 06/13 12:02AM | 7.85 | Rynkovsky, Alex | 06/01 04:02PM | 06/01 04:47PM | 0.75 |
| Rynkovsky, Alex | 06/13 04:06PM | 06/13 10:33PM | 6.45 | Rynkovsky, Alex | 06/01 04:59PM | 06/01 10:18PM | 5.316666667 |
| Rynkovsky, Alex | 06/14 04:12PM | 06/14 10:05PM | 5.883333333 | Rynkovsky, Alex | 06/03 04:01PM | 06/03 11:43PM | 7.7 |
| Rynkovsky, Alex | 06/17 05:11PM | 06/18 12:32AM | 7.35 | Rynkovsky, Alex | 06/05 04:21PM | 06/05 10:47PM | 6.433333333 |
| Rynkovsky, Alex | 06/18 12:04PM | 06/18 10:52PM | 10.8 | Rynkovsky, Alex | 06/06 04:07PM | 06/06 11:05PM | 6.966666667 |
| Rynkovsky, Alex | 06/19 04:15PM | 06/19 11:01PM | 6.766666667 | Rynkovsky, Alex | 06/07 04:04PM | 06/07 10:38PM | 6.566666667 |
| Rynkovsky, Alex | 06/20 04:05PM | 06/20 10:54PM | 6.816666667 | Rynkovsky, Alex | 06/08 04:25PM | 06/08 10:01PM | 5.6 |
| Rynkovsky, Alex | 06/21 03:57PM | 06/21 06:13PM | 2.266666667 | Rynkovsky, Alex | 06/09 05:10PM | 06/09 10:52PM | 5.7 |
| Rynkovsky, Alex | 06/22 03:52PM | 06/22 10:36PM | 6.733333333 | Rynkovsky, Alex | 06/10 04:16PM | 06/10 11:47PM | 7.516666667 |
| Rynkovsky, Alex | 06/24 05:14PM | 06/24 11:46PM | 6.533333333 | Rynkovsky, Alex | 06/12 04:16PM | 06/12 11:00PM | 6.733333333 |
| Rynkovsky, Alex | 06/25 12:10PM | 06/25 04:52PM | 4.7 | Rynkovsky, Alex | 06/13 04:02PM | 06/13 11:07PM | 7.083333333 |
| Rynkovsky, Alex | 06/25 04:52PM | 06/25 11:10PM | 6.3 | Rynkovsky, Alex | 06/14 04:01PM | 06/14 10:30PM | 6.483333333 |
| Rynkovsky, Alex | 06/26 04:07PM | 06/26 11:53PM | 7.766666667 | Rynkovsky, Alex | 06/15 04:11PM | 06/15 10:52PM | 6.683333333 |
| Rynkovsky, Alex | 06/27 04:03PM | 06/27 05:42PM | 1.65 | Rynkovsky, Alex | 06/16 04:17PM | 06/17 12:08AM | 7.85 |
| Rynkovsky, Alex | 06/28 04:13PM | 06/28 06:37PM | 2.4 | Rynkovsky, Alex | 06/17 04:13PM | 06/17 11:20PM | 7.116666667 |
| Rynkovsky, Alex | 06/29 04:02PM | 06/29 10:24PM | 6.366666667 | Rynkovsky, Alex | 06/18 04:00PM | 06/18 09:59PM | 5.983333333 |
| Rynkovsky, Alex | 07/02 03:52PM | 07/02 10:30PM | 6.633333333 | Rynkovsky, Alex | 06/20 04:20PM | 06/20 10:32PM | 6.2 |
| Rynkovsky, Alex | 07/05 04:02PM | 07/05 10:21PM | 6.316666667 | Rynkovsky, Alex | 06/21 05:08PM | 06/21 11:43PM | 6.583333333 |
| Rynkovsky, Alex | 07/06 04:03PM | 07/06 09:09PM | 5.1 | Rynkovsky, Alex | 06/22 04:02PM | 06/22 10:46PM | 6.733333333 |
| Rynkovsky, Alex | 07/12 04:03PM | 07/12 09:20PM | 5.283333333 | Rynkovsky, Alex | 06/23 04:05PM | 06/24 12:25AM | 8.333333333 |
| Rynkovsky, Alex | 07/14 04:05PM | 07/14 10:49PM | 6.733333333 | Rynkovsky, Alex | 06/24 04:01PM | 06/24 04:03PM | 0.03333333333 |
| Rynkovsky, Alex | 07/16 04:11PM | 07/16 11:49PM | 7.633333333 | Rynkovsky, Alex | 06/24 04:03PM | 06/24 09:02PM | 4.983333333 |
| Rynkovsky, Alex | 07/17 04:08PM | 07/17 11:45PM | 7.616666667 | Rynkovsky, Alex | 06/25 03:54PM | 06/25 10:56PM | 7.033333333 |
| Rynkovsky, Alex | 07/18 04:05PM | 07/18 11:43PM | 7.633333333 | Rynkovsky, Alex | 06/27 04:04PM | 06/27 11:41PM | 7.616666667 |
| Rynkovsky, Alex | 07/19 03:59PM | 07/19 11:37PM | 7.633333333 | Rynkovsky, Alex | 06/28 04:05PM | 06/28 11:31PM | 7.433333333 |
| Rynkovsky, Alex | 07/21 04:39PM | 07/21 10:30PM | 5.85 | Rynkovsky, Alex | 06/29 04:03PM | 06/29 10:54PM | 6.85 |
| Rynkovsky, Alex | 07/22 05:24PM | 07/22 11:59PM | 6.583333333 | Rynkovsky, Alex | 06/30 03:54PM | 06/30 11:56PM | 8.033333333 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rynkovsky, Alex | 07/23 04:02PM | 07/23 11:40PM | 7.633333333 | Rynkovsky, Alex | 07/01 04:09PM | 07/02 12:09AM | 8 |
| Rynkovsky, Alex | 07/24 04:02PM | 07/24 10:43PM | 6.683333333 | Rynkovsky, Alex | 07/02 10:09AM | 07/02 09:49PM | 11.66666667 |
| Rynkovsky, Alex | 07/25 04:06PM | 07/25 11:14PM | 7.133333333 | Rynkovsky, Alex | 07/04 04:00PM | 07/04 10:11PM | 6.183333333 |
| Rynkovsky, Alex | 07/26 04:04PM | 07/26 10:28PM | 6.4 | Rynkovsky, Alex | 07/05 04:04PM | 07/05 10:34PM | 6.5 |
| Rynkovsky, Alex | 07/28 04:04PM | 07/28 07:39PM | 3.583333333 | Rynkovsky, Alex | 07/06 04:16PM | 07/06 10:27PM | 6.183333333 |
| Rynkovsky, Alex | 07/29 05:02PM | 07/29 10:20PM | 5.3 | Rynkovsky, Alex | 07/07 04:31PM | 07/07 11:27PM | 6.933333333 |
| Rynkovsky, Alex | 07/30 03:52PM | 07/30 09:48PM | 5.933333333 | Rynkovsky, Alex | 07/10 04:00PM | 07/10 10:59PM | 6.983333333 |
| Rynkovsky, Alex | 07/31 04:15PM | 08/01 12:29AM | 8.233333333 | Rynkovsky, Alex | 07/11 04:10PM | 07/11 10:59PM | 6.816666667 |
| Rynkovsky, Alex | 08/01 04:00PM | 08/01 10:00PM | 6 | Rynkovsky, Alex | 07/12 04:01PM | 07/12 09:47PM | 5.766666667 |
| Rynkovsky, Alex | 08/04 03:57PM | 08/04 10:52PM | 6.916666667 | Rynkovsky, Alex | 07/13 03:55PM | 07/13 10:28PM | 6.55 |
| Rynkovsky, Alex | 08/05 05:06PM | 08/05 11:49PM | 6.716666667 | Rynkovsky, Alex | 07/15 04:01PM | 07/15 11:21PM | 7.333333333 |
| Rynkovsky, Alex | 08/06 04:14PM | 08/06 11:35PM | 7.35 | Rynkovsky, Alex | 07/18 04:20PM | 07/18 11:30PM | 7.166666667 |
| Rynkovsky, Alex | 08/07 04:03PM | 08/08 12:19AM | 8.266666667 | Rynkovsky, Alex | 07/20 04:00PM | 07/20 11:04PM | 7.066666667 |
| Rynkovsky, Alex | 08/08 04:12PM | 08/08 10:42PM | 6.5 | Rynkovsky, Alex | 07/21 04:38PM | 07/21 11:43PM | 7.083333333 |
| Rynkovsky, Alex | 08/09 03:55PM | 08/09 11:33PM | 7.633333333 | Rynkovsky, Alex | 07/22 04:07PM | 07/23 12:05AM | 7.966666667 |
| Rynkovsky, Alex | 08/12 05:05PM | 08/13 12:00AM | 6.916666667 | Rynkovsky, Alex | 07/24 04:19PM | 07/24 11:00PM | 6.683333333 |
| Rynkovsky, Alex | 08/13 04:06PM | 08/13 11:05PM | 6.983333333 | Rynkovsky, Alex | 07/25 04:29PM | 07/25 10:23PM | 5.9 |
| Rynkovsky, Alex | 08/14 04:10PM | 08/14 10:20PM | 6.166666667 | Rynkovsky, Alex | 07/28 04:02PM | 07/28 11:51PM | 7.816666667 |
| Rynkovsky, Alex | 08/15 03:59PM | 08/15 10:44PM | 6.75 | Rynkovsky, Alex | 07/30 04:06PM | 07/30 11:09PM | 7.05 |
| Rynkovsky, Alex | 08/16 04:03PM | 08/16 10:16PM | 6.216666667 | Rynkovsky, Alex | 07/31 04:18PM | 07/31 11:08PM | 6.833333333 |
| Rynkovsky, Alex | 08/18 04:01PM | 08/18 11:32PM | 7.516666667 | Rynkovsky, Alex | 08/02 03:59PM | 08/02 11:16PM | 7.283333333 |
| Rynkovsky, Alex | 08/19 05:14PM | 08/19 11:28PM | 6.233333333 | Rynkovsky, Alex | 08/05 04:00PM | 08/05 10:57PM | 6.95 |
| Rynkovsky, Alex | 08/20 04:08PM | 08/20 09:28PM | 5.333333333 | Rynkovsky, Alex | 08/07 04:35PM | 08/07 11:22PM | 6.783333333 |
| Rynkovsky, Alex | 08/21 04:04PM | 08/21 09:41PM | 5.616666667 | Rynkovsky, Alex | 08/08 04:06PM | 08/08 10:18PM | 6.2 |
| Rynkovsky, Alex | 08/22 04:10PM | 08/22 10:30PM | 6.333333333 | Rynkovsky, Alex | 08/12 03:52PM | 08/13 01:23AM | 9.516666667 |
| Rynkovsky, Alex | 08/25 04:07PM | 08/25 10:08PM | 6.016666667 | Rynkovsky, Alex | 08/13 04:10PM | 08/13 10:53PM | 6.716666667 |
| Rynkovsky, Alex | 08/26 05:40PM | 08/26 11:18PM | 5.633333333 | Rynkovsky, Alex | 08/14 04:12PM | 08/14 10:16PM | 6.066666667 |
| Rynkovsky, Alex | 08/27 04:08PM | 08/27 11:55PM | 7.783333333 | Rynkovsky, Alex | 08/15 04:05PM | 08/15 09:25PM | 5.333333333 |
| Rynkovsky, Alex | 08/28 04:07PM | 08/28 10:30PM | 6.383333333 | Rynkovsky, Alex | 08/18 05:03PM | 08/18 09:09PM | 4.1 |
| Rynkovsky, Alex | 08/29 04:05PM | 08/29 11:21PM | 7.266666667 | Rynkovsky, Alex | 08/20 04:01PM | 08/20 10:53PM | 6.866666667 |
| Rynkovsky, Alex | 09/01 03:59PM | 09/01 10:14PM | 6.25 | Rynkovsky, Alex | 08/21 04:12PM | 08/21 10:43PM | 6.516666667 |
| Rynkovsky, Alex | 09/02 05:26PM | 09/02 10:46PM | 5.333333333 | Rynkovsky, Alex | 08/22 03:56PM | 08/22 10:37PM | 6.683333333 |
| Rynkovsky, Alex | 09/03 04:11PM | 09/03 10:30PM | 6.316666667 | Rynkovsky, Alex | 08/30 04:27PM | 08/31 12:05AM | 7.633333333 |

| Rynkovsky, Alex | 09/04 02:55PM | 09/04 11:42PM | 8.783333333 | Rynkovsky, Alex | 09/02 04:08PM | 09/03 12:00AM | 7.866666667 |
| Rynkovsky, Alex | 09/06 03:58PM | 09/06 10:30PM | 6.533333333 | Rynkovsky, Alex | 09/03 04:19PM | 09/03 10:52PM | 6.55 |
| Rynkovsky, Alex | 09/08 04:04PM | 09/08 11:34PM | 7.5 | Rynkovsky, Alex | 09/04 03:58PM | 09/04 11:41PM | 7.716666667 |
| Rynkovsky, Alex | 09/09 05:05PM | 09/09 11:42PM | 6.616666667 | Rynkovsky, Alex | 09/05 04:08PM | 09/05 10:50PM | 6.7 |
| Rynkovsky, Alex | 09/10 04:28PM | 09/10 11:30PM | 7.033333333 | Rynkovsky, Alex | 09/08 04:25PM | 09/08 11:24PM | 6.983333333 |
| Rynkovsky, Alex | 09/11 04:03PM | 09/12 12:32AM | 8.483333333 | Rynkovsky, Alex | 09/09 04:24PM | 09/09 04:58PM | 0.5666666667 |
| Rynkovsky, Alex | 09/12 04:10PM | 09/12 11:46PM | 7.6 | Rynkovsky, Alex | 09/11 04:18PM | 09/11 11:00PM | 6.7 |
| Rynkovsky, Alex | 09/13 04:04PM | 09/13 11:48PM | 7.733333333 | Rynkovsky, Alex | 09/12 04:16PM | 09/12 10:23PM | 6.116666667 |
| Rynkovsky, Alex | 09/15 04:01PM | 09/16 01:03AM | 9.033333333 | Rynkovsky, Alex | 09/16 04:00PM | 09/16 10:36PM | 6.6 |
| Rynkovsky, Alex | 09/16 05:15PM | 09/17 12:47AM | 7.533333333 | Rynkovsky, Alex | 09/18 04:06PM | 09/18 10:24PM | 6.3 |
| Rynkovsky, Alex | 09/17 04:12PM | 09/17 11:02PM | 6.833333333 | Rynkovsky, Alex | 09/19 04:00PM | 09/19 11:44PM | 7.733333333 |
| Rynkovsky, Alex | 09/18 03:59PM | 09/18 11:23PM | 7.4 | Rynkovsky, Alex | 09/23 04:05PM | 09/23 11:58PM | 7.883333333 |
| Rynkovsky, Alex | 09/19 04:02PM | 09/20 03:51PM | 23.81666667 | Rynkovsky, Alex | 09/24 04:01PM | 09/24 10:30PM | 6.483333333 |
| Rynkovsky, Alex | 09/20 03:51PM | 09/21 12:00AM | 8.15 | Rynkovsky, Alex | 09/25 04:04PM | 09/25 10:59PM | 6.916666667 |
| Rynkovsky, Alex | 09/21 05:15PM | 09/21 10:47PM | 5.533333333 | Rynkovsky, Alex | 09/26 04:10PM | 09/26 10:55PM | 6.75 |
| Rynkovsky, Alex | 09/22 04:28PM | 09/22 11:17PM | 6.816666667 | Rynkovsky, Alex | 09/27 04:07PM | 09/27 10:22PM | 6.25 |
| Rynkovsky, Alex | 09/25 04:05PM | 09/25 10:29PM | 6.4 | Rynkovsky, Alex | 10/01 04:12PM | 10/01 10:00PM | 5.8 |
| Rynkovsky, Alex | 09/27 04:00PM | 09/27 08:27PM | 4.45 | Rynkovsky, Alex | 10/05 05:35PM | 10/05 11:59PM | 6.4 |
| Rynkovsky, Alex | 09/28 03:56PM | 09/28 10:52PM | 6.933333333 | Rynkovsky, Alex | 10/06 05:16PM | 10/06 11:05PM | 5.816666667 |
| Rynkovsky, Alex | 10/01 04:24PM | 10/01 08:47PM | 4.383333333 | Rynkovsky, Alex | 10/07 04:00PM | 10/07 09:52PM | 5.866666667 |
| Rynkovsky, Alex | 10/04 04:06PM | 10/04 09:01PM | 4.916666667 | Rynkovsky, Alex | 10/09 04:22PM | 10/09 10:10PM | 5.8 |
| Rynkovsky, Alex | 10/05 03:57PM | 10/05 10:26PM | 6.483333333 | Rynkovsky, Alex | 10/10 04:08PM | 10/10 09:14PM | 5.1 |
| Rynkovsky, Alex | 10/06 04:04PM | 10/06 10:40PM | 6.6 | Rynkovsky, Alex | 10/11 04:03PM | 10/11 10:54PM | 6.85 |
| Rynkovsky, Alex | 10/07 05:25PM | 10/07 08:12PM | 2.783333333 | Rynkovsky, Alex | 10/13 04:03PM | 10/13 10:48PM | 6.75 |
| Rynkovsky, Alex | 10/08 04:05PM | 10/08 11:25PM | 7.333333333 | Rynkovsky, Alex | 10/15 03:55PM | 10/15 10:25PM | 6.5 |
| Rynkovsky, Alex | 10/10 03:52PM | 10/11 01:08AM | 9.266666667 | Rynkovsky, Alex | 10/16 03:59PM | 10/16 10:16PM | 6.283333333 |
| Rynkovsky, Alex | 10/13 04:08PM | 10/13 10:01PM | 5.883333333 | Rynkovsky, Alex | 10/17 04:32PM | 10/17 10:55PM | 6.383333333 |
| Rynkovsky, Alex | 10/15 04:10PM | 10/15 11:45PM | 7.583333333 | Rynkovsky, Alex | 10/20 04:00PM | 10/20 11:57PM | 7.95 |
| Rynkovsky, Alex | 10/17 03:57PM | 10/17 05:09PM | 1.2 | Rynkovsky, Alex | 10/21 04:01PM | 10/22 12:46AM | 8.75 |
| Rynkovsky, Alex | 10/17 05:48PM | 10/17 10:47PM | 4.983333333 | Rynkovsky, Alex | 10/23 04:14PM | 10/24 12:14AM | 8 |
| Rynkovsky, Alex | 10/18 04:32PM | 10/18 11:01PM | 6.483333333 | Rynkovsky, Alex | 10/24 04:04PM | 10/24 10:30PM | 6.433333333 |
| Rynkovsky, Alex | 10/19 04:15PM | 10/19 04:36PM | 0.35 | Rynkovsky, Alex | 10/25 03:18PM | 10/26 01:11AM | 9.883333333 |
| Rynkovsky, Alex | 10/20 04:06PM | 10/20 11:26PM | 7.333333333 | Rynkovsky, Alex | 10/28 04:06PM | 10/28 11:05PM | 6.983333333 |

212SH000006

| Rynkovsky, Alex | 10/22 04:01PM | 10/22 11:33PM | 7.533333333 | Rynkovsky, Alex | 10/30 04:23PM | 10/30 11:45PM | 7.366666667 |
|---|---|---|---|---|---|---|---|
| Rynkovsky, Alex | 10/24 04:13PM | 10/24 10:21PM | 6.133333333 | Rynkovsky, Alex | 11/01 04:06PM | 11/02 12:23AM | 8.283333333 |
| Rynkovsky, Alex | 10/25 05:34PM | 10/26 01:19AM | 7.75 | Rynkovsky, Alex | 11/03 04:11PM | 11/04 12:01AM | 7.833333333 |
| Rynkovsky, Alex | 10/26 04:08PM | 10/26 10:36PM | 6.466666667 | Rynkovsky, Alex | 11/04 04:11PM | 11/04 11:34PM | 7.383333333 |
| Rynkovsky, Alex | 10/27 04:14PM | 10/27 11:41PM | 7.45 | Rynkovsky, Alex | 11/05 04:10PM | 11/06 12:09AM | 7.983333333 |
| Rynkovsky, Alex | 10/28 05:22PM | 10/28 06:22PM | 1 | Rynkovsky, Alex | 11/08 04:00PM | 11/08 11:50PM | 7.833333333 |
| Rynkovsky, Alex | 10/29 05:47PM | 10/30 12:57AM | 7.166666667 | Rynkovsky, Alex | 11/09 03:59PM | 11/09 11:10PM | 7.183333333 |
| Rynkovsky, Alex | 10/30 04:00PM | 10/30 11:41PM | 7.683333333 | Rynkovsky, Alex | 11/10 04:09PM | 11/10 11:28PM | 7.316666667 |
| Rynkovsky, Alex | 11/01 04:48PM | 11/01 10:54PM | 6.1 | Rynkovsky, Alex | 11/11 04:00PM | 11/11 10:07PM | 6.116666667 |
| Rynkovsky, Alex | 11/02 04:02PM | 11/02 11:12PM | 7.166666667 | Rynkovsky, Alex | 11/12 04:12PM | 11/12 10:41PM | 6.483333333 |
| Rynkovsky, Alex | 11/05 04:16PM | 11/05 11:58PM | 7.7 | Rynkovsky, Alex | 11/13 04:01PM | 11/13 10:25PM | 6.4 |
| Rynkovsky, Alex | 11/06 04:20PM | 11/06 10:58PM | 6.633333333 | Rynkovsky, Alex | 11/14 03:59PM | 11/14 09:50PM | 5.85 |
| Rynkovsky, Alex | 11/07 04:18PM | 11/08 12:08AM | 7.833333333 | Rynkovsky, Alex | 11/16 04:20PM | 11/16 06:46PM | 2.433333333 |
| Rynkovsky, Alex | 11/08 04:03PM | 11/08 09:56PM | 5.883333333 | Rynkovsky, Alex | 11/17 04:08PM | 11/17 06:51PM | 2.716666667 |
| Rynkovsky, Alex | 11/09 04:37PM | 11/10 12:48AM | 8.183333333 | Rynkovsky, Alex | 11/18 03:59PM | 11/19 01:30AM | 9.516666667 |
| Rynkovsky, Alex | 11/12 04:02PM | 11/12 11:37PM | 7.583333333 | Rynkovsky, Alex | 11/19 03:59PM | 11/19 11:00PM | 7.016666667 |
| Rynkovsky, Alex | 11/13 04:14PM | 11/14 12:13AM | 7.983333333 | Rynkovsky, Alex | 11/22 04:13PM | 11/22 11:18PM | 7.083333333 |
| Rynkovsky, Alex | 11/14 04:04PM | 11/14 11:26PM | 7.366666667 | Rynkovsky, Alex | 11/23 03:23PM | 11/23 10:40PM | 7.283333333 |
| Rynkovsky, Alex | 11/16 04:08PM | 11/17 12:16AM | 8.133333333 | Rynkovsky, Alex | 11/24 05:20PM | 11/24 10:45PM | 5.416666667 |
| Rynkovsky, Alex | 11/17 04:04PM | 11/17 11:30PM | 7.433333333 | Rynkovsky, Alex | 11/25 04:14PM | 11/25 10:44PM | 6.5 |
| Rynkovsky, Alex | 11/19 04:10PM | 11/19 11:59PM | 7.816666667 | Rynkovsky, Alex | 11/26 04:00PM | 11/26 10:39PM | 6.65 |
| Rynkovsky, Alex | 11/20 04:30PM | 11/20 10:49PM | 6.316666667 | Rynkovsky, Alex | 11/27 03:56PM | 11/27 10:30PM | 6.566666667 |
| Rynkovsky, Alex | 11/21 04:12PM | 11/21 10:15PM | 6.05 | Rynkovsky, Alex | 11/29 04:03PM | 11/29 05:33PM | 1.5 |
| Rynkovsky, Alex | 11/22 04:02PM | 11/22 10:51PM | 6.816666667 | Rynkovsky, Alex | 11/30 02:58PM | 11/30 10:47PM | 7.816666667 |
| Rynkovsky, Alex | 11/24 11:25AM | 11/25 12:07AM | 12.7 | Rynkovsky, Alex | 12/03 04:06PM | 12/03 11:24PM | 7.3 |
| Rynkovsky, Alex | 11/26 04:19PM | 11/26 05:15PM | 0.9333333333 | Rynkovsky, Alex | 12/05 04:12PM | 12/05 08:59PM | 4.783333333 |
| Rynkovsky, Alex | 11/28 04:03PM | 11/28 10:12PM | 6.15 | Rynkovsky, Alex | 12/06 03:59PM | 12/07 12:56AM | 8.95 |
| Rynkovsky, Alex | 11/29 04:12PM | 11/29 11:05PM | 6.883333333 | Rynkovsky, Alex | 12/07 06:00PM | 12/07 11:29PM | 5.483333333 |
| Rynkovsky, Alex | 11/30 04:13PM | 11/30 11:23PM | 7.166666667 | Rynkovsky, Alex | 12/08 05:28PM | 12/08 10:26PM | 4.966666667 |
| Rynkovsky, Alex | 12/01 04:10PM | 12/01 11:00PM | 6.833333333 | Rynkovsky, Alex | 12/10 03:54PM | 12/11 12:08AM | 8.233333333 |
| Rynkovsky, Alex | 12/03 04:22PM | 12/03 11:47PM | 7.416666667 | Rynkovsky, Alex | 12/11 05:30PM | 12/11 08:56PM | 3.433333333 |
| Rynkovsky, Alex | 12/05 04:12PM | 12/05 11:32PM | 7.333333333 | Rynkovsky, Alex | 12/12 04:11PM | 12/12 11:54PM | 7.716666667 |
| Rynkovsky, Alex | 12/06 04:01PM | 12/06 11:15PM | 7.233333333 | Rynkovsky, Alex | 12/14 05:43PM | 12/14 11:21PM | 5.633333333 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rynkovsky, Alex | 12/07 04:04PM | 12/07 11:07PM | 7.05 | Rynkovsky, Alex | 12/15 03:59PM | 12/15 11:50PM | 7.85 |
| Rynkovsky, Alex | 12/08 04:10PM | 12/08 10:56PM | 6.766666667 | Rynkovsky, Alex | 12/16 04:18PM | 12/16 10:37PM | 6.316666667 |
| Rynkovsky, Alex | 12/10 04:25PM | 12/10 11:46PM | 7.35 | Rynkovsky, Alex | 12/17 03:55PM | 12/17 11:10PM | 7.25 |
| Rynkovsky, Alex | 12/12 04:19PM | 12/12 10:42PM | 6.383333333 | Rynkovsky, Alex | 12/18 04:49PM | 12/18 11:06PM | 6.283333333 |
| Rynkovsky, Alex | 12/13 04:01PM | 12/13 10:45PM | 6.733333333 | Rynkovsky, Alex | 12/19 04:00PM | 12/19 11:29PM | 7.483333333 |
| Rynkovsky, Alex | 12/14 05:32PM | 12/14 11:52PM | 6.333333333 | Rynkovsky, Alex | 12/20 04:11PM | 12/20 11:37PM | 7.433333333 |
| Rynkovsky, Alex | 12/15 04:11PM | 12/15 11:17PM | 7.1 | Rynkovsky, Alex | 12/22 04:17PM | 12/22 11:54PM | 7.616666667 |
| Rynkovsky, Alex | 12/17 03:55PM | 12/17 10:43PM | 6.8 | Rynkovsky, Alex | 12/23 04:06PM | 12/23 05:03PM | 0.95 |
| Rynkovsky, Alex | 12/19 04:26PM | 12/19 10:38PM | 6.2 | Rynkovsky, Alex | 12/24 03:00PM | 12/24 10:22PM | 7.366666667 |
| Rynkovsky, Alex | 12/20 04:03PM | 12/20 11:18PM | 7.25 | Rynkovsky, Alex | 12/25 11:00PM | 12/25 10:45PM | 0 |
| Rynkovsky, Alex | 12/21 04:03PM | 12/21 11:25PM | 7.366666667 | Rynkovsky, Alex | 12/26 04:03PM | 12/27 12:25AM | 8.366666667 |
| Rynkovsky, Alex | 12/24 02:54PM | 12/24 09:44PM | 6.833333333 | Rynkovsky, Alex | 12/27 04:05PM | 12/27 10:36PM | 6.516666667 |
| Rynkovsky, Alex | 12/25 10:53AM | 12/25 10:42PM | 11.81666667 | Rynkovsky, Alex | 12/30 04:13PM | 12/30 10:40PM | 6.45 |
| Rynkovsky, Alex | 12/26 04:07PM | 12/26 11:13PM | 7.1 | Rynkovsky, Alex | 12/31 03:00PM | 01/01 01:23AM | 10.38333333 |
| Rynkovsky, Alex | 12/27 04:04PM | 12/27 10:01PM | 5.95 | | | | |
| Rynkovsky, Alex | 12/28 04:01PM | 12/28 11:05PM | 7.066666667 | | | | |
| Rynkovsky, Alex | 12/30 03:57PM | 12/30 11:35PM | 7.633333333 | | | | |

212SH000008

| | 2018 Time Cards | | | | 2019 Time Cards | | | |
|---|---|---|---|---|---|---|---|---|
| Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server |
| Rynkovsky, Alex | 01/02 04:11PM | 01/03 12:52AM | 8.683333333 | Rynkovsky, Alex | 01/01 04:16PM | 01/02 12:38AM | 8.366666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 01/03 04:07PM | 01/03 08:21PM | 4.233333333 | Rynkovsky, Alex | 01/02 11:40AM | 01/02 11:05PM | 11.41666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 01/04 05:26PM | 01/04 11:04PM | 5.633333333 | Rynkovsky, Alex | 01/04 06:02PM | 01/05 05:22PM | 23.33333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 01/06 05:12PM | 01/06 07:53PM | 2.683333333 | Rynkovsky, Alex | 01/06 04:04PM | 01/06 08:30PM | 4.433333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 01/08 04:17PM | 01/08 11:03PM | 6.766666667 | Rynkovsky, Alex | 01/07 11:45AM | 01/07 07:03PM | 7.3 | Rynkovsky, Alex |
| Rynkovsky, Alex | 01/09 04:00PM | 01/09 11:09PM | 7.15 | Rynkovsky, Alex | 01/08 04:01PM | 01/08 11:37PM | 7.6 | Rynkovsky, Alex |
| Rynkovsky, Alex | 01/11 04:08PM | 01/11 10:21PM | 6.216666667 | Rynkovsky, Alex | 01/13 11:37AM | 01/13 11:17PM | 11.66666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 01/12 05:32PM | 01/13 12:18AM | 6.766666667 | Rynkovsky, Alex | 01/14 11:35AM | 01/14 10:38PM | 11.05 | Rynkovsky, Alex |
| Rynkovsky, Alex | 01/13 04:07PM | 01/13 08:40PM | 4.55 | Rynkovsky, Alex | 01/15 04:00PM | 01/15 11:00PM | 7 | Rynkovsky, Alex |
| Rynkovsky, Alex | 01/15 05:30PM | 01/16 01:32AM | 8.033333333 | Rynkovsky, Alex | 01/19 03:56PM | 01/19 11:34PM | 7.633333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 01/16 04:00PM | 01/16 10:25PM | 6.416666667 | Rynkovsky, Alex | 01/20 11:31AM | 01/20 11:25PM | 11.9 | Rynkovsky, Alex |
| Rynkovsky, Alex | 01/17 04:00PM | 01/17 10:43PM | 6.716666667 | Rynkovsky, Alex | 01/21 11:45AM | 01/21 10:11PM | 10.43333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 01/19 04:00PM | 01/19 10:59PM | 6.983333333 | Rynkovsky, Alex | 01/25 04:05PM | 01/25 11:44PM | 7.65 | Rynkovsky, Alex |
| Rynkovsky, Alex | 01/20 04:00PM | 01/20 11:09PM | 7.15 | Rynkovsky, Alex | 01/26 04:04PM | 01/27 12:33AM | 8.483333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 01/22 03:59PM | 01/22 10:56PM | 6.95 | Rynkovsky, Alex | 01/27 04:05PM | 01/27 11:43PM | 7.633333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 01/24 04:00PM | 01/24 10:25PM | 6.416666667 | Rynkovsky, Alex | 01/28 11:35AM | 01/28 11:20PM | 11.75 | Rynkovsky, Alex |
| Rynkovsky, Alex | 01/26 05:00PM | 01/26 10:59PM | 5.983333333 | Rynkovsky, Alex | 01/29 04:09PM | 01/29 11:19PM | 7.166666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 01/27 11:32AM | 01/28 12:44AM | 13.2 | Rynkovsky, Alex | 02/01 04:23PM | 02/01 11:16PM | 6.883333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 01/28 11:45AM | 01/28 10:54PM | 11.15 | Rynkovsky, Alex | 02/02 04:00PM | 02/02 11:39PM | 7.65 | Rynkovsky, Alex |
| Rynkovsky, Alex | 01/29 05:00PM | 01/29 10:00PM | 5 | Rynkovsky, Alex | 02/03 11:32AM | 02/03 08:07PM | 8.583333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 02/03 12:00PM | 02/03 11:04PM | 11.06666667 | Rynkovsky, Alex | 02/04 11:35AM | 02/04 11:31PM | 11.93333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 02/04 04:00PM | 02/04 09:56PM | 5.933333333 | Rynkovsky, Alex | 02/06 04:15PM | 02/06 10:25PM | 6.166666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 02/06 04:00PM | 02/06 11:35PM | 7.583333333 | Rynkovsky, Alex | 02/09 11:45AM | 02/09 11:42PM | 11.95 | Rynkovsky, Alex |
| Rynkovsky, Alex | 02/07 04:00PM | 02/07 10:49PM | 6.816666667 | Rynkovsky, Alex | 02/10 04:01PM | 02/10 11:42PM | 7.683333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 02/10 12:52PM | 02/10 09:34PM | 8.7 | Rynkovsky, Alex | 02/11 11:32AM | 02/11 07:55PM | 8.383333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 02/12 04:00PM | 02/12 05:44PM | 1.733333333 | Rynkovsky, Alex | 02/12 04:02PM | 02/12 10:31PM | 6.483333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 02/13 04:00PM | 02/13 11:10PM | 7.166666667 | Rynkovsky, Alex | 02/13 11:32AM | 02/13 11:40PM | 12.13333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 02/14 03:00PM | 02/15 12:21AM | 9.35 | Rynkovsky, Alex | 02/14 03:00PM | 02/15 01:14AM | 10.23333333 | Rynkovsky, Alex |

212SH000010

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Rynkovsky, Alex | 02/17 11:44AM | 02/17 11:44PM | 12 | Rynkovsky, Alex | 02/15 03:40PM | 02/15 11:58PM | 8.3 | Rynkovsky, Alex |
| Rynkovsky, Alex | 02/18 11:30AM | 02/19 01:18AM | 13.8 | Rynkovsky, Alex | 02/16 03:58PM | 02/16 11:46PM | 7.8 | Rynkovsky, Alex |
| Rynkovsky, Alex | 02/19 04:38PM | 02/19 09:20PM | 4.7 | Rynkovsky, Alex | 02/18 11:33AM | 02/19 12:06AM | 12.55 | Rynkovsky, Alex |
| Rynkovsky, Alex | 02/24 11:45AM | 02/24 09:51PM | 10.1 | Rynkovsky, Alex | 02/23 03:53PM | 02/24 12:09AM | 8.266666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 02/25 11:40AM | 02/25 04:22PM | 4.7 | Rynkovsky, Alex | 02/24 11:32AM | 02/24 10:10PM | 10.63333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 02/26 04:00PM | 02/26 07:03PM | 3.05 | Rynkovsky, Alex | 02/25 11:30AM | 02/26 01:09AM | 13.65 | Rynkovsky, Alex |
| Rynkovsky, Alex | 03/02 05:15PM | 03/02 07:52PM | 2.616666667 | Rynkovsky, Alex | 03/01 04:02PM | 03/01 11:37PM | 7.583333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 03/03 11:52AM | 03/03 11:41PM | 11.81666667 | Rynkovsky, Alex | 03/02 03:54PM | 03/02 09:50PM | 5.933333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 03/04 04:00PM | 03/04 11:19PM | 7.316666667 | Rynkovsky, Alex | 03/04 11:31AM | 03/04 10:24PM | 10.88333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 03/05 04:01PM | 03/05 11:00PM | 6.983333333 | Rynkovsky, Alex | 03/06 04:00PM | 03/06 10:23PM | 6.383333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 03/08 05:56PM | 03/08 10:50PM | 4.9 | Rynkovsky, Alex | 03/07 04:00PM | 03/07 11:16PM | 7.266666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 03/09 05:00PM | 03/09 11:13PM | 6.216666667 | Rynkovsky, Alex | 03/09 04:04PM | 03/10 12:54AM | 8.833333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 03/10 11:45AM | 03/10 11:58PM | 12.21666667 | Rynkovsky, Alex | 03/11 11:30AM | 03/11 11:46PM | 12.26666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 03/11 04:00AM | 03/11 11:00AM | 7 | Rynkovsky, Alex | 03/14 04:31PM | 03/14 11:23PM | 6.866666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 03/16 04:00PM | 03/17 12:31AM | 8.516666667 | Rynkovsky, Alex | 03/16 04:00PM | 03/16 11:51PM | 7.85 | Rynkovsky, Alex |
| Rynkovsky, Alex | 03/17 02:23PM | 03/18 12:12AM | 9.816666667 | Rynkovsky, Alex | 03/17 04:05PM | 03/17 11:59PM | 7.9 | Rynkovsky, Alex |
| Rynkovsky, Alex | 03/19 04:00PM | 03/19 11:15PM | 7.25 | Rynkovsky, Alex | 03/18 11:56AM | 03/18 09:59PM | 10.05 | Rynkovsky, Alex |
| Rynkovsky, Alex | 03/20 04:00PM | 03/20 11:37PM | 7.616666667 | Rynkovsky, Alex | 03/21 04:13PM | 03/21 11:45PM | 7.533333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 03/21 04:04PM | 03/21 10:40PM | 6.6 | Rynkovsky, Alex | 03/23 04:04PM | 03/24 01:09AM | 9.083333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 03/23 05:00PM | 03/24 12:08AM | 7.133333333 | Rynkovsky, Alex | 03/24 11:43AM | 03/25 12:20AM | 12.61666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 03/24 04:30PM | 03/25 12:25AM | 7.916666667 | Rynkovsky, Alex | 03/25 04:06PM | 03/25 11:44PM | 7.633333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 03/25 04:05PM | 03/26 12:14AM | 8.15 | Rynkovsky, Alex | 03/29 04:01PM | 03/29 11:53PM | 7.866666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 03/26 04:00PM | 03/26 11:26PM | 7.433333333 | Rynkovsky, Alex | 03/30 04:09PM | 03/31 12:13AM | 8.066666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 03/27 04:00PM | 03/27 11:13PM | 7.216666667 | Rynkovsky, Alex | 03/31 11:35AM | 03/31 10:23PM | 10.8 | Rynkovsky, Alex |
| Rynkovsky, Alex | 03/29 04:00PM | 03/30 12:07AM | 8.116666667 | Rynkovsky, Alex | 04/01 11:30AM | 04/01 10:44PM | 11.23333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 03/30 04:00PM | 03/30 09:43PM | 5.716666667 | Rynkovsky, Alex | 04/03 03:59PM | 04/03 11:45PM | 7.766666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 03/31 04:00PM | 03/31 11:05PM | 7.083333333 | Rynkovsky, Alex | 04/06 04:10PM | 04/06 11:35PM | 7.416666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 04/02 04:00PM | 04/02 11:21PM | 7.35 | Rynkovsky, Alex | 04/07 04:01PM | 04/07 10:30PM | 6.483333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 04/05 04:00PM | 04/06 12:16AM | 8.266666667 | Rynkovsky, Alex | 04/08 11:31AM | 04/08 10:23PM | 10.86666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 04/07 04:02PM | 04/07 11:55PM | 7.883333333 | Rynkovsky, Alex | 04/11 03:54PM | 04/11 10:55PM | 7.016666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 04/08 03:10PM | 04/08 10:57PM | 7.783333333 | Rynkovsky, Alex | 04/13 04:18PM | 04/13 11:27PM | 7.15 | Rynkovsky, Alex |
| Rynkovsky, Alex | 04/10 04:00PM | 04/10 09:22PM | 5.366666667 | Rynkovsky, Alex | 04/14 11:32AM | 04/14 11:31PM | 11.98333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 04/12 04:00PM | 04/12 10:44PM | 6.733333333 | Rynkovsky, Alex | 04/15 11:30AM | 04/15 11:03PM | 11.55 | Rynkovsky, Alex |

212SH000011

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Rynkovsky, Alex | 04/12 04:23PM | 04/12 04:23PM | 0 | Rynkovsky, Alex | 04/17 04:20PM | 04/17 11:41PM | 7.35 | Rynkovsky, Alex |
| Rynkovsky, Alex | 04/13 04:00PM | 04/13 11:03PM | 7.05 | Rynkovsky, Alex | 04/18 04:00PM | 04/18 11:45PM | 7.75 | Rynkovsky, Alex |
| Rynkovsky, Alex | 04/14 04:00PM | 04/14 10:54PM | 6.9 | Rynkovsky, Alex | 04/20 04:24PM | 04/20 11:36PM | 7.2 | Rynkovsky, Alex |
| Rynkovsky, Alex | 04/17 04:00PM | 04/17 07:30PM | 3.5 | Rynkovsky, Alex | 04/21 11:35AM | 04/21 11:33PM | 11.96666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 04/20 04:00PM | 04/20 09:08PM | 5.133333333 | Rynkovsky, Alex | 04/22 11:31AM | 04/22 10:15PM | 10.73333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 04/21 12:15PM | 04/22 12:00AM | 11.75 | Rynkovsky, Alex | 04/25 04:00PM | 04/25 10:19PM | 6.316666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 05/02 04:00PM | 05/02 10:50PM | 6.833333333 | Rynkovsky, Alex | 04/26 04:02PM | 04/26 10:12PM | 6.166666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 05/03 04:00PM | 05/03 05:58PM | 1.966666667 | Rynkovsky, Alex | 04/27 11:35AM | 04/27 10:37PM | 11.03333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 05/04 03:56PM | 05/04 11:34PM | 7.633333333 | Rynkovsky, Alex | 04/28 04:00PM | 04/28 10:29PM | 6.483333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 05/05 11:59AM | 05/05 03:58PM | 3.983333333 | Rynkovsky, Alex | 05/02 04:01PM | 05/02 11:31PM | 7.5 | Rynkovsky, Alex |
| Rynkovsky, Alex | 05/07 03:57PM | 05/07 10:56PM | 6.983333333 | Rynkovsky, Alex | 05/03 04:04PM | 05/04 01:02AM | 8.966666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 05/08 04:00PM | 05/08 10:07PM | 6.116666667 | Rynkovsky, Alex | 05/04 04:18PM | 05/04 10:32PM | 6.233333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 05/11 04:00PM | 05/11 11:00PM | 7 | Rynkovsky, Alex | 05/05 11:45AM | 05/05 11:22PM | 11.61666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 05/12 12:02PM | 05/12 10:05PM | 10.05 | Rynkovsky, Alex | 05/06 11:30AM | 05/06 10:08PM | 10.63333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 05/13 11:05AM | 05/13 11:55PM | 12.83333333 | Rynkovsky, Alex | 05/09 04:05PM | 05/09 11:18PM | 7.216666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 05/14 04:03PM | 05/14 09:50PM | 5.783333333 | Rynkovsky, Alex | 05/10 03:26PM | 05/10 11:49PM | 8.383333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 05/16 04:01PM | 05/17 12:44AM | 8.716666667 | Rynkovsky, Alex | 05/11 04:01PM | 05/11 11:48PM | 7.783333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 05/19 11:30AM | 05/19 10:51PM | 11.35 | Rynkovsky, Alex | 05/13 11:31AM | 05/13 10:07PM | 10.6 | Rynkovsky, Alex |
| Rynkovsky, Alex | 05/20 04:03PM | 05/20 11:00PM | 6.95 | Rynkovsky, Alex | 05/16 04:00PM | 05/17 12:00AM | 8 | Rynkovsky, Alex |
| Rynkovsky, Alex | 05/21 04:01PM | 05/21 10:28PM | 6.45 | Rynkovsky, Alex | 05/17 04:00PM | 05/18 12:30AM | 8.5 | Rynkovsky, Alex |
| Rynkovsky, Alex | 05/22 05:00PM | 05/22 10:48PM | 5.8 | Rynkovsky, Alex | 05/18 04:06PM | 05/18 11:48PM | 7.7 | Rynkovsky, Alex |
| Rynkovsky, Alex | 05/25 03:15PM | 05/25 05:38PM | 2.383333333 | Rynkovsky, Alex | 05/19 04:02PM | 05/19 10:50PM | 6.8 | Rynkovsky, Alex |
| Rynkovsky, Alex | 05/27 11:30AM | 05/27 04:52PM | 5.366666667 | Rynkovsky, Alex | 05/20 11:30AM | 05/20 11:17PM | 11.78333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 05/27 04:52PM | 05/28 12:02AM | 7.166666667 | Rynkovsky, Alex | 05/21 04:20PM | 05/21 11:42PM | 7.366666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 05/28 04:00PM | 05/28 09:46PM | 5.766666667 | Rynkovsky, Alex | 05/22 03:58PM | 05/22 11:59PM | 8.016666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 05/29 04:01PM | 05/29 10:18PM | 6.283333333 | Rynkovsky, Alex | 05/25 03:58PM | 05/25 09:28PM | 5.5 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/01 04:00PM | 06/02 12:05AM | 8.083333333 | Rynkovsky, Alex | 05/26 04:01PM | 05/26 11:35PM | 7.566666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/02 11:50AM | 06/03 01:08AM | 13.3 | Rynkovsky, Alex | 05/27 11:30AM | 05/27 10:26PM | 10.93333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/03 04:10PM | 06/03 10:59PM | 6.816666667 | Rynkovsky, Alex | 05/29 04:01PM | 05/29 08:47PM | 4.766666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/04 02:56PM | 06/04 11:25PM | 8.483333333 | Rynkovsky, Alex | 05/30 03:56PM | 05/30 11:34PM | 7.633333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/05 04:00PM | 06/05 11:38PM | 7.633333333 | Rynkovsky, Alex | 06/04 03:50PM | 06/04 10:56PM | 7.1 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/06 04:00PM | 06/06 11:20PM | 7.333333333 | Rynkovsky, Alex | 06/05 04:57PM | 06/05 11:41PM | 6.733333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/09 11:30AM | 06/09 08:45PM | 9.25 | Rynkovsky, Alex | 06/06 11:56AM | 06/06 10:47PM | 10.85 | Rynkovsky, Alex |

212SH000012

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Rynkovsky, Alex | 06/10 11:45AM | 06/11 12:02AM | 12.28333333 | Rynkovsky, Alex | 06/08 03:55PM | 06/08 11:26PM | 7.516666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/11 03:55PM | 06/11 10:35PM | 6.666666667 | Rynkovsky, Alex | 06/09 11:35AM | 06/10 12:03AM | 12.46666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/12 04:00PM | 06/12 10:42PM | 6.7 | Rynkovsky, Alex | 06/10 11:33AM | 06/11 12:03AM | 12.5 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/13 04:00PM | 06/13 11:59PM | 7.983333333 | Rynkovsky, Alex | 06/12 04:00PM | 06/12 09:46PM | 5.766666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/16 11:45AM | 06/17 01:32AM | 13.78333333 | Rynkovsky, Alex | 06/15 03:36PM | 06/15 11:56PM | 8.333333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/17 01:30PM | 06/17 10:48PM | 9.3 | Rynkovsky, Alex | 06/16 03:58PM | 06/16 11:20PM | 7.366666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/18 04:00PM | 06/18 10:19PM | 6.316666667 | Rynkovsky, Alex | 06/17 11:30AM | 06/17 10:02PM | 10.53333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/19 11:45AM | 06/19 10:30PM | 10.75 | Rynkovsky, Alex | 06/19 03:56PM | 06/19 11:58PM | 8.033333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/20 04:00PM | 06/20 10:46PM | 6.766666667 | Rynkovsky, Alex | 06/21 04:15PM | 06/21 11:48PM | 7.55 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/22 04:00PM | 06/22 11:36PM | 7.6 | Rynkovsky, Alex | 06/22 11:30AM | 06/22 08:25PM | 8.916666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/23 04:15PM | 06/23 08:24PM | 4.15 | Rynkovsky, Alex | 06/23 04:00PM | 06/23 11:54PM | 7.9 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/24 11:29AM | 06/24 08:50PM | 9.35 | Rynkovsky, Alex | 06/24 11:30AM | 06/24 10:26PM | 10.93333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/25 03:58PM | 06/26 12:21AM | 8.383333333 | Rynkovsky, Alex | 06/27 04:01PM | 06/27 11:55PM | 7.9 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/26 04:00PM | 06/26 10:43PM | 6.716666667 | Rynkovsky, Alex | 06/29 11:27AM | 06/29 09:26PM | 9.983333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/27 11:30AM | 06/27 08:46PM | 9.266666667 | Rynkovsky, Alex | 06/30 04:06PM | 06/30 11:04PM | 6.966666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/29 04:00PM | 06/29 11:41PM | 7.683333333 | Rynkovsky, Alex | 07/01 11:30AM | 07/01 10:36PM | 11.1 | Rynkovsky, Alex |
| Rynkovsky, Alex | 06/30 04:02PM | 06/30 10:36PM | 6.566666667 | Rynkovsky, Alex | 07/04 04:00PM | 07/04 09:21PM | 5.35 | Rynkovsky, Alex |
| Rynkovsky, Alex | 07/01 11:30AM | 07/01 10:00PM | 10.5 | Rynkovsky, Alex | 07/05 03:46PM | 07/05 11:59PM | 8.216666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 07/03 04:25PM | 07/03 07:43PM | 3.3 | Rynkovsky, Alex | 07/06 11:30AM | 07/06 06:09PM | 6.65 | Rynkovsky, Alex |
| Rynkovsky, Alex | 07/04 11:40AM | 07/04 09:37PM | 9.95 | Rynkovsky, Alex | 07/07 04:00PM | 07/07 11:17PM | 7.283333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 07/07 04:00PM | 07/07 11:11PM | 7.183333333 | Rynkovsky, Alex | 07/08 11:30AM | 07/08 11:18PM | 11.8 | Rynkovsky, Alex |
| Rynkovsky, Alex | 07/08 11:30AM | 07/08 11:04PM | 11.56666667 | Rynkovsky, Alex | 07/11 04:00PM | 07/11 10:37PM | 6.616666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 07/10 04:00PM | 07/10 11:45PM | 7.75 | Rynkovsky, Alex | 07/13 03:50PM | 07/14 12:13AM | 8.383333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 07/11 11:30AM | 07/11 11:07PM | 11.61666667 | Rynkovsky, Alex | 07/14 11:57AM | 07/14 10:42PM | 10.75 | Rynkovsky, Alex |
| Rynkovsky, Alex | 07/14 04:45PM | 07/14 11:04PM | 6.316666667 | Rynkovsky, Alex | 07/15 11:30AM | 07/15 10:39PM | 11.15 | Rynkovsky, Alex |
| Rynkovsky, Alex | 07/15 12:25PM | 07/15 09:03PM | 8.633333333 | Rynkovsky, Alex | 07/15 11:30AM | 07/15 10:48PM | 11.3 | Rynkovsky, Alex |
| Rynkovsky, Alex | 07/16 04:01PM | 07/16 11:44PM | 7.716666667 | Rynkovsky, Alex | 07/18 04:07PM | 07/18 06:14PM | 2.116666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 07/17 11:45AM | 07/17 10:56PM | 11.18333333 | Rynkovsky, Alex | 07/20 11:45AM | 07/20 09:23PM | 9.633333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 07/18 04:02PM | 07/18 11:28PM | 7.433333333 | Rynkovsky, Alex | 07/21 03:56PM | 07/21 10:53PM | 6.95 | Rynkovsky, Alex |
| Rynkovsky, Alex | 07/19 04:00PM | 07/19 11:51PM | 7.85 | Rynkovsky, Alex | 07/22 11:30AM | 07/22 11:15PM | 11.75 | Rynkovsky, Alex |
| Rynkovsky, Alex | 07/20 11:30AM | 07/20 09:37PM | 10.11666667 | Rynkovsky, Alex | 07/25 04:00PM | 07/25 11:01PM | 7.016666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 07/22 04:00PM | 07/23 12:21AM | 8.35 | Rynkovsky, Alex | 07/27 03:58PM | 07/27 11:47PM | 7.816666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 07/23 04:12PM | 07/23 11:27PM | 7.25 | Rynkovsky, Alex | 07/28 11:30AM | 07/28 11:16PM | 11.76666667 | Rynkovsky, Alex |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Rynkovsky, Alex | 07/24 11:30AM | 07/24 10:30PM | 11 | Rynkovsky, Alex | 07/29 11:33AM | 07/29 10:50PM | 11.28333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 07/25 04:01PM | 07/25 11:18PM | 7.283333333 | Rynkovsky, Alex | 08/01 04:00PM | 08/01 11:22PM | 7.366666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 07/27 05:00PM | 07/27 11:21PM | 6.35 | Rynkovsky, Alex | 08/03 03:59PM | 08/04 12:07AM | 8.133333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 07/28 11:30AM | 07/28 10:18PM | 10.8 | Rynkovsky, Alex | 08/04 11:30AM | 08/04 11:10PM | 11.66666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 07/29 04:00PM | 07/29 11:29PM | 7.483333333 | Rynkovsky, Alex | 08/05 11:30AM | 08/05 09:56PM | 10.43333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 07/31 04:00PM | 07/31 11:51PM | 7.85 | Rynkovsky, Alex | 08/10 04:00PM | 08/10 11:40PM | 7.666666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 08/01 04:00PM | 08/02 12:39AM | 8.65 | Rynkovsky, Alex | 08/11 04:01PM | 08/12 01:06AM | 9.083333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 08/03 05:00PM | 08/04 12:26AM | 7.433333333 | Rynkovsky, Alex | 08/12 11:37AM | 08/12 11:22PM | 11.75 | Rynkovsky, Alex |
| Rynkovsky, Alex | 08/04 11:45AM | 08/04 10:00PM | 10.25 | Rynkovsky, Alex | 08/15 11:40AM | 08/15 11:30PM | 11.83333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 08/06 04:00PM | 08/07 01:17AM | 9.283333333 | Rynkovsky, Alex | 08/17 04:00PM | 08/17 11:59PM | 7.983333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 08/08 04:02PM | 08/09 12:34AM | 8.533333333 | Rynkovsky, Alex | 08/18 04:00PM | 08/18 11:22PM | 7.366666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 08/11 11:45AM | 08/11 04:49PM | 5.066666667 | Rynkovsky, Alex | 08/19 11:30AM | 08/19 10:54PM | 11.4 | Rynkovsky, Alex |
| Rynkovsky, Alex | 08/12 11:45AM | 08/12 10:55PM | 11.16666667 | Rynkovsky, Alex | 08/24 11:30AM | 08/25 12:16AM | 12.76666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 08/13 04:00PM | 08/13 11:51PM | 7.85 | Rynkovsky, Alex | 08/25 04:01PM | 08/25 10:57PM | 6.933333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 08/15 04:00PM | 08/16 12:28AM | 8.466666667 | Rynkovsky, Alex | 08/26 11:30AM | 08/26 11:13PM | 11.71666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 08/17 04:30PM | 08/17 11:28PM | 6.966666667 | Rynkovsky, Alex | 08/27 04:00PM | 08/27 11:58PM | 7.966666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 08/18 11:50AM | 08/18 06:44PM | 6.9 | Rynkovsky, Alex | 08/28 11:30AM | 08/28 10:51PM | 11.35 | Rynkovsky, Alex |
| Rynkovsky, Alex | 08/20 04:00PM | 08/20 11:57PM | 7.95 | Rynkovsky, Alex | 08/29 04:04PM | 08/29 11:30PM | 7.433333333 | Rynkovsky, Alex |
| Rynkovsky, Alex | 08/22 04:00PM | 08/22 11:18PM | 7.3 | Rynkovsky, Alex | 08/31 04:00PM | 09/01 12:27AM | 8.45 | Rynkovsky, Alex |
| Rynkovsky, Alex | 08/25 12:00PM | 08/25 10:25PM | 10.41666667 | Rynkovsky, Alex | 09/02 11:17AM | 09/02 11:38PM | 12.35 | Rynkovsky, Alex |
| Rynkovsky, Alex | 08/26 11:50AM | 08/26 11:10PM | 11.33333333 | Rynkovsky, Alex | 09/05 03:56PM | 09/05 10:30PM | 6.566666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 08/28 04:00PM | 08/28 10:55PM | 6.916666667 | Rynkovsky, Alex | 09/07 03:59PM | 09/07 11:44PM | 7.75 | Rynkovsky, Alex |
| Rynkovsky, Alex | 08/29 04:39PM | 08/29 10:50PM | 6.183333333 | Rynkovsky, Alex | 09/08 04:02PM | 09/09 01:00AM | 8.966666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 09/01 11:50AM | 09/01 09:18PM | 9.466666667 | Rynkovsky, Alex | 09/09 11:30AM | 09/09 07:34PM | 8.066666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 09/02 12:03PM | 09/02 10:25PM | 10.36666667 | Rynkovsky, Alex | 09/10 03:57PM | 09/10 11:54PM | 7.95 | Rynkovsky, Alex |
| Rynkovsky, Alex | 09/03 04:00PM | 09/03 09:17PM | 5.283333333 | Rynkovsky, Alex | 09/11 11:32AM | 09/11 11:27PM | 11.91666667 | Rynkovsky, Alex |
| Rynkovsky, Alex | 09/05 04:00PM | 09/05 11:24PM | 7.4 | Rynkovsky, Alex | 09/12 03:52PM | 09/13 12:51AM | 8.983333333 | |
| Rynkovsky, Alex | 09/06 04:00PM | 09/06 11:07PM | 7.116666667 | Rynkovsky, Alex | 09/14 04:06PM | 09/14 11:53PM | 7.783333333 | |
| Rynkovsky, Alex | 09/08 11:45AM | 09/08 04:18PM | 4.55 | Rynkovsky, Alex | 09/15 03:54PM | 09/15 11:24PM | 7.5 | |
| Rynkovsky, Alex | 09/13 04:00PM | 09/13 10:48PM | 6.8 | Rynkovsky, Alex | 09/16 11:45AM | 09/16 07:50PM | 8.083333333 | |
| Rynkovsky, Alex | 09/15 11:45AM | 09/15 10:34PM | 10.81666667 | Rynkovsky, Alex | 09/17 03:58PM | 09/18 12:08AM | 8.166666667 | |
| Rynkovsky, Alex | 09/16 11:45AM | 09/16 08:46PM | 9.016666667 | Rynkovsky, Alex | 09/19 11:37AM | 09/19 10:59PM | 11.36666667 | |
| Rynkovsky, Alex | 09/17 11:55AM | 09/17 10:05PM | 10.16666667 | Rynkovsky, Alex | 09/22 03:50PM | 09/22 11:58PM | 8.133333333 | |

212SH000014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rynkovsky, Alex | 09/20 06:59AM | 09/20 09:44PM | 14.75 | Rynkovsky, Alex | 09/23 11:32AM | 09/23 11:22PM | 11.83333333 |
| Rynkovsky, Alex | 09/22 11:55AM | 09/22 10:58PM | 11.05 | Rynkovsky, Alex | 09/24 04:05PM | 09/24 07:58PM | 3.883333333 |
| Rynkovsky, Alex | 09/23 11:55AM | 09/23 11:48PM | 11.88333333 | Rynkovsky, Alex | 09/25 11:41AM | 09/25 11:37PM | 11.93333333 |
| Rynkovsky, Alex | 09/24 11:45AM | 09/24 11:38PM | 11.88333333 | Rynkovsky, Alex | 09/27 04:05PM | 09/27 11:32PM | 7.45 |
| Rynkovsky, Alex | 09/27 04:01PM | 09/27 10:45PM | 6.733333333 | Rynkovsky, Alex | 09/28 03:40PM | 09/28 11:45PM | 8.083333333 |
| Rynkovsky, Alex | 09/28 04:00PM | 09/28 11:59PM | 7.983333333 | Rynkovsky, Alex | 10/01 03:00PM | 10/01 11:23PM | 8.383333333 |
| Rynkovsky, Alex | 09/30 11:55AM | 09/30 11:00PM | 11.08333333 | Rynkovsky, Alex | 10/02 04:02PM | 10/02 11:15PM | 7.216666667 |
| Rynkovsky, Alex | 10/01 11:30AM | 10/01 10:17PM | 10.78333333 | Rynkovsky, Alex | 10/03 11:40AM | 10/03 08:10PM | 8.5 |
| Rynkovsky, Alex | 10/03 03:59PM | 10/03 11:40PM | 7.683333333 | Rynkovsky, Alex | 10/05 04:12PM | 10/06 12:42AM | 8.5 |
| Rynkovsky, Alex | 10/05 04:39PM | 10/06 01:11AM | 8.533333333 | Rynkovsky, Alex | 10/10 11:22AM | 10/10 10:51PM | 11.48333333 |
| Rynkovsky, Alex | 10/06 11:45AM | 10/06 11:17PM | 11.53333333 | Rynkovsky, Alex | 10/11 04:13PM | 10/11 11:30PM | 7.283333333 |
| Rynkovsky, Alex | 10/07 12:34PM | 10/07 11:31PM | 10.95 | Rynkovsky, Alex | 10/12 03:52PM | 10/12 10:30PM | 6.633333333 |
| Rynkovsky, Alex | 10/08 11:55AM | 10/08 06:58PM | 7.05 | Rynkovsky, Alex | 10/13 04:12PM | 10/13 08:21PM | 4.15 |
| Rynkovsky, Alex | 10/13 12:00PM | 10/13 08:34PM | 8.566666667 | Rynkovsky, Alex | 10/14 11:41AM | 10/14 10:37PM | 10.93333333 |
| Rynkovsky, Alex | 10/13 12:24PM | 10/13 12:25PM | 0.01666666667 | Rynkovsky, Alex | 10/17 03:59PM | 10/17 10:38PM | 6.65 |
| Rynkovsky, Alex | 10/14 11:30AM | 10/14 08:07PM | 8.616666667 | Rynkovsky, Alex | 10/18 04:04PM | 10/19 12:03AM | 7.983333333 |
| Rynkovsky, Alex | 10/15 11:33AM | 10/15 11:19PM | 11.76666667 | Rynkovsky, Alex | 10/19 04:03PM | 10/19 10:17PM | 6.233333333 |
| Rynkovsky, Alex | 10/16 02:55PM | 10/16 10:04PM | 7.15 | Rynkovsky, Alex | 10/20 03:53PM | 10/20 11:15PM | 7.366666667 |
| Rynkovsky, Alex | 10/19 03:50PM | 10/19 10:56PM | 7.1 | Rynkovsky, Alex | 10/21 04:05PM | 10/21 11:36PM | 7.516666667 |
| Rynkovsky, Alex | 10/20 11:56AM | 10/21 01:25AM | 13.48333333 | Rynkovsky, Alex | 10/22 04:00PM | 10/22 08:27PM | 4.45 |
| Rynkovsky, Alex | 10/21 11:34AM | 10/21 07:45PM | 8.183333333 | Rynkovsky, Alex | 10/24 04:18PM | 10/25 12:08AM | 7.833333333 |
| Rynkovsky, Alex | 10/22 11:45AM | 10/22 11:45PM | 12 | Rynkovsky, Alex | 10/26 11:24AM | 10/26 07:36PM | 8.2 |
| Rynkovsky, Alex | 10/27 03:52PM | 10/27 10:43PM | 6.85 | Rynkovsky, Alex | 10/27 11:24AM | 10/27 09:21PM | 9.95 |
| Rynkovsky, Alex | 10/28 04:03PM | 10/28 11:53PM | 7.833333333 | Rynkovsky, Alex | 10/28 12:00PM | 10/28 09:35PM | 9.583333333 |
| Rynkovsky, Alex | 10/29 11:33AM | 10/29 07:27PM | 7.9 | Rynkovsky, Alex | 10/31 11:43AM | 10/31 10:30PM | 10.78333333 |
| Rynkovsky, Alex | 10/31 04:01PM | 10/31 09:26PM | 5.416666667 | Rynkovsky, Alex | 11/02 04:07PM | 11/02 11:39PM | 7.533333333 |
| Rynkovsky, Alex | 11/03 03:49PM | 11/04 12:19AM | 8.5 | Rynkovsky, Alex | 11/03 04:06PM | 11/03 11:51PM | 7.75 |
| Rynkovsky, Alex | 11/04 11:45AM | 11/04 11:26PM | 11.68333333 | Rynkovsky, Alex | 11/04 11:45AM | 11/04 10:37PM | 10.86666667 |
| Rynkovsky, Alex | 11/05 11:35AM | 11/05 06:59PM | 7.4 | Rynkovsky, Alex | 11/05 04:06PM | 11/05 09:51PM | 5.75 |
| Rynkovsky, Alex | 11/06 04:00PM | 11/07 01:18AM | 9.3 | Rynkovsky, Alex | 11/05 09:52PM | 11/06 12:10AM | 2.3 |
| Rynkovsky, Alex | 11/10 11:41AM | 11/11 12:41AM | 13 | Rynkovsky, Alex | 11/09 11:40AM | 11/10 12:38AM | 12.96666667 |
| Rynkovsky, Alex | 11/11 04:02PM | 11/11 11:37PM | 7.583333333 | Rynkovsky, Alex | 11/10 04:04PM | 11/10 10:21PM | 6.283333333 |
| Rynkovsky, Alex | 11/12 11:57AM | 11/12 06:37PM | 6.666666667 | Rynkovsky, Alex | 11/11 11:45AM | 11/11 09:01PM | 9.266666667 |

212SH000015

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rynkovsky, Alex | 11/14 04:04PM | 11/14 11:30PM | 7.433333333 | Rynkovsky, Alex | 11/14 04:24PM | 11/14 10:44PM | 6.333333333 |
| Rynkovsky, Alex | 11/17 03:31PM | 11/18 03:41AM | 12.16666667 | Rynkovsky, Alex | 11/16 11:45AM | 11/16 09:41PM | 9.933333333 |
| Rynkovsky, Alex | 11/18 04:02PM | 11/18 11:15PM | 7.216666667 | Rynkovsky, Alex | 11/17 03:58PM | 11/17 11:41PM | 7.716666667 |
| Rynkovsky, Alex | 11/19 11:40AM | 11/19 11:40PM | 12 | Rynkovsky, Alex | 11/18 11:45AM | 11/18 07:57PM | 8.2 |
| Rynkovsky, Alex | 11/21 04:00PM | 11/21 11:41PM | 7.683333333 | Rynkovsky, Alex | 11/21 04:02PM | 11/21 10:40PM | 6.633333333 |
| Rynkovsky, Alex | 11/22 04:00PM | 11/22 10:31PM | 6.516666667 | Rynkovsky, Alex | 11/23 11:17AM | 11/23 08:32PM | 9.25 |
| Rynkovsky, Alex | 11/24 03:51PM | 11/24 10:17PM | 6.433333333 | Rynkovsky, Alex | 11/24 04:12PM | 11/24 11:45PM | 7.55 |
| Rynkovsky, Alex | 11/25 11:35AM | 11/25 08:56PM | 9.35 | Rynkovsky, Alex | 11/25 12:12PM | 11/25 11:13PM | 11.01666667 |
| Rynkovsky, Alex | 11/26 11:55AM | 11/26 07:51PM | 7.933333333 | Rynkovsky, Alex | 11/26 04:00PM | 11/27 12:23AM | 8.383333333 |
| Rynkovsky, Alex | 11/26 08:16PM | 11/26 10:20PM | 2.066666667 | Rynkovsky, Alex | 11/27 04:14PM | 11/27 11:04PM | 6.833333333 |
| Rynkovsky, Alex | 11/28 04:09PM | 11/28 11:44PM | 7.583333333 | Rynkovsky, Alex | 11/28 04:00PM | 11/28 10:06PM | 6.1 |
| Rynkovsky, Alex | 12/01 04:01PM | 12/02 02:39AM | 10.63333333 | Rynkovsky, Alex | 11/29 04:00PM | 11/29 10:27PM | 6.45 |
| Rynkovsky, Alex | 12/02 12:05PM | 12/02 09:57PM | 9.866666667 | Rynkovsky, Alex | 11/30 11:40AM | 11/30 08:53PM | 9.216666667 |
| Rynkovsky, Alex | 12/03 11:50AM | 12/03 11:23PM | 11.55 | Rynkovsky, Alex | 12/02 11:43AM | 12/02 09:30PM | 9.783333333 |
| Rynkovsky, Alex | 12/05 11:41AM | 12/05 11:59PM | 12.3 | Rynkovsky, Alex | 12/04 04:03PM | 12/04 11:17PM | 7.233333333 |
| Rynkovsky, Alex | 12/10 11:44AM | 12/10 09:22PM | 9.633333333 | Rynkovsky, Alex | 12/07 11:40AM | 12/08 12:41AM | 13.01666667 |
| Rynkovsky, Alex | 12/13 04:00PM | 12/14 12:34AM | 8.566666667 | Rynkovsky, Alex | 12/08 04:22PM | 12/08 11:24PM | 7.033333333 |
| Rynkovsky, Alex | 12/15 03:52PM | 12/16 12:04AM | 8.2 | Rynkovsky, Alex | 12/09 11:41AM | 12/09 10:42PM | 11.01666667 |
| Rynkovsky, Alex | 12/16 11:40AM | 12/16 11:57PM | 12.28333333 | Rynkovsky, Alex | 12/12 03:59PM | 12/12 11:12PM | 7.216666667 |
| Rynkovsky, Alex | 12/17 11:31AM | 12/17 10:36PM | 11.08333333 | Rynkovsky, Alex | 12/13 03:56PM | 12/13 11:21PM | 7.416666667 |
| Rynkovsky, Alex | 12/19 04:00PM | 12/19 10:54PM | 6.9 | Rynkovsky, Alex | 12/14 11:47AM | 12/15 12:15AM | 12.46666667 |
| Rynkovsky, Alex | 12/20 04:00PM | 12/20 10:59PM | 6.983333333 | Rynkovsky, Alex | 12/15 04:07PM | 12/15 11:08PM | 7.016666667 |
| Rynkovsky, Alex | 12/22 03:55PM | 12/22 11:20PM | 7.416666667 | Rynkovsky, Alex | 12/16 11:47AM | 12/16 10:51PM | 11.06666667 |
| Rynkovsky, Alex | 12/23 11:24AM | 12/23 11:03PM | 11.65 | Rynkovsky, Alex | 12/19 04:20PM | 12/20 12:20AM | 8 |
| Rynkovsky, Alex | 12/24 11:47AM | 12/24 12:30PM | 0.7166666667 | Rynkovsky, Alex | 12/20 03:51PM | 12/21 12:19AM | 8.466666667 |
| Rynkovsky, Alex | 12/25 04:07PM | 12/25 11:16PM | 7.15 | Rynkovsky, Alex | 12/21 11:33AM | 12/22 12:51AM | 13.3 |
| Rynkovsky, Alex | 12/26 04:03PM | 12/26 11:40PM | 7.616666667 | Rynkovsky, Alex | 12/22 04:11PM | 12/22 11:28PM | 7.283333333 |
| Rynkovsky, Alex | 12/27 04:00PM | 12/27 11:01PM | 7.016666667 | Rynkovsky, Alex | 12/23 11:40AM | 12/23 10:30PM | 10.83333333 |
| Rynkovsky, Alex | 12/29 03:16PM | 12/29 07:18PM | 4.033333333 | Rynkovsky, Alex | 12/24 04:07PM | 12/25 12:04AM | 7.95 |
| Rynkovsky, Alex | 12/30 11:26AM | 12/30 11:19PM | 11.88333333 | Rynkovsky, Alex | 12/25 10:42AM | 12/25 10:38PM | 11.93333333 |
| Rynkovsky, Alex | 12/31 04:15PM | 01/01 02:06AM | 9.85 | Rynkovsky, Alex | 12/28 11:48AM | 12/28 11:15PM | 11.45 |
| | | | | Rynkovsky, Alex | 12/29 03:59PM | 12/30 12:07AM | 8.133333333 |
| | | | | Rynkovsky, Alex | 12/30 03:59PM | 12/30 11:47PM | 7.8 |

212SH000016

| | | | | Rynkovsky, Alex | 12/31 03:55PM | 01/01 01:30AM | 9.583333333 | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

212SH000017

| 2020 Time Cards | | | 2021 Time Cards | | | |
|---|---|---|---|---|---|---|
| Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs |
| 01/02 12:22PM | 01/02 11:36PM | 11.23333333 | Rynkovsky, Alex | 01/01 03:55PM | 01/01 10:58PM | 7.05 |
| 01/04 11:25AM | 01/04 11:33PM | 12.13333333 | Rynkovsky, Alex | 01/02 04:02PM | 01/02 10:47PM | 6.75 |
| 01/05 04:12PM | 01/06 12:09AM | 7.95 | Rynkovsky, Alex | 01/03 04:02PM | 01/03 09:15PM | 5.216666667 |
| 01/06 12:13PM | 01/06 07:05PM | 6.866666667 | Rynkovsky, Alex | 01/04 03:59PM | 01/04 10:00PM | 6.016666667 |
| 01/07 04:04PM | 01/07 11:55PM | 7.85 | Rynkovsky, Alex | 01/05 04:06PM | 01/05 10:44PM | 6.633333333 |
| 01/08 12:08PM | 01/08 09:26PM | 9.3 | Rynkovsky, Alex | 01/08 04:04PM | 01/08 10:02PM | 5.966666667 |
| 01/10 04:16PM | 01/10 11:35PM | 7.316666667 | Rynkovsky, Alex | 01/09 03:56PM | 01/09 11:01PM | 7.083333333 |
| 01/12 04:21PM | 01/12 10:06PM | 5.75 | Rynkovsky, Alex | 01/10 04:01PM | 01/10 10:40PM | 6.65 |
| 01/13 11:48AM | 01/13 09:19PM | 9.516666667 | Rynkovsky, Alex | 01/16 05:28PM | 01/16 05:28PM | 0 |
| 01/16 04:04PM | 01/16 11:55PM | 7.85 | Rynkovsky, Alex | 01/16 05:34PM | 01/16 10:33PM | 4.983333333 |
| 01/17 04:08PM | 01/17 08:59PM | 4.85 | Rynkovsky, Alex | 01/20 04:16PM | 01/20 10:40PM | 6.4 |
| 01/18 11:42AM | 01/18 11:30PM | 11.8 | Rynkovsky, Alex | 01/21 04:05PM | 01/21 09:50PM | 5.75 |
| 01/19 04:25PM | 01/19 11:37PM | 7.2 | Rynkovsky, Alex | 01/22 03:53PM | 01/22 11:16PM | 7.383333333 |
| 01/20 11:57AM | 01/20 11:13PM | 11.26666667 | Rynkovsky, Alex | 01/23 04:01PM | 01/23 10:52PM | 6.85 |
| 01/23 07:36PM | 01/24 02:21AM | 6.75 | Rynkovsky, Alex | 01/24 11:08AM | 01/24 01:47PM | 2.65 |
| 01/25 11:51AM | 01/25 10:45PM | 10.9 | Rynkovsky, Alex | 01/24 03:07PM | 01/24 10:23PM | 7.266666667 |
| 01/26 11:38AM | 01/26 09:21PM | 9.716666667 | Rynkovsky, Alex | 01/26 04:11PM | 01/26 08:45PM | 4.566666667 |
| 01/27 11:22AM | 01/27 11:23PM | 12.01666667 | Rynkovsky, Alex | 01/27 04:11PM | 01/27 08:58PM | 4.783333333 |
| 01/27 04:01PM | 01/27 11:22PM | 7.35 | Rynkovsky, Alex | 01/28 04:11PM | 01/28 09:36PM | 5.416666667 |
| 01/30 04:06PM | 01/30 11:39PM | 7.55 | Rynkovsky, Alex | 01/29 05:23PM | 01/29 10:15PM | 4.866666667 |
| 02/01 11:39AM | 02/01 07:50PM | 8.183333333 | Rynkovsky, Alex | 01/30 03:57PM | 01/30 10:38PM | 6.683333333 |
| 02/02 11:56AM | 02/02 10:00PM | 10.06666667 | Rynkovsky, Alex | 01/31 04:09PM | 01/31 09:20PM | 5.183333333 |
| 02/03 11:48AM | 02/03 11:15PM | 11.45 | Rynkovsky, Alex | 02/08 05:31PM | 02/08 07:57PM | 2.433333333 |
| 02/06 03:59PM | 02/07 12:34AM | 8.583333333 | Rynkovsky, Alex | 02/09 05:22PM | 02/09 11:42PM | 6.333333333 |
| 02/07 03:58PM | 02/07 11:57PM | 7.983333333 | Rynkovsky, Alex | 02/10 04:14PM | 02/10 10:06PM | 5.866666667 |
| 02/08 11:39AM | 02/08 11:40PM | 12.01666667 | Rynkovsky, Alex | 02/12 03:22PM | 02/12 10:45PM | 7.383333333 |
| 02/09 04:11PM | 02/09 08:05PM | 3.9 | Rynkovsky, Alex | 02/13 04:03PM | 02/13 10:48PM | 6.75 |
| 02/10 11:53AM | 02/10 08:21PM | 8.466666667 | Rynkovsky, Alex | 02/14 03:49PM | 02/14 11:29PM | 7.666666667 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/13 04:01PM | 02/13 11:43PM | 7.7 | Rynkovsky, Alex | 02/16 03:52PM | 02/16 11:32PM | 7.666666667 | | |
| 02/14 03:12PM | 02/15 12:49AM | 9.616666667 | Rynkovsky, Alex | 02/17 03:59PM | 02/17 10:55PM | 6.933333333 | | |
| 02/15 11:31AM | 02/16 12:15AM | 12.73333333 | Rynkovsky, Alex | 02/19 03:56PM | 02/19 11:07PM | 7.183333333 | | |
| 02/16 04:09PM | 02/16 11:07PM | 6.966666667 | Rynkovsky, Alex | 02/20 03:56PM | 02/20 11:56PM | 8 | | |
| 02/17 11:48AM | 02/17 11:24PM | 11.6 | Rynkovsky, Alex | 02/21 01:38PM | 02/21 11:48PM | 10.16666667 | | |
| 02/18 11:30AM | 02/18 11:02PM | 11.53333333 | Rynkovsky, Alex | 02/23 04:10PM | 02/23 11:18PM | 7.133333333 | | |
| 02/22 11:38AM | 02/22 11:59PM | 12.35 | Rynkovsky, Alex | 02/24 04:01PM | 02/24 10:55PM | 6.9 | | |
| 02/23 04:00PM | 02/23 11:20PM | 7.333333333 | Rynkovsky, Alex | 02/25 04:10PM | 02/25 11:56PM | 7.766666667 | | |
| 02/24 11:56AM | 02/24 09:45PM | 9.816666667 | Rynkovsky, Alex | 02/26 03:57PM | 02/27 12:22AM | 8.416666667 | | |
| 02/25 04:19PM | 02/26 01:00AM | 8.683333333 | Rynkovsky, Alex | 02/27 04:05PM | 02/28 01:17AM | 9.2 | | |
| 02/26 04:00PM | 02/26 11:30PM | 7.5 | Rynkovsky, Alex | 02/28 04:15PM | 02/28 11:05PM | 6.833333333 | | |
| 02/29 12:03PM | 03/01 03:05AM | 15.03333333 | Rynkovsky, Alex | 03/02 04:11PM | 03/02 10:18PM | 6.116666667 | | |
| 03/01 04:07PM | 03/01 09:45PM | 5.633333333 | Rynkovsky, Alex | 03/03 04:04PM | 03/03 11:04PM | 7 | | |
| 03/02 11:59AM | 03/03 12:18AM | 12.31666667 | Rynkovsky, Alex | 03/05 04:17PM | 03/05 11:41PM | 7.4 | | |
| 03/05 04:00PM | 03/06 02:27AM | 10.45 | Rynkovsky, Alex | 03/06 04:05PM | 03/07 12:37AM | 8.533333333 | | |
| 03/07 11:34AM | 03/08 12:10AM | 12.6 | Rynkovsky, Alex | 03/07 04:04PM | 03/07 11:42PM | 7.633333333 | | |
| 03/08 04:05PM | 03/08 11:30PM | 7.416666667 | Rynkovsky, Alex | 03/08 04:46PM | 03/08 11:12PM | 6.433333333 | | |
| 03/09 12:11PM | 03/10 12:30AM | 12.31666667 | Rynkovsky, Alex | 03/09 04:01PM | 03/09 11:31PM | 7.5 | | |
| 03/12 04:05PM | 03/12 11:23PM | 7.3 | Rynkovsky, Alex | 03/10 04:10PM | 03/10 11:50PM | 7.666666667 | | |
| 03/14 11:41AM | 03/15 12:35AM | 12.9 | Rynkovsky, Alex | 03/11 04:05PM | 03/11 10:57PM | 6.866666667 | | |
| 03/16 04:14PM | 03/16 11:26PM | 7.2 | Rynkovsky, Alex | 03/12 04:10PM | 03/13 12:10AM | 8 | | |
| 08/01 04:02PM | 08/01 11:20PM | 7.3 | Rynkovsky, Alex | 03/13 04:05PM | 03/13 11:48PM | 7.716666667 | | |
| 08/02 04:01PM | 08/02 10:53PM | 6.866666667 | Rynkovsky, Alex | 03/14 04:10PM | 03/14 11:20PM | 7.166666667 | | |
| 08/03 04:03PM | 08/03 10:23PM | 6.333333333 | Rynkovsky, Alex | 03/16 04:19PM | 03/16 11:03PM | 6.733333333 | | |
| 08/05 03:54PM | 08/05 10:53PM | 6.983333333 | Rynkovsky, Alex | 03/17 04:22PM | 03/17 11:15PM | 6.883333333 | | |
| 08/06 04:03PM | 08/06 11:02PM | 6.983333333 | Rynkovsky, Alex | 03/18 03:53PM | 03/18 11:04PM | 7.183333333 | | |
| 08/07 04:03PM | 08/07 10:27PM | 6.4 | Rynkovsky, Alex | 03/19 04:10PM | 03/20 12:19AM | 8.15 | | |
| 08/08 04:23PM | 08/08 11:02PM | 6.65 | Rynkovsky, Alex | 03/20 03:59PM | 03/21 12:03AM | 8.066666667 | | |
| 08/09 03:57PM | 08/09 11:16PM | 7.316666667 | Rynkovsky, Alex | 03/21 03:22PM | 03/21 04:02PM | 0.6666666667 | | |
| 08/10 04:02PM | 08/10 10:20PM | 6.3 | Rynkovsky, Alex | 03/21 04:03PM | 03/21 11:30PM | 7.45 | | |
| 08/11 03:59PM | 08/11 11:07PM | 7.133333333 | Rynkovsky, Alex | 03/22 04:03PM | 03/22 11:48PM | 7.75 | | |
| 08/12 04:00PM | 08/12 10:54PM | 6.9 | Rynkovsky, Alex | 03/23 04:05PM | 03/23 11:33PM | 7.466666667 | | |
| 08/13 03:59PM | 08/13 11:08PM | 7.15 | Rynkovsky, Alex | 03/24 04:00PM | 03/24 11:24PM | 7.4 | | |

212SH000020

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/14 04:00PM | 08/14 11:01PM | 7.016666667 | Rynkovsky, Alex | 03/25 03:52PM | 03/25 11:53PM | 8.016666667 | | |
| 08/15 04:00PM | 08/15 11:50PM | 7.833333333 | Rynkovsky, Alex | 03/26 03:59PM | 03/27 12:05AM | 8.1 | | |
| 08/16 04:08PM | 08/16 10:20PM | 6.2 | Rynkovsky, Alex | 03/27 03:56PM | 03/27 11:32PM | 7.6 | | |
| 08/17 04:02PM | 08/17 11:17PM | 7.25 | Rynkovsky, Alex | 03/28 04:04PM | 03/28 11:00PM | 6.933333333 | | |
| 08/18 04:02PM | 08/18 11:08PM | 7.1 | Rynkovsky, Alex | 03/29 04:05PM | 03/29 11:18PM | 7.216666667 | | |
| 08/19 03:58PM | 08/19 10:53PM | 6.916666667 | Rynkovsky, Alex | 03/30 04:07PM | 03/30 11:34PM | 7.45 | | |
| 08/20 04:01PM | 08/20 11:17PM | 7.266666667 | Rynkovsky, Alex | 04/01 04:52PM | 04/01 11:13PM | 6.35 | | |
| 08/21 04:02PM | 08/21 11:36PM | 7.566666667 | Rynkovsky, Alex | 04/02 04:11PM | 04/03 12:02AM | 7.85 | | |
| 08/22 03:33PM | 08/22 11:04PM | 7.516666667 | Rynkovsky, Alex | 04/03 04:12PM | 04/03 11:38PM | 7.433333333 | | |
| 08/23 04:06PM | 08/23 11:19PM | 7.216666667 | Rynkovsky, Alex | 04/04 04:11PM | 04/05 12:05AM | 7.9 | | |
| 08/24 04:22PM | 08/24 10:03PM | 5.683333333 | Rynkovsky, Alex | 04/05 04:04PM | 04/05 11:19PM | 7.25 | | |
| 08/25 04:10PM | 08/25 10:46PM | 6.6 | Rynkovsky, Alex | 04/06 04:11PM | 04/06 10:00PM | 5.816666667 | | |
| 08/26 04:03PM | 08/26 10:12PM | 6.15 | Rynkovsky, Alex | 04/07 04:08PM | 04/07 10:44PM | 6.6 | | |
| 08/27 04:02PM | 08/27 10:01PM | 5.983333333 | Rynkovsky, Alex | 04/08 04:11PM | 04/08 10:57PM | 6.766666667 | | |
| 08/28 04:10PM | 08/28 11:41PM | 7.516666667 | Rynkovsky, Alex | 04/10 04:01PM | 04/10 11:45PM | 7.733333333 | | |
| 08/29 04:10PM | 08/29 10:34PM | 6.4 | Rynkovsky, Alex | 04/11 04:12PM | 04/11 11:31PM | 7.316666667 | | |
| 08/30 04:02PM | 08/30 10:39PM | 6.616666667 | Rynkovsky, Alex | 04/14 04:20PM | 04/14 11:45PM | 7.416666667 | | |
| 08/31 03:20PM | 08/31 11:17PM | 7.95 | Rynkovsky, Alex | 04/15 04:10PM | 04/15 11:26PM | 7.266666667 | | |
| 09/01 03:07PM | 09/01 10:23PM | 7.266666667 | Rynkovsky, Alex | 04/16 04:04PM | 04/16 11:43PM | 7.65 | | |
| 09/02 04:08PM | 09/02 10:29PM | 6.35 | Rynkovsky, Alex | 04/17 03:58PM | 04/17 11:37PM | 7.65 | | |
| 09/03 04:14PM | 09/03 10:16PM | 6.033333333 | Rynkovsky, Alex | 04/18 04:00PM | 04/18 10:56PM | 6.933333333 | | |
| 09/04 03:06PM | 09/04 10:55PM | 7.816666667 | Rynkovsky, Alex | 04/20 04:00PM | 04/20 11:01PM | 7.016666667 | | |
| 09/05 03:56PM | 09/05 11:26PM | 7.5 | Rynkovsky, Alex | 04/23 04:00PM | 04/23 11:56PM | 7.933333333 | | |
| 09/06 04:02PM | 09/06 11:55PM | 7.883333333 | Rynkovsky, Alex | 04/24 04:04PM | 04/25 12:21AM | 8.283333333 | | |
| 10/02 12:05PM | 10/03 12:05AM | 12 | Rynkovsky, Alex | 04/25 04:11PM | 04/25 11:11PM | 7 | | |
| 10/03 12:08PM | 10/03 11:51PM | 11.71666667 | Rynkovsky, Alex | 04/26 04:11PM | 04/26 10:53PM | 6.7 | | |
| 10/04 03:57PM | 10/04 11:20PM | 7.383333333 | Rynkovsky, Alex | 04/27 04:12PM | 04/27 11:10PM | 6.966666667 | | |
| 10/06 04:03PM | 10/06 10:26PM | 6.383333333 | Rynkovsky, Alex | 05/05 04:07PM | 05/05 11:30PM | 7.383333333 | | |
| 10/08 04:03PM | 10/08 10:55PM | 6.866666667 | Rynkovsky, Alex | 05/06 04:12PM | 05/06 11:31PM | 7.316666667 | | |
| 10/09 04:01PM | 10/10 12:14AM | 8.216666667 | Rynkovsky, Alex | 05/07 03:12PM | 05/08 01:11AM | 9.983333333 | | |
| 10/10 03:58PM | 10/10 11:26PM | 7.466666667 | Rynkovsky, Alex | 05/08 04:03PM | 05/08 11:48PM | 7.75 | | |
| 10/11 04:02PM | 10/11 10:40PM | 6.633333333 | Rynkovsky, Alex | 05/09 04:01PM | 05/10 12:07AM | 8.1 | | |
| 10/12 04:17PM | 10/12 10:14PM | 5.95 | Rynkovsky, Alex | 05/10 04:10PM | 05/10 11:33PM | 7.383333333 | | |

212SH000021

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/14 03:54PM | 10/14 10:51PM | 6.95 | Rynkovsky, Alex | 05/12 03:59PM | 05/12 10:51PM | 6.866666667 | | |
| 10/15 04:05PM | 10/15 10:13PM | 6.133333333 | Rynkovsky, Alex | 05/13 04:06PM | 05/13 11:36PM | 7.5 | | |
| 10/16 04:19PM | 10/16 11:08PM | 6.816666667 | Rynkovsky, Alex | 05/14 04:04PM | 05/14 11:29PM | 7.416666667 | | |
| 10/17 04:04PM | 10/17 10:50PM | 6.766666667 | Rynkovsky, Alex | 05/15 03:31PM | 05/16 12:32AM | 9.016666667 | | |
| 10/18 04:02PM | 10/18 11:34PM | 7.533333333 | Rynkovsky, Alex | 05/16 04:10PM | 05/16 10:31PM | 6.35 | | |
| 10/20 04:00PM | 10/20 11:08PM | 7.133333333 | Rynkovsky, Alex | 05/17 03:59PM | 05/17 10:28PM | 6.483333333 | | |
| 10/21 04:00PM | 10/21 11:05PM | 7.083333333 | Rynkovsky, Alex | 05/20 04:01PM | 05/20 11:36PM | 7.583333333 | | |
| 10/22 03:02PM | 10/22 11:00PM | 7.966666667 | Rynkovsky, Alex | 05/21 04:09PM | 05/21 11:35PM | 7.433333333 | | |
| 10/23 04:04PM | 10/23 11:00PM | 6.933333333 | Rynkovsky, Alex | 05/22 04:04PM | 05/22 11:59PM | 7.916666667 | | |
| 10/24 03:57PM | 10/25 01:11AM | 9.233333333 | Rynkovsky, Alex | 05/23 04:03PM | 05/23 11:22PM | 7.316666667 | | |
| 10/25 04:01PM | 10/25 11:23PM | 7.366666667 | Rynkovsky, Alex | 05/25 03:59PM | 05/25 11:07PM | 7.133333333 | | |
| 10/27 04:00PM | 10/27 11:06PM | 7.1 | Rynkovsky, Alex | 05/27 03:59PM | 05/27 10:46PM | 6.783333333 | | |
| 10/28 04:03PM | 10/28 11:29PM | 7.433333333 | Rynkovsky, Alex | 05/28 04:08PM | 05/28 11:35PM | 7.45 | | |
| 10/30 03:59PM | 10/30 11:12PM | 7.216666667 | Rynkovsky, Alex | 05/29 04:03PM | 05/29 11:25PM | 7.366666667 | | |
| 10/31 04:02PM | 10/31 11:32PM | 7.5 | Rynkovsky, Alex | 05/30 04:29PM | 05/30 11:24PM | 6.916666667 | | |
| 11/01 04:00PM | 11/02 12:01AM | 8.016666667 | Rynkovsky, Alex | 05/31 04:11PM | 05/31 10:15PM | 6.066666667 | | |
| 11/02 03:55PM | 11/03 12:22AM | 8.45 | Rynkovsky, Alex | 06/03 03:46PM | 06/03 11:34PM | 7.8 | | |
| 11/05 03:59PM | 11/05 11:11PM | 7.2 | Rynkovsky, Alex | 06/04 03:55PM | 06/04 11:46PM | 7.85 | | |
| 11/06 04:04PM | 11/07 12:05AM | 8.016666667 | Rynkovsky, Alex | 06/05 04:03PM | 06/06 12:34AM | 8.516666667 | | |
| 11/07 03:57PM | 11/08 12:10AM | 8.216666667 | Rynkovsky, Alex | 06/06 04:27PM | 06/06 11:22PM | 6.916666667 | | |
| 11/08 03:49PM | 11/08 10:53PM | 7.066666667 | Rynkovsky, Alex | 06/07 04:04PM | 06/07 11:38PM | 7.566666667 | | |
| 11/10 03:59PM | 11/10 10:41PM | 6.7 | Rynkovsky, Alex | 06/09 03:57PM | 06/09 11:03PM | 7.1 | | |
| 11/11 04:07PM | 11/11 09:20PM | 5.216666667 | Rynkovsky, Alex | 06/10 03:59PM | 06/11 12:44AM | 8.75 | | |
| 11/12 04:10PM | 11/12 10:47PM | 6.616666667 | Rynkovsky, Alex | 06/11 04:05PM | 06/11 11:00PM | 6.916666667 | | |
| 11/13 03:51PM | 11/13 11:08PM | 7.283333333 | Rynkovsky, Alex | 06/12 04:11PM | 06/12 11:52PM | 7.683333333 | | |
| 11/14 02:56PM | 11/14 11:09PM | 8.216666667 | Rynkovsky, Alex | 06/13 03:59PM | 06/13 11:30PM | 7.516666667 | | |
| 11/15 03:57PM | 11/15 10:12PM | 6.25 | Rynkovsky, Alex | 06/14 03:35PM | 06/15 12:46AM | 9.183333333 | | |
| 11/17 04:08PM | 11/17 10:31PM | 6.383333333 | Rynkovsky, Alex | 06/16 04:11PM | 06/16 11:38PM | 7.45 | | |
| 11/18 04:01PM | 11/18 10:38PM | 6.616666667 | Rynkovsky, Alex | 06/17 03:58PM | 06/18 12:24AM | 8.433333333 | | |
| 11/19 04:10PM | 11/19 10:22PM | 6.2 | Rynkovsky, Alex | 06/18 03:53PM | 06/18 11:27PM | 7.566666667 | | |
| 11/20 03:53PM | 11/20 11:06PM | 7.216666667 | Rynkovsky, Alex | 06/19 04:03PM | 06/19 11:37PM | 7.566666667 | | |
| 11/21 04:07PM | 11/21 11:29PM | 7.366666667 | Rynkovsky, Alex | 06/20 04:01PM | 06/20 11:44PM | 7.716666667 | | |
| 11/22 04:06PM | 11/22 10:06PM | 6 | Rynkovsky, Alex | 06/22 05:23PM | 06/22 07:57PM | 2.566666667 | | |

212SH000022

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/24 03:59PM | 11/24 10:43PM | 6.733333333 | Rynkovsky, Alex | 06/23 04:00PM | 06/23 11:16PM | 7.266666667 | | |
| 11/26 03:45PM | 11/26 09:30PM | 5.75 | Rynkovsky, Alex | 06/24 04:10PM | 06/24 11:06PM | 6.933333333 | | |
| 11/27 03:59PM | 11/27 10:31PM | 6.533333333 | Rynkovsky, Alex | 06/25 04:03PM | 06/25 11:16PM | 7.216666667 | | |
| 11/28 03:57PM | 11/28 10:48PM | 6.85 | Rynkovsky, Alex | 06/26 03:56PM | 06/26 11:48PM | 7.866666667 | | |
| 11/29 04:02PM | 11/29 10:42PM | 6.666666667 | Rynkovsky, Alex | 06/27 04:10PM | 06/27 11:08PM | 6.966666667 | | |
| 12/01 04:12PM | 12/01 09:52PM | 5.666666667 | Rynkovsky, Alex | 06/30 04:08PM | 06/30 10:59PM | 6.85 | | |
| 12/02 04:09PM | 12/02 10:00PM | 5.85 | Rynkovsky, Alex | 07/01 04:18PM | 07/01 11:39PM | 7.35 | | |
| 12/03 04:11PM | 12/03 10:13PM | 6.033333333 | Rynkovsky, Alex | 07/02 04:07PM | 07/03 12:42AM | 8.583333333 | | |
| 12/05 04:03PM | 12/05 11:07PM | 7.066666667 | Rynkovsky, Alex | 07/03 04:09PM | 07/03 10:55PM | 6.766666667 | | |
| 12/06 12:58PM | 12/06 11:03PM | 10.08333333 | Rynkovsky, Alex | 07/04 04:08PM | 07/04 10:09PM | 6.016666667 | | |
| 12/07 04:14PM | 12/07 11:13PM | 6.983333333 | Rynkovsky, Alex | 07/07 04:03PM | 07/07 11:30PM | 7.45 | | |
| 12/08 04:03PM | 12/08 10:42PM | 6.65 | Rynkovsky, Alex | 07/08 04:03PM | 07/08 10:50PM | 6.783333333 | | |
| 12/11 04:00PM | 12/12 12:03AM | 8.05 | Rynkovsky, Alex | 07/09 04:17PM | 07/09 11:14PM | 6.95 | | |
| 12/12 04:03PM | 12/13 12:30AM | 8.45 | Rynkovsky, Alex | 07/10 04:02PM | 07/10 11:12PM | 7.166666667 | | |
| 12/13 03:48PM | 12/13 11:10PM | 7.366666667 | Rynkovsky, Alex | 07/11 03:56PM | 07/11 09:26PM | 5.5 | | |
| 12/18 10:09AM | 12/18 09:34PM | 11.41666667 | Rynkovsky, Alex | 07/14 03:58PM | 07/14 11:31PM | 7.55 | | |
| 12/19 02:21PM | 12/19 10:46PM | 8.416666667 | Rynkovsky, Alex | 07/15 04:10PM | 07/15 11:35PM | 7.416666667 | | |
| 12/20 03:58PM | 12/20 10:01PM | 6.05 | Rynkovsky, Alex | 07/16 04:32PM | 07/16 11:44PM | 7.2 | | |
| 12/21 04:03PM | 12/21 10:15PM | 6.2 | Rynkovsky, Alex | 07/17 12:16PM | 07/18 12:03AM | 11.78333333 | | |
| 12/22 04:08PM | 12/22 09:31PM | 5.383333333 | Rynkovsky, Alex | 07/18 04:26PM | 07/19 12:12AM | 7.766666667 | | |
| 12/23 03:48PM | 12/23 10:35PM | 6.783333333 | Rynkovsky, Alex | 07/21 04:10PM | 07/21 10:50PM | 6.666666667 | | |
| 12/24 03:53PM | 12/24 10:40PM | 6.783333333 | Rynkovsky, Alex | 07/23 04:08PM | 07/23 11:41PM | 7.55 | | |
| 12/26 04:04PM | 12/26 10:09PM | 6.083333333 | Rynkovsky, Alex | 07/24 04:28PM | 07/25 01:13AM | 8.75 | | |
| 12/27 03:49PM | 12/27 11:00PM | 7.183333333 | Rynkovsky, Alex | 07/25 04:01PM | 07/25 11:30PM | 7.483333333 | | |
| 12/28 04:10PM | 12/28 10:24PM | 6.233333333 | Rynkovsky, Alex | 07/26 04:32PM | 07/26 11:55PM | 7.383333333 | | |
| 12/29 04:04PM | 12/29 10:25PM | 6.35 | Rynkovsky, Alex | 07/28 03:55PM | 07/28 10:54PM | 6.983333333 | | |
| | | | Rynkovsky, Alex | 07/30 04:33PM | 07/31 12:26AM | 7.883333333 | | |
| | | | Rynkovsky, Alex | 07/31 04:12PM | 07/31 11:30PM | 7.3 | | |
| | | | Rynkovsky, Alex | 08/01 04:15PM | 08/02 12:19AM | 8.066666667 | | |
| | | | Rynkovsky, Alex | 08/04 04:12PM | 08/04 10:34PM | 6.366666667 | | |
| | | | Rynkovsky, Alex | 08/05 04:02PM | 08/05 11:15PM | 7.216666667 | | |
| | | | Rynkovsky, Alex | 08/06 04:05PM | 08/06 11:12PM | 7.116666667 | | |
| | | | Rynkovsky, Alex | 08/07 04:20PM | 08/07 11:15PM | 6.916666667 | | |

212SH000023

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Rynkovsky, Alex | 08/08 03:58PM | 08/08 11:37PM | 7.65 | |
| | | | Rynkovsky, Alex | 08/09 04:13PM | 08/10 12:09AM | 7.933333333 | |
| | | | Rynkovsky, Alex | 08/11 04:01PM | 08/11 10:48PM | 6.783333333 | |
| | | | Rynkovsky, Alex | 08/12 04:02PM | 08/12 10:32PM | 6.5 | |
| | | | Rynkovsky, Alex | 08/13 04:01PM | 08/13 11:39PM | 7.633333333 | |
| | | | Rynkovsky, Alex | 08/14 04:02PM | 08/15 12:28AM | 8.433333333 | |
| | | | Rynkovsky, Alex | 08/15 04:03PM | 08/15 11:27PM | 7.4 | |
| | | | Rynkovsky, Alex | 08/17 04:43PM | 08/17 11:16PM | 6.55 | |
| | | | Rynkovsky, Alex | 08/18 04:09PM | 08/18 11:37PM | 7.466666667 | |
| | | | Rynkovsky, Alex | 08/27 04:22PM | 08/27 09:47PM | 5.416666667 | |
| | | | Rynkovsky, Alex | 08/28 04:49PM | 08/28 11:47PM | 6.966666667 | |
| | | | Rynkovsky, Alex | 08/29 04:05PM | 08/29 11:29PM | 7.4 | |
| | | | Rynkovsky, Alex | 08/30 04:31PM | 08/31 12:44AM | 8.216666667 | |
| | | | Rynkovsky, Alex | 09/01 04:11PM | 09/01 11:36PM | 7.416666667 | |
| | | | Rynkovsky, Alex | 09/02 04:29PM | 09/02 11:48PM | 7.316666667 | |
| | | | Rynkovsky, Alex | 09/04 04:01PM | 09/05 12:12AM | 8.183333333 | |
| | | | Rynkovsky, Alex | 09/05 04:01PM | 09/05 11:36PM | 7.583333333 | |
| | | | Rynkovsky, Alex | 09/07 05:53PM | 09/07 11:07PM | 5.233333333 | |
| | | | Rynkovsky, Alex | 09/08 04:01PM | 09/09 12:00AM | 7.983333333 | |
| | | | Rynkovsky, Alex | 09/10 04:17PM | 09/11 12:13AM | 7.933333333 | |
| | | | Rynkovsky, Alex | 09/11 04:16PM | 09/12 12:14AM | 7.966666667 | |
| | | | Rynkovsky, Alex | 09/12 04:23PM | 09/12 11:50PM | 7.45 | |
| | | | Rynkovsky, Alex | 09/13 04:35PM | 09/13 11:36PM | 7.016666667 | |
| | | | Rynkovsky, Alex | 09/14 03:58PM | 09/14 10:59PM | 7.016666667 | |
| | | | Rynkovsky, Alex | 09/17 04:14PM | 09/18 01:16AM | 9.033333333 | |
| | | | Rynkovsky, Alex | 09/18 04:05PM | 09/19 01:06AM | 9.016666667 | |
| | | | Rynkovsky, Alex | 09/19 04:03PM | 09/20 12:22AM | 8.316666667 | |
| | | | Rynkovsky, Alex | 09/20 04:25PM | 09/20 10:32PM | 6.116666667 | |
| | | | Rynkovsky, Alex | 09/22 04:10PM | 09/22 10:57PM | 6.783333333 | |
| | | | Rynkovsky, Alex | 09/25 11:48AM | 09/25 10:49PM | 11.01666667 | |
| | | | Rynkovsky, Alex | 09/26 12:04PM | 09/26 11:19PM | 11.25 | |
| | | | Rynkovsky, Alex | 09/27 04:16PM | 09/27 10:15PM | 5.983333333 | |
| | | | Rynkovsky, Alex | 09/29 04:19PM | 09/30 12:19AM | 8 | |

212SH000024

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Rynkovsky, Alex | 09/30 04:11PM | 09/30 11:33PM | 7.366666667 | |
| | | | Rynkovsky, Alex | 10/01 04:01PM | 10/02 12:01AM | 8 | |
| | | | Rynkovsky, Alex | 10/02 11:56AM | 10/02 11:00PM | 11.06666667 | |
| | | | Rynkovsky, Alex | 10/03 12:16PM | 10/03 03:57PM | 3.683333333 | |
| | | | Rynkovsky, Alex | 10/04 04:11PM | 10/04 11:49PM | 7.633333333 | |
| | | | Rynkovsky, Alex | 10/07 04:00PM | 10/07 11:43PM | 7.716666667 | |
| | | | Rynkovsky, Alex | 10/08 03:57PM | 10/08 11:14PM | 7.283333333 | |
| | | | Rynkovsky, Alex | 10/09 11:57AM | 10/09 11:25PM | 11.46666667 | |
| | | | Rynkovsky, Alex | 10/10 11:29AM | 10/11 12:38AM | 13.15 | |
| | | | Rynkovsky, Alex | 10/11 03:59PM | 10/11 11:20PM | 7.35 | |
| | | | Rynkovsky, Alex | 10/13 04:02PM | 10/14 12:25AM | 8.383333333 | |
| | | | Rynkovsky, Alex | 10/14 04:08PM | 10/14 11:00PM | 6.866666667 | |
| | | | Rynkovsky, Alex | 10/15 04:05PM | 10/15 11:37PM | 7.533333333 | |
| | | | Rynkovsky, Alex | 10/16 12:11PM | 10/16 10:18PM | 10.11666667 | |
| | | | Rynkovsky, Alex | 10/17 12:00PM | 10/17 12:00PM | 0 | |
| | | | Rynkovsky, Alex | 10/17 12:01PM | 10/17 11:40PM | 11.65 | |
| | | | Rynkovsky, Alex | 10/20 04:20PM | 10/20 11:13PM | 6.883333333 | |
| | | | Rynkovsky, Alex | 10/21 11:43AM | 10/22 12:08AM | 12.41666667 | |
| | | | Rynkovsky, Alex | 10/22 03:21PM | 10/22 08:56PM | 5.583333333 | |
| | | | Rynkovsky, Alex | 10/23 11:58AM | 10/24 12:09AM | 12.18333333 | |
| | | | Rynkovsky, Alex | 10/24 04:00PM | 10/24 11:57PM | 7.95 | |
| | | | Rynkovsky, Alex | 10/25 04:15PM | 10/25 10:47PM | 6.533333333 | |
| | | | Rynkovsky, Alex | 10/27 05:07PM | 10/28 12:21AM | 7.233333333 | |
| | | | Rynkovsky, Alex | 10/28 05:29PM | 10/29 12:06AM | 6.616666667 | |
| | | | Rynkovsky, Alex | 10/29 04:07PM | 10/29 11:57PM | 7.833333333 | |
| | | | Rynkovsky, Alex | 10/30 11:57AM | 10/30 11:56PM | 11.98333333 | |
| | | | Rynkovsky, Alex | 10/31 12:02PM | 11/01 01:21AM | 13.31666667 | |
| | | | Rynkovsky, Alex | 11/01 04:41PM | 11/01 10:31PM | 5.833333333 | |
| | | | Rynkovsky, Alex | 11/02 04:10PM | 11/03 12:04AM | 7.9 | |
| | | | Rynkovsky, Alex | 11/03 04:01PM | 11/03 11:53PM | 7.866666667 | |
| | | | Rynkovsky, Alex | 11/05 04:20PM | 11/06 12:48AM | 8.466666667 | |
| | | | Rynkovsky, Alex | 11/06 12:00PM | 11/07 01:03AM | 13.05 | |
| | | | Rynkovsky, Alex | 11/07 12:16PM | 11/07 11:17PM | 11.01666667 | |

212SH000025

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Rynkovsky, Alex | 11/08 04:12PM | 11/08 11:00PM | 6.8 | |
| | | | Rynkovsky, Alex | 11/10 04:08PM | 11/10 11:32PM | 7.4 | |
| | | | Rynkovsky, Alex | 11/11 04:03PM | 11/11 11:49PM | 7.766666667 | |
| | | | Rynkovsky, Alex | 11/12 04:00PM | 11/12 11:00PM | 7 | |
| | | | Rynkovsky, Alex | 11/13 12:28PM | 11/14 01:52AM | 13.4 | |
| | | | Rynkovsky, Alex | 11/14 11:57AM | 11/14 11:34PM | 11.61666667 | |
| | | | Rynkovsky, Alex | 11/17 05:05PM | 11/17 11:19PM | 6.233333333 | |
| | | | Rynkovsky, Alex | 11/18 04:36PM | 11/18 11:57PM | 7.35 | |
| | | | Rynkovsky, Alex | 11/19 04:04PM | 11/20 12:20AM | 8.266666667 | |
| | | | Rynkovsky, Alex | 11/20 11:30AM | 11/20 11:43PM | 12.21666667 | |
| | | | Rynkovsky, Alex | 11/21 11:37AM | 11/21 08:48PM | 9.183333333 | |
| | | | Rynkovsky, Alex | 11/22 04:28PM | 11/22 10:33PM | 6.083333333 | |
| | | | Rynkovsky, Alex | 11/24 12:02PM | 11/24 11:38PM | 11.6 | |
| | | | Rynkovsky, Alex | 11/25 04:20PM | 11/25 10:58PM | 6.633333333 | |
| | | | Rynkovsky, Alex | 11/26 04:07PM | 11/26 06:01PM | 1.9 | |
| | | | Rynkovsky, Alex | 11/27 12:02PM | 11/28 12:13AM | 12.18333333 | |
| | | | Rynkovsky, Alex | 11/28 12:00PM | 11/29 12:03AM | 12.05 | |
| | | | Rynkovsky, Alex | 11/29 04:23PM | 11/30 12:07AM | 7.733333333 | |
| | | | Rynkovsky, Alex | 11/30 05:21PM | 11/30 07:03PM | 1.7 | |
| | | | Rynkovsky, Alex | 12/01 04:18PM | 12/01 11:42PM | 7.4 | |
| | | | Rynkovsky, Alex | 12/02 04:22PM | 12/02 11:00PM | 6.633333333 | |
| | | | Rynkovsky, Alex | 12/03 04:13PM | 12/04 12:00AM | 7.783333333 | |
| | | | Rynkovsky, Alex | 12/04 11:56AM | 12/04 11:17PM | 11.35 | |
| | | | Rynkovsky, Alex | 12/05 11:52AM | 12/05 11:00PM | 11.13333333 | |
| | | | Rynkovsky, Alex | 12/06 04:23PM | 12/06 10:37PM | 6.233333333 | |
| | | | Rynkovsky, Alex | 12/08 04:16PM | 12/08 05:25PM | 1.15 | |
| | | | Rynkovsky, Alex | 12/09 04:14PM | 12/09 11:23PM | 7.15 | |
| | | | Rynkovsky, Alex | 12/10 04:01PM | 12/11 12:46AM | 8.75 | |
| | | | Rynkovsky, Alex | 12/11 12:05PM | 12/11 11:53PM | 11.8 | |
| | | | Rynkovsky, Alex | 12/12 12:11PM | 12/13 12:04AM | 11.88333333 | |
| | | | Rynkovsky, Alex | 12/13 11:38PM | 12/14 11:47AM | 12.15 | |
| | | | Rynkovsky, Alex | 12/14 11:47AM | 12/15 12:12AM | 12.41666667 | |
| | | | Rynkovsky, Alex | 12/15 04:30PM | 12/16 01:25AM | 8.916666667 | |

212SH000026

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Rynkovsky, Alex | 12/17 04:04PM | 12/18 01:09AM | 9.083333333 | |
| | | | Rynkovsky, Alex | 12/18 12:00PM | 12/18 05:25PM | 5.416666667 | |
| | | | Rynkovsky, Alex | 12/18 05:26PM | 12/19 12:27AM | 7.016666667 | |
| | | | Rynkovsky, Alex | 12/19 04:00PM | 12/19 11:00PM | 7 | |
| | | | Rynkovsky, Alex | 12/20 05:08PM | 12/20 11:08PM | 6 | |
| | | | Rynkovsky, Alex | 12/21 04:33PM | 12/21 09:34PM | 5.016666667 | |
| | | | Rynkovsky, Alex | 12/29 04:14PM | 12/30 01:39AM | 9.416666667 | |
| | | | Rynkovsky, Alex | 12/30 04:08PM | 12/31 12:17AM | 8.15 | |
| | | | Rynkovsky, Alex | 12/31 03:41PM | 01/01 01:03AM | 9.366666667 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

212SH000027

| Position | Bartender | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Employement Start Date | January 1, 2016 | | | | | | |
| Employment End Date | August 31, 2016 | | | | | | |
| - | 2016 Time Cards | | | 2017 Time Cards | | | |
| Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs |
| Birladeanu, Danny | 01/01 04:28PM | 01/01 11:00 | 6.533333333 | | | | |
| Birladeanu, Danny | 01/02 12:40PM | 01/02 11:36 | 10.93333333 | | | | |
| Birladeanu, Danny | 01/04 04:26PM | 01/04 09:56 | 5.5 | | | | |
| Birladeanu, Danny | 01/05 04:09PM | 01/05 10:00 | 5.85 | | | | |
| Birladeanu, Danny | 01/06 04:22PM | 01/06 11:02 | 6.666666667 | | | | |
| Birladeanu, Danny | 01/07 04:51PM | 01/07 11:38 | 6.783333333 | | | | |
| Birladeanu, Danny | 01/08 04:09PM | 01/08 10:30 | 6.35 | | | | |
| Birladeanu, Danny | 01/09 04:18PM | 01/09 11:33 | 7.25 | | | | |
| Birladeanu, Danny | 01/11 04:16PM | 01/11 10:13 | 5.95 | | | | |
| Birladeanu, Danny | 01/12 04:03PM | 01/12 11:15 | 7.2 | | | | |
| Birladeanu, Danny | 01/13 04:32PM | 01/13 10:57 | 6.416666667 | | | | |
| Birladeanu, Danny | 01/14 04:03PM | 01/14 11:31 | 7.466666667 | | | | |
| Birladeanu, Danny | 01/15 03:59PM | 01/15 10:54 | 6.916666667 | | | | |
| Birladeanu, Danny | 01/16 11:53AM | 01/16 11:00 | 11.11666667 | | | | |
| Birladeanu, Danny | 01/18 04:11PM | 01/18 11:14 | 7.05 | | | | |
| Birladeanu, Danny | 01/19 06:16PM | 01/20 01:10 | 6.9 | | | | |
| Birladeanu, Danny | 01/20 03:58PM | 01/20 11:03 | 7.083333333 | | | | |
| Birladeanu, Danny | 01/21 03:56PM | 01/21 10:58 | 7.033333333 | | | | |
| Birladeanu, Danny | 01/22 03:57PM | 01/22 10:44 | 6.783333333 | | | | |
| Birladeanu, Danny | 01/25 03:54PM | 01/25 09:01 | 5.116666667 | | | | |
| Birladeanu, Danny | 01/26 04:04PM | 01/27 12:00 | 7.933333333 | | | | |
| Birladeanu, Danny | 01/27 04:12PM | 01/27 11:06 | 6.9 | | | | |
| Birladeanu, Danny | 01/28 03:59PM | 01/28 11:23 | 7.4 | | | | |
| Birladeanu, Danny | 01/29 04:09PM | 01/30 12:08 | 7.983333333 | | | | |
| Birladeanu, Danny | 01/30 04:40PM | 01/31 12:05 | 7.416666667 | | | | |
| Birladeanu, Danny | 02/01 03:56PM | 02/01 11:06 | 7.166666667 | | | | |
| Birladeanu, Danny | 02/02 04:09PM | 02/02 10:00 | 5.85 | | | | |
| Birladeanu, Danny | 02/03 04:16PM | 02/03 11:30 | 7.233333333 | | | | |
| Birladeanu, Danny | 02/04 04:00PM | 02/04 10:46 | 6.766666667 | | | | |
| Birladeanu, Danny | 02/05 04:11PM | 02/05 11:47 | 7.6 | | | | |
| Birladeanu, Danny | 02/06 02:06PM | 02/06 11:20 | 9.233333333 | | | | |
| Birladeanu, Danny | 02/08 03:54PM | 02/08 10:50 | 6.933333333 | | | | |
| Birladeanu, Danny | 02/10 04:11PM | 02/10 11:03 | 6.866666667 | | | | |

212SH000028

| | | | | | | |
|---|---|---|---|---|---|---|
| Birladeanu, Danny | 02/11 04:07PM | 02/11 10:46 | 6.65 | | | |
| Birladeanu, Danny | 02/12 04:00PM | 02/13 12:25 | 8.416666667 | | | |
| Birladeanu, Danny | 02/13 12:17PM | 02/14 12:57 | 12.66666667 | | | |
| Birladeanu, Danny | 02/15 04:34PM | 02/15 10:13 | 5.65 | | | |
| Birladeanu, Danny | 02/16 04:11PM | 02/16 10:45 | 6.566666667 | | | |
| Birladeanu, Danny | 02/17 04:00PM | 02/17 11:00 | 7 | | | |
| Birladeanu, Danny | 02/18 03:56PM | 02/18 10:52 | 6.933333333 | | | |
| Birladeanu, Danny | 02/19 04:16PM | 02/20 12:11 | 7.916666667 | | | |
| Birladeanu, Danny | 02/20 01:04PM | 02/20 11:48 | 10.73333333 | | | |
| Birladeanu, Danny | 02/22 04:01PM | 02/22 11:01 | 7 | | | |
| Birladeanu, Danny | 02/23 04:30PM | 02/23 10:43 | 6.216666667 | | | |
| Birladeanu, Danny | 02/24 05:13PM | 02/24 09:12 | 3.983333333 | | | |
| Birladeanu, Danny | 02/25 04:10PM | 02/25 10:30 | 6.333333333 | | | |
| Birladeanu, Danny | 02/27 12:26PM | 02/27 11:09 | 10.71666667 | | | |
| Birladeanu, Danny | 02/29 05:05PM | 02/29 10:58 | 5.883333333 | | | |
| Birladeanu, Danny | 03/01 04:19PM | 03/01 11:18 | 6.983333333 | | | |
| Birladeanu, Danny | 03/02 04:18PM | 03/02 11:00 | 6.7 | | | |
| Birladeanu, Danny | 03/03 04:11PM | 03/04 12:00 | 7.816666667 | | | |
| Birladeanu, Danny | 03/04 03:43PM | 03/04 11:52 | 8.15 | | | |
| Birladeanu, Danny | 03/05 11:53AM | 03/05 11:47 | 11.9 | | | |
| Birladeanu, Danny | 03/07 04:06PM | 03/07 10:37 | 6.516666667 | | | |
| Birladeanu, Danny | 03/08 04:22PM | 03/08 11:30 | 7.133333333 | | | |
| Birladeanu, Danny | 03/09 05:03PM | 03/09 10:38 | 5.583333333 | | | |
| Birladeanu, Danny | 03/10 05:08PM | 03/10 11:59 | 6.85 | | | |
| Birladeanu, Danny | 03/11 04:18PM | 03/11 11:53 | 7.583333333 | | | |
| Birladeanu, Danny | 03/12 04:11PM | 03/12 11:01 | 6.833333333 | | | |
| Birladeanu, Danny | 03/14 04:13PM | 03/14 10:25 | 6.2 | | | |
| Birladeanu, Danny | 03/15 05:00PM | 03/15 09:42 | 4.7 | | | |
| Birladeanu, Danny | 03/16 04:31PM | 03/16 11:17 | 6.766666667 | | | |
| Birladeanu, Danny | 03/17 04:05PM | 03/17 11:02 | 6.95 | | | |
| Birladeanu, Danny | 03/18 04:22PM | 03/18 11:32 | 7.166666667 | | | |
| Birladeanu, Danny | 03/19 12:51PM | 03/20 12:16 | 11.41666667 | | | |
| Birladeanu, Danny | 03/21 04:15PM | 03/21 10:26 | 6.183333333 | | | |
| Birladeanu, Danny | 03/22 04:17PM | 03/22 11:14 | 6.95 | | | |
| Birladeanu, Danny | 03/23 04:08PM | 03/23 11:30 | 7.366666667 | | | |
| Birladeanu, Danny | 03/24 03:33PM | 03/24 11:28 | 7.916666667 | | | |
| Birladeanu, Danny | 03/25 04:47PM | 03/25 11:27 | 6.666666667 | | | |
| Birladeanu, Danny | 03/26 04:34PM | 03/26 11:21 | 6.783333333 | | | |
| Birladeanu, Danny | 03/29 04:00PM | 03/29 11:09 | 7.15 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Birladeanu, Danny | 03/30 03:59PM | 03/30 11:10 | 7.183333333 | | | |
| Birladeanu, Danny | 03/31 04:17PM | 03/31 10:54 | 6.616666667 | | | |
| Birladeanu, Danny | 04/01 04:20PM | 04/01 11:26 | 7.1 | | | |
| Birladeanu, Danny | 04/02 01:22PM | 04/02 11:51 | 10.48333333 | | | |
| Birladeanu, Danny | 04/04 04:43PM | 04/04 11:18 | 6.583333333 | | | |
| Birladeanu, Danny | 04/05 04:03PM | 04/05 10:18 | 6.25 | | | |
| Birladeanu, Danny | 04/06 04:40PM | 04/06 11:10 | 6.5 | | | |
| Birladeanu, Danny | 04/08 04:04PM | 04/09 12:02 | 7.966666667 | | | |
| Birladeanu, Danny | 04/09 03:13PM | 04/10 12:44 | 9.516666667 | | | |
| Birladeanu, Danny | 04/11 04:19PM | 04/11 10:12 | 5.883333333 | | | |
| Birladeanu, Danny | 04/12 04:05PM | 04/12 10:18 | 6.216666667 | | | |
| Birladeanu, Danny | 04/13 02:49PM | 04/13 11:52 | 9.05 | | | |
| Birladeanu, Danny | 04/14 05:08PM | 04/14 10:27 | 5.316666667 | | | |
| Birladeanu, Danny | 04/15 04:20PM | 04/15 11:14 | 6.9 | | | |
| Birladeanu, Danny | 04/16 04:06PM | 04/16 11:37 | 7.516666667 | | | |
| Birladeanu, Danny | 04/18 04:24PM | 04/19 12:04 | 7.666666667 | | | |
| Birladeanu, Danny | 04/19 04:19PM | 04/19 07:28 | 3.15 | | | |
| Birladeanu, Danny | 04/20 04:24PM | 04/20 09:22 | 4.966666667 | | | |
| Birladeanu, Danny | 04/21 04:04PM | 04/22 12:23 | 8.316666667 | | | |
| Birladeanu, Danny | 04/22 04:18PM | 04/22 11:57 | 7.65 | | | |
| Birladeanu, Danny | 04/23 04:00PM | 04/23 11:21 | 7.35 | | | |
| Birladeanu, Danny | 04/25 03:53PM | 04/25 10:55 | 7.033333333 | | | |
| Birladeanu, Danny | 04/26 04:37PM | 04/26 11:01 | 6.4 | | | |
| Birladeanu, Danny | 04/27 04:10PM | 04/27 11:28 | 7.3 | | | |
| Birladeanu, Danny | 04/28 05:04PM | 04/28 10:51 | 5.783333333 | | | |
| Birladeanu, Danny | 05/02 04:02PM | 05/02 06:34 | 2.533333333 | | | |
| Birladeanu, Danny | 05/03 03:59PM | 05/03 10:49 | 6.833333333 | | | |
| Birladeanu, Danny | 05/04 04:05PM | 05/04 11:07 | 7.033333333 | | | |
| Birladeanu, Danny | 05/05 03:50PM | 05/05 11:41 | 7.85 | | | |
| Birladeanu, Danny | 05/06 04:57PM | 05/06 10:00 | 5.05 | | | |
| Birladeanu, Danny | 05/07 01:35PM | 05/07 10:30 | 8.916666667 | | | |
| Birladeanu, Danny | 05/09 04:00PM | 05/09 10:54 | 6.9 | | | |
| Birladeanu, Danny | 05/10 03:59PM | 05/10 10:22 | 6.383333333 | | | |
| Birladeanu, Danny | 05/11 05:00PM | 05/11 10:50 | 5.833333333 | | | |
| Birladeanu, Danny | 05/13 03:15PM | 05/13 11:00 | 7.75 | | | |
| Birladeanu, Danny | 05/14 04:14PM | 05/14 10:30 | 6.266666667 | | | |
| Birladeanu, Danny | 05/16 04:07PM | 05/16 10:41 | 6.566666667 | | | |
| Birladeanu, Danny | 05/17 03:59PM | 05/17 10:40 | 6.683333333 | | | |
| Birladeanu, Danny | 05/18 04:00PM | 05/18 11:16 | 7.266666667 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Birladeanu, Danny | 05/19 04:18PM | 05/19 11:06 | 6.8 | | | |
| Birladeanu, Danny | 05/20 04:06PM | 05/20 10:30 | 6.4 | | | |
| Birladeanu, Danny | 05/21 04:07PM | 05/22 12:02 | 7.916666667 | | | |
| Birladeanu, Danny | 05/23 04:05PM | 05/23 10:36 | 6.516666667 | | | |
| Birladeanu, Danny | 05/24 04:06PM | 05/24 10:58 | 6.866666667 | | | |
| Birladeanu, Danny | 05/25 04:11PM | 05/25 11:11 | 7 | | | |
| Birladeanu, Danny | 05/26 04:14PM | 05/26 10:49 | 6.583333333 | | | |
| Birladeanu, Danny | 05/27 04:14PM | 05/27 10:39 | 6.416666667 | | | |
| Birladeanu, Danny | 05/28 03:57PM | 05/28 07:37 | 3.666666667 | | | |
| Birladeanu, Danny | 05/31 04:00PM | 05/31 10:49 | 6.816666667 | | | |
| Birladeanu, Danny | 06/01 04:03PM | 06/01 10:51 | 6.8 | | | |
| Birladeanu, Danny | 06/02 04:09PM | 06/02 11:41 | 7.533333333 | | | |
| Birladeanu, Danny | 06/03 04:17PM | 06/03 11:15 | 6.966666667 | | | |
| Birladeanu, Danny | 06/04 04:16PM | 06/04 10:54 | 6.633333333 | | | |
| Birladeanu, Danny | 06/06 04:54PM | 06/06 11:00 | 6.1 | | | |
| Birladeanu, Danny | 06/08 04:00PM | 06/08 10:30 | 6.5 | | | |
| Birladeanu, Danny | 06/09 04:03PM | 06/09 11:35 | 7.533333333 | | | |
| Birladeanu, Danny | 06/10 03:50PM | 06/10 11:30 | 7.666666667 | | | |
| Birladeanu, Danny | 06/11 04:05PM | 06/11 10:40 | 6.583333333 | | | |
| Birladeanu, Danny | 06/14 04:30PM | 06/14 10:59 | 6.483333333 | | | |
| Birladeanu, Danny | 06/15 04:07PM | 06/15 09:26 | 5.316666667 | | | |
| Birladeanu, Danny | 06/17 03:44PM | 06/18 01:06 | 9.366666667 | | | |
| Birladeanu, Danny | 06/18 04:11PM | 06/18 10:31 | 6.333333333 | | | |
| Birladeanu, Danny | 06/20 04:16PM | 06/20 10:57 | 6.683333333 | | | |
| Birladeanu, Danny | 06/21 04:16PM | 06/21 10:18 | 6.033333333 | | | |
| Birladeanu, Danny | 06/22 04:00PM | 06/22 10:30 | 6.5 | | | |
| Birladeanu, Danny | 06/23 04:17PM | 06/23 10:30 | 6.216666667 | | | |
| Birladeanu, Danny | 06/27 04:11PM | 06/27 10:30 | 6.316666667 | | | |
| Birladeanu, Danny | 06/28 04:12PM | 06/28 11:19 | 7.116666667 | | | |
| Birladeanu, Danny | 06/29 03:54PM | 06/29 09:37 | 5.716666667 | | | |
| Birladeanu, Danny | 06/30 04:27PM | 06/30 10:30 | 6.05 | | | |
| Birladeanu, Danny | 07/01 03:49PM | 07/01 10:07 | 6.3 | | | |
| Birladeanu, Danny | 07/04 01:59PM | 07/04 10:00 | 8.016666667 | | | |
| Birladeanu, Danny | 07/05 04:05PM | 07/05 10:06 | 6.016666667 | | | |
| Birladeanu, Danny | 07/06 02:25PM | 07/06 10:38 | 8.216666667 | | | |
| Birladeanu, Danny | 07/08 03:50PM | 07/08 11:20 | 7.5 | | | |
| Birladeanu, Danny | 07/09 02:30PM | 07/09 11:02 | 8.533333333 | | | |
| Birladeanu, Danny | 07/11 02:15PM | 07/11 10:20 | 8.083333333 | | | |
| Birladeanu, Danny | 07/12 02:00PM | 07/12 09:19 | 7.316666667 | | | |

212SH000031

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Birladeanu, Danny | 07/13 04:12PM | 07/13 10:51 | 6.65 | | | | |
| Birladeanu, Danny | 07/14 03:57PM | 07/14 10:59 | 7.033333333 | | | | |
| Birladeanu, Danny | 07/15 03:34PM | 07/15 11:14 | 7.666666667 | | | | |
| Birladeanu, Danny | 07/16 03:58PM | 07/16 11:41 | 7.716666667 | | | | |
| Birladeanu, Danny | 07/19 04:27PM | 07/19 10:38 | 6.183333333 | | | | |
| Birladeanu, Danny | 07/20 03:46PM | 07/20 11:43 | 7.95 | | | | |
| Birladeanu, Danny | 07/25 04:01PM | 07/25 11:04 | 7.05 | | | | |
| Birladeanu, Danny | 07/26 04:03PM | 07/26 10:49 | 6.766666667 | | | | |
| Birladeanu, Danny | 07/27 04:30PM | 07/27 10:43 | 6.216666667 | | | | |
| Birladeanu, Danny | 07/28 04:09PM | 07/28 10:30 | 6.35 | | | | |
| Birladeanu, Danny | 08/01 04:18PM | 08/01 09:53 | 5.583333333 | | | | |
| Birladeanu, Danny | 08/02 04:30PM | 08/02 11:04 | 6.566666667 | | | | |
| Birladeanu, Danny | 08/03 04:33PM | 08/03 10:43 | 6.166666667 | | | | |
| Birladeanu, Danny | 08/04 04:05PM | 08/04 10:22 | 6.283333333 | | | | |
| Birladeanu, Danny | 08/08 05:07PM | 08/08 11:58 | 6.85 | | | | |
| Birladeanu, Danny | 08/09 04:24PM | 08/09 11:13 | 6.816666667 | | | | |
| Birladeanu, Danny | 08/10 04:02PM | 08/10 10:32 | 6.5 | | | | |
| Birladeanu, Danny | 08/11 04:21PM | 08/11 11:17 | 6.933333333 | | | | |
| Birladeanu, Danny | 08/22 04:05PM | 08/22 10:30 | 6.416666667 | | | | |
| Birladeanu, Danny | 08/23 04:23PM | 08/23 10:48 | 6.416666667 | | | | |
| Birladeanu, Danny | 08/24 04:09PM | 08/24 11:47 | 7.633333333 | | | | |
| Birladeanu, Danny | 08/25 04:58PM | 08/25 10:44 | 5.766666667 | | | | |
| Birladeanu, Danny | 08/29 03:59PM | 08/29 11:55 | 7.933333333 | | | | |
| Birladeanu, Danny | 08/30 04:25PM | 08/30 10:28 | 6.05 | | | | |
| Birladeanu, Danny | 08/31 04:06PM | 08/31 10:30 | 6.4 | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

212SH000032

| Position | Server | | | | | |
|---|---|---|---|---|---|---|
| Employement Start Date | January 2016 | | | | | |
| Employment End Date | March 2020 | | | | | |
| - | 2016 Time Cards | | | 2017 Time Cards | | |
| Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out |
| Paputnikava, Nadia | 01/03 05:40PM | 01/03 10:45PM | 5.083333333 | Paputnikava, Na | 11/19 05:16PM | 11/19 10:26PM |
| Paputnikava, Nadia | 01/10 05:18PM | 01/10 10:00PM | 4.7 | Paputnikava, Na | 11/20 04:11PM | 11/20 09:26PM |
| Paputnikava, Nadia | 01/17 07:08PM | 01/17 11:09PM | 4.016666667 | Paputnikava, Na | 11/21 05:03PM | 11/21 10:22PM |
| Paputnikava, Nadia | 01/24 05:08PM | 01/24 10:20PM | 5.2 | Paputnikava, Na | 11/23 03:00PM | 11/23 10:45PM |
| Paputnikava, Nadia | 02/28 06:15PM | 02/28 10:00PM | 3.75 | Paputnikava, Na | 11/24 04:01PM | 11/24 10:41PM |
| Paputnikava, Nadia | 04/24 05:38PM | 04/24 10:26PM | 4.8 | Paputnikava, Na | 11/29 03:59PM | 11/29 10:28PM |
| Paputnikava, Nadia | 07/17 04:00PM | 07/17 10:30PM | 6.5 | Paputnikava, Na | 11/30 03:00PM | 11/30 10:46PM |
| Paputnikava, Nadia | 07/24 04:30PM | 07/24 10:00PM | 5.5 | Paputnikava, Na | 12/01 04:04PM | 12/01 11:42PM |
| Paputnikava, Nadia | 08/05 06:05PM | 08/05 10:00PM | 3.916666667 | Paputnikava, Na | 12/04 03:59PM | 12/04 10:40PM |
| Paputnikava, Nadia | 08/13 06:03PM | 08/13 10:00PM | 3.95 | Paputnikava, Na | 12/05 04:03PM | 12/05 10:33PM |
| | | | | Paputnikava, Na | 12/06 04:02PM | 12/07 12:59AM |
| | | | | Paputnikava, Na | 12/07 06:00PM | 12/07 11:28PM |
| | | | | Paputnikava, Na | 12/08 04:05PM | 12/08 10:45PM |
| | | | | Paputnikava, Na | 12/09 04:00PM | 12/10 12:20AM |
| | | | | Paputnikava, Na | 12/11 06:16PM | 12/11 10:31PM |
| | | | | Paputnikava, Na | 12/12 03:59PM | 12/12 11:51PM |
| | | | | Paputnikava, Na | 12/13 04:00PM | 12/13 09:15PM |
| | | | | Paputnikava, Na | 12/14 05:00PM | 12/14 11:20PM |
| | | | | Paputnikava, Na | 12/15 03:51PM | 12/15 11:20PM |
| | | | | Paputnikava, Na | 12/16 04:03PM | 12/16 10:27PM |
| | | | | Paputnikava, Na | 12/18 05:27PM | 12/18 10:30PM |
| | | | | Paputnikava, Na | 12/19 03:58PM | 12/19 10:30PM |
| | | | | Paputnikava, Na | 12/21 04:01PM | 12/21 10:53PM |
| | | | | Paputnikava, Na | 12/22 04:06PM | 12/22 11:56PM |
| | | | | Paputnikava, Na | 12/23 03:59PM | 12/23 11:13PM |
| | | | | Paputnikava, Na | 12/24 02:59PM | 12/25 12:11AM |
| | | | | Paputnikava, Na | 12/25 03:02PM | 12/25 11:31PM |
| | | | | Paputnikava, Na | 12/27 04:06PM | 12/27 08:50PM |

212SH000043

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Paputnikava, Na | 12/28 04:01PM | 12/28 11:27PM |
| | | | | Paputnikava, Na | 12/29 04:03PM | 12/30 12:00AM |
| | | | | Paputnikava, Na | 12/30 04:00PM | 12/30 10:43PM |
| | | | | Paputnikava, Na | 12/31 03:01PM | 01/01 01:25AM |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | 2018 Time Cards | | | | 2019 Time Cards | | |
| Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs |
|---|---|---|---|---|---|---|---|---|
| 5.166666667 | Paputnikava, Na | 01/02 04:00PM | 01/03 12:54AM | 8.9 | Paputnikava, Na | 01/02 03:30PM | 01/02 11:05PM | 7.583333333 |
| 5.25 | Paputnikava, Na | 01/03 04:00PM | 01/03 10:15PM | 6.25 | Paputnikava, Na | 01/03 11:00AM | 01/03 09:31PM | 10.51666667 |
| 5.316666667 | Paputnikava, Na | 01/05 04:02PM | 01/05 10:43PM | 6.683333333 | Paputnikava, Na | 01/04 11:00AM | 01/04 05:33PM | 6.55 |
| 7.75 | Paputnikava, Na | 01/06 03:54PM | 01/06 10:41PM | 6.783333333 | Paputnikava, Na | 01/05 04:00PM | 01/05 11:52PM | 7.866666667 |
| 6.666666667 | Paputnikava, Na | 01/08 03:59PM | 01/08 10:06PM | 6.116666667 | Paputnikava, Na | 01/08 11:21AM | 01/08 11:05PM | 11.73333333 |
| 6.483333333 | Paputnikava, Na | 01/10 04:26PM | 01/10 10:24PM | 5.966666667 | Paputnikava, Na | 01/09 11:00AM | 01/09 10:27PM | 11.45 |
| 7.766666667 | Paputnikava, Na | 01/12 03:56PM | 01/12 10:43PM | 6.783333333 | Paputnikava, Na | 01/11 03:43PM | 01/11 11:27PM | 7.733333333 |
| 7.633333333 | Paputnikava, Na | 01/13 05:22PM | 01/13 11:35PM | 6.216666667 | Paputnikava, Na | 01/12 04:00PM | 01/12 10:38PM | 6.633333333 |
| 6.683333333 | Paputnikava, Na | 01/15 04:30PM | 01/16 01:25AM | 8.916666667 | Paputnikava, Na | 01/15 04:00PM | 01/15 10:53PM | 6.883333333 |
| 6.5 | Paputnikava, Na | 01/18 03:58PM | 01/18 10:48PM | 6.833333333 | Paputnikava, Na | 01/16 11:20AM | 01/16 09:40PM | 10.33333333 |
| 8.95 | Paputnikava, Na | 01/20 04:00PM | 01/20 11:17PM | 7.283333333 | Paputnikava, Na | 01/18 11:15AM | 01/18 09:19PM | 10.06666667 |
| 5.466666667 | Paputnikava, Na | 01/23 04:00PM | 01/23 11:27PM | 7.45 | Paputnikava, Na | 01/19 03:48PM | 01/19 11:39PM | 7.85 |
| 6.666666667 | Paputnikava, Na | 01/25 12:00PM | 01/25 09:44PM | 9.733333333 | Paputnikava, Na | 01/22 04:00PM | 01/22 11:29PM | 7.483333333 |
| 8.333333333 | Paputnikava, Na | 01/26 12:04PM | 01/26 10:03PM | 9.983333333 | Paputnikava, Na | 01/23 01:23PM | 01/23 11:23PM | 10 |
| 4.25 | Paputnikava, Na | 01/27 04:15PM | 01/28 12:43AM | 8.466666667 | Paputnikava, Na | 01/24 12:00PM | 01/25 01:26AM | 13.43333333 |
| 7.866666667 | Paputnikava, Na | 01/30 04:00PM | 01/30 09:53PM | 5.883333333 | Paputnikava, Na | 02/01 11:00AM | 02/01 10:31PM | 11.51666667 |
| 5.25 | Paputnikava, Na | 02/01 03:59PM | 02/01 10:50PM | 6.85 | Paputnikava, Na | 02/02 03:58PM | 02/02 11:40PM | 7.7 |
| 6.333333333 | Paputnikava, Na | 02/02 12:00PM | 02/02 10:17PM | 10.28333333 | Paputnikava, Na | 02/05 04:01PM | 02/05 11:22PM | 7.35 |
| 7.483333333 | Paputnikava, Na | 02/05 04:01PM | 02/05 08:58PM | 4.95 | Paputnikava, Na | 02/06 10:54AM | 02/06 09:42PM | 10.8 |
| 6.4 | Paputnikava, Na | 02/06 04:06PM | 02/06 11:35PM | 7.483333333 | Paputnikava, Na | 02/07 03:54PM | 02/07 10:06PM | 6.2 |
| 5.05 | Paputnikava, Na | 02/09 12:00PM | 02/10 12:05AM | 12.08333333 | Paputnikava, Na | 02/08 10:59AM | 02/08 09:15PM | 10.26666667 |
| 6.533333333 | Paputnikava, Na | 02/10 04:01PM | 02/10 11:12PM | 7.183333333 | Paputnikava, Na | 02/09 03:30PM | 02/09 11:41PM | 8.183333333 |
| 6.866666667 | Paputnikava, Na | 02/14 03:01PM | 02/15 12:39AM | 9.633333333 | Paputnikava, Na | 02/15 04:54PM | 02/15 11:31PM | 6.616666667 |
| 7.833333333 | Paputnikava, Na | 02/15 04:01PM | 02/15 11:13PM | 7.2 | Paputnikava, Na | 02/16 03:54PM | 02/17 12:17AM | 8.383333333 |
| 7.233333333 | Paputnikava, Na | 02/16 12:09PM | 02/16 11:42PM | 11.55 | Paputnikava, Na | 02/17 03:55PM | 02/17 11:46PM | 7.85 |
| 9.2 | Paputnikava, Na | 02/17 04:01PM | 02/17 08:50PM | 4.816666667 | Paputnikava, Na | 02/19 04:36PM | 02/19 10:44PM | 6.133333333 |
| 8.483333333 | Paputnikava, Na | 02/20 03:59PM | 02/20 10:09PM | 6.166666667 | Paputnikava, Na | 02/20 10:19AM | 02/20 10:21PM | 12.03333333 |
| 4.733333333 | Paputnikava, Na | 02/21 04:02PM | 02/21 10:50PM | 6.8 | Paputnikava, Na | 02/21 11:32AM | 02/21 10:29PM | 10.95 |

212SH000051

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7.433333333 | Paputnikava, Na | 02/22 12:00PM | 02/22 08:11PM | 8.183333333 | Paputnikava, Na | 02/22 04:00PM | 02/22 10:17PM | 6.283333333 |
| 7.95 | Paputnikava, Na | 02/23 11:59AM | 02/23 04:44PM | 4.75 | Paputnikava, Na | 02/23 04:15PM | 02/24 12:09AM | 7.9 |
| 6.716666667 | Paputnikava, Na | 02/23 04:49PM | 02/23 10:20PM | 5.516666667 | Paputnikava, Na | 02/26 04:11PM | 02/26 11:13PM | 7.033333333 |
| 10.4 | Paputnikava, Na | 02/27 03:53PM | 02/27 10:16PM | 6.383333333 | Paputnikava, Na | 02/27 10:22AM | 02/27 09:36PM | 11.23333333 |
| | Paputnikava, Na | 03/01 04:05PM | 03/01 10:52PM | 6.783333333 | Paputnikava, Na | 03/01 11:25AM | 03/01 06:41PM | 7.266666667 |
| | Paputnikava, Na | 03/02 11:58AM | 03/02 05:49PM | 5.85 | Paputnikava, Na | 03/02 03:30PM | 03/02 11:28PM | 7.966666667 |
| | Paputnikava, Na | 03/03 04:04PM | 03/03 11:40PM | 7.6 | Paputnikava, Na | 03/03 03:45PM | 03/03 11:15PM | 7.5 |
| | Paputnikava, Na | 03/06 12:14PM | 03/06 09:55PM | 9.683333333 | Paputnikava, Na | 03/05 03:46PM | 03/05 10:57PM | 7.183333333 |
| | Paputnikava, Na | 03/09 12:15PM | 03/09 10:52PM | 10.61666667 | Paputnikava, Na | 03/06 10:46AM | 03/06 09:19PM | 10.55 |
| | Paputnikava, Na | 03/10 05:40PM | 03/10 11:35PM | 5.916666667 | Paputnikava, Na | 03/08 11:48AM | 03/08 10:03PM | 10.25 |
| | Paputnikava, Na | 03/12 12:10PM | 03/12 10:46PM | 10.6 | Paputnikava, Na | 03/09 03:39PM | 03/10 12:57AM | 9.3 |
| | Paputnikava, Na | 03/13 03:54PM | 03/13 11:14PM | 7.333333333 | Paputnikava, Na | 03/10 09:50AM | 03/10 02:26PM | 4.6 |
| | Paputnikava, Na | 03/14 04:01PM | 03/14 10:42PM | 6.683333333 | Paputnikava, Na | 03/12 04:00PM | 03/12 11:07PM | 7.116666667 |
| | Paputnikava, Na | 03/30 03:00PM | 03/30 11:34PM | 8.566666667 | Paputnikava, Na | 03/13 10:42AM | 03/13 09:40PM | 10.96666667 |
| | Paputnikava, Na | 03/31 04:07PM | 03/31 10:30PM | 6.383333333 | Paputnikava, Na | 03/14 04:00PM | 03/14 11:25PM | 7.416666667 |
| | Paputnikava, Na | 04/03 04:00PM | 04/03 10:18PM | 6.3 | Paputnikava, Na | 03/15 11:00AM | 03/15 07:57PM | 8.95 |
| | Paputnikava, Na | 04/04 04:00PM | 04/04 11:54PM | 7.9 | Paputnikava, Na | 03/19 04:30PM | 03/19 11:00PM | 6.5 |
| | Paputnikava, Na | 04/06 11:30AM | 04/06 09:06PM | 9.6 | Paputnikava, Na | 03/20 11:15AM | 03/20 10:35PM | 11.33333333 |
| | Paputnikava, Na | 04/07 04:00PM | 04/08 12:00AM | 8 | Paputnikava, Na | 03/21 04:00PM | 03/21 11:49PM | 7.816666667 |
| | Paputnikava, Na | 04/09 04:00PM | 04/09 09:55PM | 5.916666667 | Paputnikava, Na | 03/22 10:40AM | 03/22 09:39PM | 10.98333333 |
| | Paputnikava, Na | 04/11 04:01PM | 04/11 10:08PM | 6.116666667 | Paputnikava, Na | 03/26 04:00PM | 03/26 10:25PM | 6.416666667 |
| | Paputnikava, Na | 04/12 05:01PM | 04/12 10:55PM | 5.9 | Paputnikava, Na | 03/27 10:50AM | 03/27 11:29PM | 12.65 |
| | Paputnikava, Na | 04/13 04:06PM | 04/13 10:58PM | 6.866666667 | Paputnikava, Na | 03/29 10:50AM | 03/29 10:09PM | 11.31666667 |
| | Paputnikava, Na | 04/14 04:00PM | 04/14 11:15PM | 7.25 | Paputnikava, Na | 03/30 03:59PM | 03/31 12:20AM | 8.35 |
| | Paputnikava, Na | 04/16 04:00PM | 04/16 10:50PM | 6.833333333 | Paputnikava, Na | 03/31 04:00PM | 03/31 10:29PM | 6.483333333 |
| | Paputnikava, Na | 04/18 04:00PM | 04/18 10:25PM | 6.416666667 | Paputnikava, Na | 04/01 04:15PM | 04/01 11:14PM | 6.983333333 |
| | Paputnikava, Na | 04/19 12:00PM | 04/19 11:40PM | 11.66666667 | Paputnikava, Na | 04/02 04:02PM | 04/02 10:00PM | 5.966666667 |
| | Paputnikava, Na | 04/20 12:00PM | 04/20 09:37PM | 9.616666667 | Paputnikava, Na | 04/03 11:03AM | 04/03 05:40PM | 6.616666667 |
| | Paputnikava, Na | 04/21 03:39PM | 04/22 12:00AM | 8.35 | Paputnikava, Na | 04/04 11:00AM | 04/04 09:47PM | 10.78333333 |
| | Paputnikava, Na | 04/24 04:00PM | 04/24 10:45PM | 6.75 | Paputnikava, Na | 04/05 10:57AM | 04/05 04:04PM | 5.116666667 |
| | Paputnikava, Na | 04/25 11:04AM | 04/25 10:08PM | 11.06666667 | Paputnikava, Na | 04/06 04:02PM | 04/06 11:35PM | 7.55 |
| | Paputnikava, Na | 04/26 04:07PM | 04/26 10:53PM | 6.766666667 | Paputnikava, Na | 04/09 04:00PM | 04/09 11:12PM | 7.2 |
| | Paputnikava, Na | 04/26 10:53PM | 04/26 10:53PM | 0 | Paputnikava, Na | 04/10 11:00AM | 04/10 08:31PM | 9.516666667 |

212SH000052

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Paputnikava, Na | 04/27 11:58AM | 04/27 10:24PM | 10.43333333 | Paputnikava, Na | 04/12 11:04AM | 04/12 05:35PM | 6.516666667 |
| | Paputnikava, Na | 04/28 04:00PM | 04/28 11:45PM | 7.75 | Paputnikava, Na | 04/13 03:55PM | 04/13 10:32PM | 6.616666667 |
| | Paputnikava, Na | 04/29 11:06AM | 04/29 10:16PM | 11.16666667 | Paputnikava, Na | 04/16 03:54PM | 04/16 11:11PM | 7.283333333 |
| | Paputnikava, Na | 04/30 04:00PM | 04/30 10:45PM | 6.75 | Paputnikava, Na | 04/17 10:44AM | 04/17 08:51PM | 10.11666667 |
| | Paputnikava, Na | 05/01 05:25PM | 05/01 11:18PM | 5.883333333 | Paputnikava, Na | 04/19 04:00PM | 04/19 08:38PM | 4.633333333 |
| | Paputnikava, Na | 05/03 11:58AM | 05/03 09:01PM | 9.05 | Paputnikava, Na | 04/20 03:40PM | 04/20 11:37PM | 7.95 |
| | Paputnikava, Na | 05/04 11:48AM | 05/04 09:55PM | 10.11666667 | Paputnikava, Na | 04/23 04:00PM | 04/23 11:25PM | 7.416666667 |
| | Paputnikava, Na | 05/05 04:00PM | 05/05 06:08PM | 2.133333333 | Paputnikava, Na | 04/24 11:04AM | 04/24 11:24PM | 12.33333333 |
| | Paputnikava, Na | 05/09 04:00PM | 05/09 10:52PM | 6.866666667 | Paputnikava, Na | 04/26 03:58PM | 04/26 08:47PM | 4.816666667 |
| | Paputnikava, Na | 05/10 11:59AM | 05/10 10:58PM | 10.98333333 | Paputnikava, Na | 04/27 03:57PM | 04/27 11:45PM | 7.8 |
| | Paputnikava, Na | 05/11 11:40AM | 05/11 10:51PM | 11.18333333 | Paputnikava, Na | 04/30 03:58PM | 04/30 10:05PM | 6.116666667 |
| | Paputnikava, Na | 05/12 04:28PM | 05/12 10:55PM | 6.45 | Paputnikava, Na | 05/01 11:00AM | 05/01 08:47PM | 9.783333333 |
| | Paputnikava, Na | 05/15 04:59PM | 05/15 11:43PM | 6.733333333 | Paputnikava, Na | 05/03 11:00AM | 05/03 10:44PM | 11.73333333 |
| | Paputnikava, Na | 05/16 11:50AM | 05/16 09:59PM | 10.15 | Paputnikava, Na | 05/04 04:13PM | 05/04 11:33PM | 7.333333333 |
| | Paputnikava, Na | 05/17 11:35AM | 05/17 03:58PM | 4.383333333 | Paputnikava, Na | 05/07 04:05PM | 05/07 11:00PM | 6.916666667 |
| | Paputnikava, Na | 05/18 11:26AM | 05/18 09:45PM | 10.31666667 | Paputnikava, Na | 05/08 11:16AM | 05/08 09:56PM | 10.66666667 |
| | Paputnikava, Na | 05/19 04:00PM | 05/19 11:37PM | 7.616666667 | Paputnikava, Na | 05/10 11:47AM | 05/10 10:53PM | 11.1 |
| | Paputnikava, Na | 05/23 04:00PM | 05/24 12:09AM | 8.15 | Paputnikava, Na | 05/12 05:16PM | 05/12 11:12PM | 5.933333333 |
| | Paputnikava, Na | 05/24 04:00PM | 05/24 10:20PM | 6.333333333 | Paputnikava, Na | 05/14 04:02PM | 05/14 11:13PM | 7.183333333 |
| | Paputnikava, Na | 05/25 11:30AM | 05/25 10:44PM | 11.23333333 | Paputnikava, Na | 05/15 11:39AM | 05/15 10:54PM | 11.25 |
| | Paputnikava, Na | 05/26 04:13PM | 05/26 10:03PM | 5.833333333 | Paputnikava, Na | 05/17 04:30PM | 05/17 09:10PM | 4.666666667 |
| | Paputnikava, Na | 05/30 03:46PM | 05/30 10:49PM | 7.05 | Paputnikava, Na | 05/18 04:33PM | 05/18 11:43PM | 7.166666667 |
| | Paputnikava, Na | 05/31 03:51PM | 05/31 10:44PM | 6.883333333 | Paputnikava, Na | 05/21 04:00PM | 05/21 11:42PM | 7.7 |
| | Paputnikava, Na | 06/01 11:49AM | 06/01 09:57PM | 10.13333333 | Paputnikava, Na | 05/22 11:00AM | 05/22 09:43PM | 10.71666667 |
| | Paputnikava, Na | 06/02 04:58PM | 06/03 12:36AM | 7.633333333 | Paputnikava, Na | 05/22 09:43PM | 05/22 09:43PM | 0 |
| | Paputnikava, Na | 06/04 03:05PM | 06/04 10:33PM | 7.466666667 | Paputnikava, Na | 05/23 04:00PM | 05/23 11:44PM | 7.733333333 |
| | Paputnikava, Na | 06/05 11:58AM | 06/05 11:45PM | 11.78333333 | Paputnikava, Na | 05/24 11:37AM | 05/24 04:51PM | 5.233333333 |
| | Paputnikava, Na | 06/06 11:14AM | 06/06 10:47PM | 11.55 | Paputnikava, Na | 05/25 04:00PM | 05/25 11:40PM | 7.666666667 |
| | Paputnikava, Na | 06/07 06:02PM | 06/07 10:40PM | 4.633333333 | Paputnikava, Na | 05/26 04:00PM | 05/26 11:42PM | 7.7 |
| | Paputnikava, Na | 06/08 03:30PM | 06/08 10:27PM | 6.95 | Paputnikava, Na | 05/28 04:10PM | 05/28 11:01PM | 6.85 |
| | Paputnikava, Na | 06/09 03:59PM | 06/09 11:17PM | 7.3 | Paputnikava, Na | 05/31 11:01AM | 05/31 11:06PM | 12.08333333 |
| | Paputnikava, Na | 06/13 03:39PM | 06/13 11:12PM | 7.55 | Paputnikava, Na | 06/01 04:00PM | 06/01 11:40PM | 7.666666667 |
| | Paputnikava, Na | 06/14 11:33AM | 06/14 10:28PM | 10.91666667 | Paputnikava, Na | 06/02 03:55PM | 06/02 10:15PM | 6.333333333 |

212SH000053

| Name | Start | End | Hours | Name | Start | End | Hours |
|---|---|---|---|---|---|---|---|
| Paputnikava, Na | 06/15 12:15PM | 06/15 11:00PM | 10.75 | Paputnikava, Na | 06/03 10:49AM | 06/03 09:28PM | 10.65 |
| Paputnikava, Na | 06/16 04:00PM | 06/17 01:32AM | 9.533333333 | Paputnikava, Na | 06/04 04:15PM | 06/04 10:55PM | 6.666666667 |
| Paputnikava, Na | 06/17 03:53PM | 06/17 07:56PM | 4.05 | Paputnikava, Na | 06/05 10:38AM | 06/05 11:42PM | 13.06666667 |
| Paputnikava, Na | 06/19 03:54PM | 06/19 11:06PM | 7.2 | Paputnikava, Na | 06/07 04:07PM | 06/07 10:38PM | 6.516666667 |
| Paputnikava, Na | 06/20 04:00PM | 06/20 10:58PM | 6.966666667 | Paputnikava, Na | 06/08 03:46PM | 06/08 11:23PM | 7.616666667 |
| Paputnikava, Na | 06/21 12:00PM | 06/21 11:05PM | 11.08333333 | Paputnikava, Na | 06/11 04:27PM | 06/11 11:48PM | 7.35 |
| Paputnikava, Na | 06/22 11:52AM | 06/22 10:51PM | 10.98333333 | Paputnikava, Na | 06/12 11:00AM | 06/12 11:05PM | 12.08333333 |
| Paputnikava, Na | 06/23 04:00PM | 06/23 11:25PM | 7.416666667 | Paputnikava, Na | 06/13 03:58PM | 06/13 10:40PM | 6.7 |
| Paputnikava, Na | 06/24 04:00PM | 06/24 10:07PM | 6.116666667 | Paputnikava, Na | 06/14 11:02AM | 06/14 09:53PM | 10.85 |
| Paputnikava, Na | 06/26 04:00PM | 06/26 10:58PM | 6.966666667 | Paputnikava, Na | 06/17 04:01PM | 06/17 10:03PM | 6.033333333 |
| Paputnikava, Na | 06/27 04:00PM | 06/27 10:29PM | 6.483333333 | Paputnikava, Na | 06/18 04:06PM | 06/19 12:01AM | 7.916666667 |
| Paputnikava, Na | 06/28 11:59AM | 06/28 11:05PM | 11.1 | Paputnikava, Na | 06/19 04:00PM | 06/19 11:40PM | 7.666666667 |
| Paputnikava, Na | 06/29 11:11AM | 06/29 10:45PM | 11.56666667 | Paputnikava, Na | 06/22 03:59PM | 06/22 09:11PM | 5.2 |
| Paputnikava, Na | 06/30 04:00PM | 06/30 11:37PM | 7.616666667 | Paputnikava, Na | 06/23 03:52PM | 06/23 11:54PM | 8.033333333 |
| Paputnikava, Na | 08/02 11:40AM | 08/02 09:14PM | 9.566666667 | Paputnikava, Na | 06/24 04:00PM | 06/24 10:25PM | 6.416666667 |
| Paputnikava, Na | 08/03 11:26AM | 08/03 10:41PM | 11.25 | Paputnikava, Na | 06/25 03:59PM | 06/25 11:27PM | 7.466666667 |
| Paputnikava, Na | 08/04 04:00PM | 08/04 10:24PM | 6.4 | Paputnikava, Na | 06/26 04:02PM | 06/26 11:09PM | 7.116666667 |
| Paputnikava, Na | 08/05 04:00PM | 08/05 09:51PM | 5.85 | Paputnikava, Na | 06/27 11:01AM | 06/27 10:32PM | 11.51666667 |
| Paputnikava, Na | 08/07 04:12PM | 08/07 11:35PM | 7.383333333 | Paputnikava, Na | 06/28 10:13PM | 06/28 10:13PM | 6.216666667 |
| Paputnikava, Na | 08/09 11:20AM | 08/09 10:34PM | 11.23333333 | Paputnikava, Na | 07/02 04:00PM | 07/02 10:53PM | 6.883333333 |
| Paputnikava, Na | 08/10 04:07PM | 08/10 09:58PM | 5.85 | Paputnikava, Na | 07/03 04:03PM | 07/03 09:39PM | 5.6 |
| Paputnikava, Na | 08/12 03:59PM | 08/12 10:54PM | 6.916666667 | Paputnikava, Na | 07/04 11:00AM | 07/04 09:23PM | 10.38333333 |
| Paputnikava, Na | 08/13 04:10PM | 08/13 11:50PM | 7.666666667 | Paputnikava, Na | 07/05 04:00PM | 07/05 08:05PM | 4.083333333 |
| Paputnikava, Na | 08/14 04:00PM | 08/14 11:35PM | 7.583333333 | Paputnikava, Na | 07/06 03:58PM | 07/06 08:01PM | 4.05 |
| Paputnikava, Na | 08/15 04:06PM | 08/15 11:00PM | 6.9 | Paputnikava, Na | 07/09 03:55PM | 07/09 10:46PM | 6.85 |
| Paputnikava, Na | 08/16 12:23PM | 08/16 09:04PM | 8.683333333 | Paputnikava, Na | 07/10 11:11AM | 07/10 10:50PM | 11.65 |
| Paputnikava, Na | 08/17 11:18AM | 08/17 11:38PM | 12.33333333 | Paputnikava, Na | 07/11 03:56PM | 07/11 05:43PM | 1.783333333 |
| Paputnikava, Na | 08/21 04:08PM | 08/21 11:05PM | 6.95 | Paputnikava, Na | 07/12 11:14AM | 07/12 03:32PM | 4.3 |
| Paputnikava, Na | 08/22 03:58PM | 08/22 11:17PM | 7.316666667 | Paputnikava, Na | 07/14 04:00PM | 07/14 10:42PM | 6.7 |
| Paputnikava, Na | 08/22 11:17PM | 08/22 11:17PM | 0 | Paputnikava, Na | 07/16 03:58PM | 07/16 08:44PM | 4.766666667 |
| Paputnikava, Na | 08/23 11:00AM | 08/23 07:50PM | 8.833333333 | Paputnikava, Na | 07/17 11:05AM | 07/17 11:00PM | 11.91666667 |
| Paputnikava, Na | 08/24 04:01PM | 08/24 10:02PM | 6.016666667 | Paputnikava, Na | 07/20 04:00PM | 07/20 11:23PM | 7.383333333 |
| Paputnikava, Na | 08/25 05:30PM | 08/25 11:35PM | 6.083333333 | Paputnikava, Na | 07/22 04:01PM | 07/22 11:17PM | 7.266666667 |

212SH000054

| | Paputnikava, Na | 08/27 03:55PM | 08/27 10:20PM | 6.416666667 | Paputnikava, Na | 07/23 03:55PM | 07/23 10:44PM | 6.816666667 |
|---|---|---|---|---|---|---|---|---|
| | Paputnikava, Na | 08/28 05:26PM | 08/28 10:48PM | 5.366666667 | Paputnikava, Na | 07/24 11:00AM | 07/24 11:34PM | 12.56666667 |
| | Paputnikava, Na | 08/29 04:00PM | 08/29 10:54PM | 6.9 | Paputnikava, Na | 07/30 03:56PM | 07/30 11:02PM | 7.1 |
| | Paputnikava, Na | 08/30 11:00AM | 08/30 09:47PM | 10.78333333 | Paputnikava, Na | 07/31 11:00AM | 07/31 10:02PM | 11.03333333 |
| | Paputnikava, Na | 08/31 11:00AM | 08/31 11:02PM | 12.03333333 | Paputnikava, Na | 08/03 04:10PM | 08/03 10:34PM | 6.4 |
| | Paputnikava, Na | 09/01 03:30PM | 09/01 07:20PM | 3.833333333 | Paputnikava, Na | 08/04 03:41PM | 08/04 11:02PM | 7.35 |
| | Paputnikava, Na | 09/04 04:00PM | 09/04 09:55PM | 5.916666667 | Paputnikava, Na | 08/06 03:57PM | 08/06 11:45PM | 7.8 |
| | Paputnikava, Na | 09/06 11:00AM | 09/06 11:09PM | 12.15 | Paputnikava, Na | 08/07 11:00AM | 08/07 09:51PM | 10.85 |
| | Paputnikava, Na | 09/07 11:00AM | 09/07 06:39PM | 7.65 | Paputnikava, Na | 08/08 04:00PM | 08/09 02:30AM | 10.5 |
| | Paputnikava, Na | 09/08 04:00PM | 09/08 09:38PM | 5.633333333 | Paputnikava, Na | 08/09 11:52AM | 08/09 03:25PM | 3.55 |
| | Paputnikava, Na | 09/09 04:22PM | 09/09 10:40PM | 6.3 | Paputnikava, Na | 08/11 04:00PM | 08/11 11:00PM | 7 |
| | Paputnikava, Na | 09/10 06:03PM | 09/10 09:25PM | 3.366666667 | Paputnikava, Na | 08/13 04:01PM | 08/13 11:24PM | 7.383333333 |
| | Paputnikava, Na | 09/11 03:56PM | 09/11 10:29PM | 6.55 | Paputnikava, Na | 08/14 10:31AM | 08/14 10:56PM | 12.41666667 |
| | Paputnikava, Na | 09/12 03:47PM | 09/12 10:37PM | 6.833333333 | Paputnikava, Na | 08/16 10:59AM | 08/16 09:36PM | 10.61666667 |
| | Paputnikava, Na | 09/13 11:00AM | 09/13 10:38PM | 11.63333333 | Paputnikava, Na | 08/20 03:59PM | 08/20 10:20PM | 6.35 |
| | Paputnikava, Na | 09/14 11:10AM | 09/14 09:43PM | 10.55 | Paputnikava, Na | 08/21 11:12AM | 08/21 09:51PM | 10.65 |
| | Paputnikava, Na | 10/12 05:00PM | 10/12 11:00PM | 6 | Paputnikava, Na | 08/22 04:00PM | 08/22 09:59PM | 5.983333333 |
| | Paputnikava, Na | 10/15 04:15PM | 10/15 11:19PM | 7.066666667 | Paputnikava, Na | 08/23 04:13PM | 08/23 06:04PM | 1.85 |
| | Paputnikava, Na | 10/18 03:56PM | 10/18 10:29PM | 6.55 | Paputnikava, Na | 08/30 11:23AM | 08/30 08:19PM | 8.933333333 |
| | Paputnikava, Na | 10/19 11:30AM | 10/19 10:56PM | 11.43333333 | Paputnikava, Na | 08/31 11:26AM | 08/31 10:54PM | 11.46666667 |
| | Paputnikava, Na | 10/20 03:55PM | 10/21 01:25AM | 9.5 | Paputnikava, Na | 09/01 04:00PM | 09/01 11:15PM | 7.25 |
| | Paputnikava, Na | 10/22 04:00PM | 10/22 11:45PM | 7.75 | Paputnikava, Na | 09/03 04:00PM | 09/03 10:21PM | 6.35 |
| | Paputnikava, Na | 10/24 11:30AM | 10/24 10:46PM | 11.26666667 | Paputnikava, Na | 09/04 11:02AM | 09/04 05:05PM | 6.05 |
| | Paputnikava, Na | 10/26 11:30AM | 10/26 11:15PM | 11.75 | Paputnikava, Na | 09/08 11:27AM | 09/08 07:42PM | 8.25 |
| | Paputnikava, Na | 10/27 03:44PM | 10/27 10:26PM | 6.7 | Paputnikava, Na | 09/13 11:32AM | 09/13 07:31PM | 7.983333333 |
| | Paputnikava, Na | 10/30 11:30AM | 10/30 09:49PM | 10.31666667 | Paputnikava, Na | 09/14 04:00PM | 09/14 11:54PM | 7.9 |
| | Paputnikava, Na | 11/01 03:59PM | 11/02 01:02AM | 9.05 | Paputnikava, Na | 09/18 11:04AM | 09/18 11:40PM | 12.6 |
| | Paputnikava, Na | 11/02 11:35AM | 11/02 11:04PM | 11.48333333 | Paputnikava, Na | 09/19 04:05PM | 09/19 11:04PM | 6.983333333 |
| | Paputnikava, Na | 11/03 03:30PM | 11/04 12:20AM | 8.833333333 | Paputnikava, Na | 09/20 11:46AM | 09/20 10:12PM | 10.43333333 |
| | Paputnikava, Na | 11/05 03:29PM | 11/05 11:00PM | 7.516666667 | Paputnikava, Na | 09/21 04:00PM | 09/21 10:40PM | 6.666666667 |
| | Paputnikava, Na | 11/07 10:35AM | 11/07 11:16PM | 12.68333333 | Paputnikava, Na | 09/24 04:09PM | 09/24 11:01PM | 6.866666667 |
| | Paputnikava, Na | 11/08 04:00PM | 11/08 11:07PM | 7.116666667 | Paputnikava, Na | 09/25 02:20PM | 09/26 01:00AM | 10.66666667 |
| | Paputnikava, Na | 11/09 11:04AM | 11/09 11:12PM | 12.13333333 | Paputnikava, Na | 09/26 05:37PM | 09/26 05:38PM | 0.01666666667 |

212SH000055

| | Paputnikava, Na | 11/10 05:23PM | 11/11 01:15AM | 7.866666667 | Paputnikava, Na | 09/27 11:15AM | 09/27 03:53PM | 4.633333333 |
| | Paputnikava, Na | 11/13 06:31PM | 11/13 09:13PM | 2.7 | Paputnikava, Na | 09/29 04:16PM | 09/29 10:58PM | 6.7 |
| | Paputnikava, Na | 11/14 04:03PM | 11/14 10:52PM | 6.816666667 | Paputnikava, Na | 10/02 11:13AM | 10/02 08:54PM | 9.683333333 |
| | Paputnikava, Na | 11/16 10:50AM | 11/16 08:19PM | 9.483333333 | Paputnikava, Na | 10/03 04:03PM | 10/03 10:58PM | 6.916666667 |
| | Paputnikava, Na | 11/17 03:15PM | 11/18 03:41AM | 12.43333333 | Paputnikava, Na | 10/12 03:58PM | 10/12 10:55PM | 6.95 |
| | Paputnikava, Na | 11/20 03:50PM | 11/20 10:05PM | 6.25 | Paputnikava, Na | 10/15 04:05PM | 10/15 11:00PM | 6.916666667 |
| | Paputnikava, Na | 11/21 04:00PM | 11/21 10:30PM | 6.5 | Paputnikava, Na | 10/16 11:11AM | 10/16 10:56PM | 11.75 |
| | Paputnikava, Na | 11/22 11:11AM | 11/22 09:54PM | 10.71666667 | Paputnikava, Na | 10/18 11:30AM | 10/18 09:21PM | 9.85 |
| | Paputnikava, Na | 11/23 11:01AM | 11/23 10:11PM | 11.16666667 | Paputnikava, Na | 10/19 04:06PM | 10/19 10:49PM | 6.716666667 |
| | Paputnikava, Na | 11/27 04:00PM | 11/27 10:54PM | 6.9 | Paputnikava, Na | 10/22 04:13PM | 10/22 10:13PM | 6 |
| | Paputnikava, Na | 11/27 05:24PM | 11/27 05:26PM | 0.03333333333 | Paputnikava, Na | 10/23 11:40AM | 10/23 09:41PM | 10.01666667 |
| | Paputnikava, Na | 11/28 04:01PM | 11/28 11:50PM | 7.816666667 | Paputnikava, Na | 10/25 11:21AM | 10/25 07:57PM | 8.6 |
| | Paputnikava, Na | 11/29 03:42PM | 11/29 11:35PM | 7.883333333 | Paputnikava, Na | 10/26 04:08PM | 10/26 10:30PM | 6.366666667 |
| | Paputnikava, Na | 11/30 11:00AM | 11/30 05:25PM | 6.416666667 | Paputnikava, Na | 10/29 04:03PM | 10/29 11:22PM | 7.316666667 |
| | Paputnikava, Na | 12/01 03:58PM | 12/02 02:39AM | 10.68333333 | Paputnikava, Na | 10/30 11:19AM | 10/30 07:54PM | 8.583333333 |
| | Paputnikava, Na | 12/04 04:00PM | 12/04 10:40PM | 6.666666667 | Paputnikava, Na | 11/01 11:10AM | 11/01 08:57PM | 9.783333333 |
| | Paputnikava, Na | 12/05 04:00PM | 12/05 11:58PM | 7.966666667 | Paputnikava, Na | 11/02 04:40PM | 11/02 11:38PM | 6.966666667 |
| | Paputnikava, Na | 12/07 11:22AM | 12/07 10:18PM | 10.93333333 | Paputnikava, Na | 11/05 04:00PM | 11/05 10:24PM | 6.4 |
| | Paputnikava, Na | 12/08 04:02PM | 12/08 11:54PM | 7.866666667 | Paputnikava, Na | 11/06 11:18AM | 11/06 10:15PM | 10.95 |
| | Paputnikava, Na | 12/11 03:59PM | 12/11 11:26PM | 7.45 | Paputnikava, Na | 11/08 11:15AM | 11/08 05:04PM | 5.816666667 |
| | Paputnikava, Na | 12/12 03:44PM | 12/12 10:35PM | 6.85 | Paputnikava, Na | 11/09 04:18PM | 11/10 12:35AM | 8.283333333 |
| | Paputnikava, Na | 12/13 04:00PM | 12/14 12:32AM | 8.533333333 | Paputnikava, Na | 11/12 04:16PM | 11/12 10:36PM | 6.333333333 |
| | Paputnikava, Na | 12/14 12:35AM | 12/14 11:54AM | 11.31666667 | Paputnikava, Na | 11/13 11:08AM | 11/13 09:35PM | 10.45 |
| | Paputnikava, Na | 12/14 11:20AM | 12/14 10:25PM | 11.08333333 | Paputnikava, Na | 11/15 11:23AM | 11/15 08:19PM | 8.933333333 |
| | Paputnikava, Na | 12/15 03:57PM | 12/16 12:03AM | 8.1 | Paputnikava, Na | 11/19 03:59PM | 11/19 10:00PM | 6.016666667 |
| | Paputnikava, Na | 12/18 03:56PM | 12/18 11:12PM | 7.266666667 | Paputnikava, Na | 11/20 11:45PM | 11/20 03:31PM | 0 |
| | Paputnikava, Na | 12/19 04:00PM | 12/19 10:58PM | 6.966666667 | Paputnikava, Na | 11/21 11:25AM | 11/21 09:09PM | 9.733333333 |
| | Paputnikava, Na | 12/20 04:00PM | 12/20 10:59PM | 6.983333333 | Paputnikava, Na | 11/22 04:10PM | 11/22 11:54PM | 7.733333333 |
| | Paputnikava, Na | 12/21 11:00AM | 12/21 10:24PM | 11.4 | Paputnikava, Na | 11/23 04:02PM | 11/23 09:06PM | 5.066666667 |
| | Paputnikava, Na | 12/22 03:49PM | 12/22 11:47PM | 7.966666667 | Paputnikava, Na | 11/27 11:08AM | 11/27 10:16PM | 11.13333333 |
| | Paputnikava, Na | 12/24 04:15PM | 12/25 12:33AM | 8.3 | Paputnikava, Na | 11/28 11:34AM | 11/28 09:29PM | 9.916666667 |
| | Paputnikava, Na | 12/26 04:00PM | 12/26 11:38PM | 7.633333333 | Paputnikava, Na | 11/30 04:00PM | 12/01 12:22AM | 8.366666667 |
| | Paputnikava, Na | 12/28 11:15AM | 12/28 06:31PM | 7.266666667 | Paputnikava, Na | 12/01 04:01PM | 12/01 11:03PM | 7.033333333 |

212SH000056

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Paputnikava, Na | 12/29 03:58PM | 12/29 11:03PM | 7.083333333 | Paputnikava, Na | 12/03 04:20PM | 12/03 11:31PM | 7.183333333 |
| | Paputnikava, Na | 12/31 04:00PM | 12/31 10:02PM | 6.033333333 | Paputnikava, Na | 12/04 11:30AM | 12/04 11:23PM | 11.88333333 |
| | | | | | Paputnikava, Na | 12/05 04:06PM | 12/05 10:47PM | 6.683333333 |
| | | | | | Paputnikava, Na | 12/06 11:31AM | 12/06 10:02PM | 10.51666667 |
| | | | | | Paputnikava, Na | 12/07 04:00PM | 12/08 12:42AM | 8.7 |
| | | | | | Paputnikava, Na | 12/08 04:05PM | 12/08 11:24PM | 7.316666667 |
| | | | | | Paputnikava, Na | 12/10 04:22AM | 12/10 10:38PM | 6.266666667 |
| | | | | | Paputnikava, Na | 12/11 11:35AM | 12/11 11:36PM | 12.01666667 |
| | | | | | Paputnikava, Na | 12/12 04:19PM | 12/12 11:12PM | 6.883333333 |
| | | | | | Paputnikava, Na | 12/13 11:44AM | 12/14 12:03AM | 12.31666667 |
| | | | | | Paputnikava, Na | 12/14 04:01PM | 12/14 11:00PM | 6.983333333 |
| | | | | | Paputnikava, Na | 12/15 05:16PM | 12/15 10:49PM | 5.55 |
| | | | | | Paputnikava, Na | 12/17 04:41PM | 12/17 11:19PM | 6.633333333 |
| | | | | | Paputnikava, Na | 12/18 11:30AM | 12/18 03:17PM | 3.783333333 |
| | | | | | Paputnikava, Na | 12/18 04:58PM | 12/18 10:13PM | 5.25 |
| | | | | | Paputnikava, Na | 12/19 04:02PM | 12/20 12:20AM | 8.3 |
| | | | | | Paputnikava, Na | 12/20 11:53AM | 12/21 12:16AM | 12.38333333 |
| | | | | | Paputnikava, Na | 12/21 04:00PM | 12/22 12:45AM | 8.75 |
| | | | | | Paputnikava, Na | 12/24 04:05PM | 12/25 12:04AM | 7.983333333 |
| | | | | | Paputnikava, Na | 12/25 10:43AM | 12/25 03:34PM | 4.85 |
| | | | | | Paputnikava, Na | 12/26 11:07AM | 12/26 09:47PM | 10.66666667 |
| | | | | | Paputnikava, Na | 12/27 11:38AM | 12/27 08:11PM | 8.55 |
| | | | | | Paputnikava, Na | 12/28 04:05PM | 12/28 11:14PM | 7.15 |
| | | | | | Paputnikava, Na | 12/29 03:59PM | 12/29 11:31PM | 7.533333333 |
| | | | | | Paputnikava, Na | 12/31 04:03PM | 01/01 01:30AM | 9.45 |

212SH000057

| 2020 Time Cards | | | | 2021 Time Cards | | | | |
|---|---|---|---|---|---|---|---|---|
| Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | |
| Paputnikava, Na | 01/01 04:00PM | 01/01 09:08PM | 5.133333333 | | | | | |
| Paputnikava, Na | 01/03 11:33AM | 01/03 05:48PM | 6.25 | | | | | |
| Paputnikava, Na | 01/04 04:06PM | 01/04 07:51PM | 3.75 | | | | | |
| Paputnikava, Na | 01/07 11:30AM | 01/07 07:55PM | 8.416666667 | | | | | |
| Paputnikava, Na | 01/08 05:30PM | 01/08 09:30PM | 4 | | | | | |
| Paputnikava, Na | 01/09 04:04PM | 01/09 11:00PM | 6.933333333 | | | | | |
| Paputnikava, Na | 01/10 11:49AM | 01/10 11:04PM | 11.25 | | | | | |
| Paputnikava, Na | 01/11 04:13PM | 01/11 08:57PM | 4.733333333 | | | | | |
| Paputnikava, Na | 01/11 06:26PM | 01/11 08:55PM | 2.483333333 | | | | | |
| Paputnikava, Na | 01/14 04:08PM | 01/14 10:08PM | 6 | | | | | |
| Paputnikava, Na | 01/15 11:31AM | 01/15 09:45PM | 10.23333333 | | | | | |
| Paputnikava, Na | 01/17 11:36AM | 01/17 04:47PM | 5.183333333 | | | | | |
| Paputnikava, Na | 01/18 04:04PM | 01/18 11:30PM | 7.433333333 | | | | | |
| Paputnikava, Na | 01/21 04:05PM | 01/21 10:26PM | 6.35 | | | | | |
| Paputnikava, Na | 01/22 12:26PM | 01/22 11:39PM | 11.21666667 | | | | | |
| Paputnikava, Na | 01/23 07:30PM | 01/24 02:30AM | 7 | | | | | |
| Paputnikava, Na | 01/24 11:25AM | 01/24 03:29PM | 4.066666667 | | | | | |
| Paputnikava, Na | 01/28 04:17PM | 01/28 10:51PM | 6.566666667 | | | | | |
| Paputnikava, Na | 01/29 12:16PM | 01/29 11:17PM | 11.01666667 | | | | | |
| Paputnikava, Na | 01/31 11:24AM | 01/31 09:52PM | 10.46666667 | | | | | |
| Paputnikava, Na | 02/04 04:15PM | 02/04 11:06PM | 6.85 | | | | | |
| Paputnikava, Na | 02/05 11:42AM | 02/05 09:27PM | 9.75 | | | | | |
| Paputnikava, Na | 02/07 11:34AM | 02/07 08:55PM | 9.35 | | | | | |
| Paputnikava, Na | 02/08 04:15PM | 02/08 11:37PM | 7.366666667 | | | | | |
| Paputnikava, Na | 02/11 04:03PM | 02/11 10:55PM | 6.866666667 | | | | | |
| Paputnikava, Na | 02/12 11:41AM | 02/12 09:55PM | 10.23333333 | | | | | |
| Paputnikava, Na | 02/14 11:31AM | 02/15 01:01AM | 13.5 | | | | | |
| Paputnikava, Na | 02/15 03:55PM | 02/16 12:10AM | 8.25 | | | | | |

212SH000059

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Paputnikava, Na | 02/16 04:20PM | 02/16 11:08PM | 6.8 | | | | |
| Paputnikava, Na | 02/18 04:15PM | 02/18 11:02PM | 6.783333333 | | | | |
| Paputnikava, Na | 02/19 11:31AM | 02/19 08:58PM | 9.45 | | | | |
| Paputnikava, Na | 02/21 11:26AM | 02/21 03:34PM | 4.133333333 | | | | |
| Paputnikava, Na | 02/22 04:02PM | 02/22 11:22PM | 7.333333333 | | | | |
| Paputnikava, Na | 02/26 11:01AM | 02/26 11:12PM | 12.18333333 | | | | |
| Paputnikava, Na | 02/28 11:14AM | 02/28 03:39PM | 4.416666667 | | | | |
| Paputnikava, Na | 03/01 11:15AM | 03/01 07:42PM | 8.45 | | | | |
| Paputnikava, Na | 03/03 04:40PM | 03/03 09:40PM | 5 | | | | |
| Paputnikava, Na | 03/04 11:12AM | 03/04 04:55PM | 5.716666667 | | | | |
| Paputnikava, Na | 03/04 06:20PM | 03/04 08:58PM | 2.633333333 | | | | |
| Paputnikava, Na | 03/06 11:12AM | 03/06 09:08PM | 9.933333333 | | | | |
| Paputnikava, Na | 03/10 05:25PM | 03/10 10:26PM | 5.016666667 | | | | |
| Paputnikava, Na | 03/11 11:36AM | 03/11 10:51PM | 11.25 | | | | |
| Paputnikava, Na | 03/13 11:49AM | 03/13 07:52PM | 8.05 | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

212SH000060

| Position | Busser | | | | | |
|---|---|---|---|---|---|---|
| Employement Start Date | September 2016 | | | | | |
| Employment End Date | November 2017 | | | | | |
| - | 2016 Time Cards | | | 2017 Time Cards | | |
| Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server |
| Collazo, Tristian | 09/16 03:30PM | 09/16 10:50PM | 7.333333333 | Collazo, Tristian | 01/02 03:46 | 01/02 09:59 | 6.216666667 | |
| Collazo, Tristian | 09/17 03:30PM | 09/17 08:50PM | 5.333333333 | Collazo, Tristian | 01/03 03:51 | 01/03 10:06 | 6.25 | |
| Collazo, Tristian | 09/18 03:40PM | 09/18 11:40PM | 8 | Collazo, Tristian | 01/07 03:55 | 01/07 10:55 | 7 | |
| Collazo, Tristian | 09/19 04:00PM | 09/19 11:40PM | 7.666666667 | Collazo, Tristian | 01/08 04:09 | 01/08 08:58 | 4.816666667 | |
| Collazo, Tristian | 09/20 03:50PM | 09/21 12:32AM | 8.7 | Collazo, Tristian | 01/09 03:55 | 01/09 08:37 | 4.7 | |
| Collazo, Tristian | 09/21 03:40PM | 09/21 11:30PM | 7.833333333 | Collazo, Tristian | 01/10 04:24 | 01/10 10:30 | 6.1 | |
| Collazo, Tristian | 09/22 03:40PM | 09/22 11:30PM | 7.833333333 | Collazo, Tristian | 01/15 04:12 | 01/15 11:39 | 7.45 | |
| Collazo, Tristian | 09/23 04:00PM | 09/23 11:06PM | 7.1 | Collazo, Tristian | 01/16 11:02 | 01/16 11:03 | 0.01666666667 | |
| Collazo, Tristian | 09/24 04:18PM | 09/25 12:03AM | 7.75 | Collazo, Tristian | 01/18 07:12 | 01/19 01:52 | 6.666666667 | |
| Collazo, Tristian | 09/25 04:04PM | 09/25 08:09PM | 4.083333333 | Collazo, Tristian | 01/22 04:08 | 01/22 10:45 | 6.616666667 | |
| Collazo, Tristian | 09/28 04:00PM | 09/29 01:13AM | 9.216666667 | Collazo, Tristian | 01/23 04:13 | 01/23 11:31 | 7.3 | |
| Collazo, Tristian | 09/29 04:35PM | 09/29 11:43PM | 7.133333333 | Collazo, Tristian | 01/25 04:07 | 01/25 09:53 | 5.766666667 | |
| Collazo, Tristian | 09/30 04:04PM | 09/30 04:10PM | 0.1 | Collazo, Tristian | 01/28 04:15 | 01/28 10:46 | 6.516666667 | |
| Collazo, Tristian | 10/01 03:43PM | 10/01 11:26PM | 7.716666667 | Collazo, Tristian | 02/03 04:15 | 02/04 12:02 | 7.783333333 | |
| Collazo, Tristian | 10/02 04:02PM | 10/02 09:48PM | 5.766666667 | Collazo, Tristian | 02/04 04:10 | 02/04 11:08 | 6.966666667 | |
| Collazo, Tristian | 10/04 03:53PM | 10/04 10:25PM | 6.533333333 | Collazo, Tristian | 02/05 04:15 | 02/05 09:11 | 4.933333333 | |
| Collazo, Tristian | 10/04 10:25PM | 10/04 10:25PM | 0 | Collazo, Tristian | 02/10 04:13 | 02/10 10:54 | 6.683333333 | |
| Collazo, Tristian | 10/05 03:42PM | 10/05 11:04PM | 7.366666667 | Collazo, Tristian | 02/11 04:12 | 02/11 10:53 | 6.683333333 | |
| Collazo, Tristian | 10/06 04:11PM | 10/06 10:46PM | 6.583333333 | Collazo, Tristian | 02/12 04:22 | 02/12 10:53 | 6.516666667 | |
| Collazo, Tristian | 10/07 03:56PM | 10/07 11:20PM | 7.4 | Collazo, Tristian | 02/17 04:15 | 02/18 12:37 | 8.366666667 | |
| Collazo, Tristian | 10/08 03:38PM | 10/08 11:09PM | 7.516666667 | Collazo, Tristian | 02/18 04:05 | 02/18 10:55 | 6.833333333 | |
| Collazo, Tristian | 10/11 04:13PM | 10/11 09:26PM | 5.216666667 | Collazo, Tristian | 02/19 03:59 | 02/19 11:21 | 7.366666667 | |
| Collazo, Tristian | 10/12 04:03PM | 10/12 11:45PM | 7.7 | Collazo, Tristian | 02/24 04:15 | 02/24 11:47 | 7.533333333 | |
| Collazo, Tristian | 10/14 04:05PM | 10/14 11:31PM | 7.433333333 | Collazo, Tristian | 02/25 04:07 | 02/26 12:21 | 8.233333333 | |
| Collazo, Tristian | 10/15 03:59PM | 10/16 12:24AM | 8.416666667 | Collazo, Tristian | 02/26 04:10 | 02/26 09:20 | 5.166666667 | |
| Collazo, Tristian | 10/16 04:19PM | 10/16 11:27PM | 7.133333333 | Collazo, Tristian | 03/03 04:44 | 03/03 10:00 | 5.266666667 | |
| Collazo, Tristian | 10/19 03:57PM | 10/19 11:37PM | 7.666666667 | Collazo, Tristian | 03/04 03:09 | 03/04 11:39 | 8.5 | |
| Collazo, Tristian | 10/20 04:17PM | 10/20 11:17PM | 7 | Collazo, Tristian | 03/05 04:20 | 03/05 11:05 | 6.75 | |
| Collazo, Tristian | 10/21 03:54PM | 10/21 11:20PM | 7.433333333 | Collazo, Tristian | 03/10 04:21 | 03/10 11:25 | 7.066666667 | |
| Collazo, Tristian | 10/22 03:40PM | 10/22 11:37PM | 7.95 | Collazo, Tristian | 03/11 04:14 | 03/11 10:53 | 6.65 | |
| Collazo, Tristian | 10/23 04:25PM | 10/23 09:45PM | 5.333333333 | Collazo, Tristian | 03/12 04:10 | 03/12 10:47 | 6.616666667 | |
| Collazo, Tristian | 10/25 03:54PM | 10/26 01:12AM | 9.3 | Collazo, Tristian | 03/17 04:12 | 03/17 11:56 | 7.733333333 | |
| Collazo, Tristian | 10/26 04:18PM | 10/26 10:34PM | 6.266666667 | Collazo, Tristian | 03/18 04:23 | 03/18 11:01 | 6.633333333 | |

212SH000075

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Collazo, Tristian | 10/27 03:47PM | 10/27 11:37PM | 7.833333333 | Collazo, Tristian | 03/19 04:20 | 03/19 10:48 | 6.466666667 | |
| Collazo, Tristian | 10/28 04:00PM | 10/28 11:07PM | 7.116666667 | Collazo, Tristian | 03/24 04:11 | 03/24 11:13 | 7.033333333 | |
| Collazo, Tristian | 10/29 04:53PM | 10/30 01:10AM | 8.283333333 | Collazo, Tristian | 03/25 04:06 | 03/26 12:50 | 8.733333333 | |
| Collazo, Tristian | 10/30 04:18PM | 10/30 11:54PM | 7.6 | Collazo, Tristian | 03/26 04:14 | 03/26 10:45 | 6.516666667 | |
| Collazo, Tristian | 11/02 03:41PM | 11/02 11:09PM | 7.466666667 | Collazo, Tristian | 03/31 04:22 | 03/31 11:54 | 7.533333333 | |
| Collazo, Tristian | 11/03 04:20PM | 11/03 10:55PM | 6.583333333 | Collazo, Tristian | 04/01 04:00 | 04/01 11:04 | 7.066666667 | |
| Collazo, Tristian | 11/04 04:24PM | 11/04 11:30PM | 7.1 | Collazo, Tristian | 04/02 04:12 | 04/02 09:41 | 5.483333333 | |
| Collazo, Tristian | 11/05 03:55PM | 11/06 12:08AM | 8.216666667 | Collazo, Tristian | 04/07 04:25 | 04/07 10:50 | 6.416666667 | |
| Collazo, Tristian | 11/06 04:22PM | 11/06 10:39PM | 6.283333333 | Collazo, Tristian | 04/08 04:07 | 04/08 11:16 | 7.15 | |
| Collazo, Tristian | 11/09 03:52PM | 11/10 12:58AM | 9.1 | Collazo, Tristian | 04/09 04:23 | 04/09 11:00 | 6.616666667 | |
| Collazo, Tristian | 11/10 04:25PM | 11/10 11:09PM | 6.733333333 | Collazo, Tristian | 04/14 04:49 | 04/14 11:03 | 6.233333333 | |
| Collazo, Tristian | 11/11 04:24PM | 11/12 12:01AM | 7.616666667 | Collazo, Tristian | 04/15 04:08 | 04/15 11:01 | 6.883333333 | |
| Collazo, Tristian | 11/12 04:08PM | 11/13 12:06AM | 7.966666667 | Collazo, Tristian | 04/16 03:59 | 04/16 09:51 | 5.866666667 | |
| Collazo, Tristian | 11/13 04:12PM | 11/14 12:21AM | 8.15 | Collazo, Tristian | 04/21 03:46 | 04/22 12:10 | 8.4 | |
| Collazo, Tristian | 11/14 04:25PM | 11/14 11:23PM | 6.966666667 | Collazo, Tristian | 04/22 04:10 | 04/22 11:49 | 7.65 | |
| Collazo, Tristian | 11/18 03:54PM | 11/19 12:17AM | 8.383333333 | Collazo, Tristian | 04/23 04:07 | 04/23 11:23 | 7.266666667 | |
| Collazo, Tristian | 11/19 04:21PM | 11/20 12:00AM | 7.65 | Collazo, Tristian | 04/28 04:15 | 04/28 10:36 | 6.35 | |
| Collazo, Tristian | 11/20 04:17PM | 11/20 10:57PM | 6.666666667 | Collazo, Tristian | 05/05 04:11 | 05/05 11:58 | 7.783333333 | |
| Collazo, Tristian | 11/21 04:44PM | 11/21 10:12PM | 5.466666667 | Collazo, Tristian | 05/06 04:08 | 05/06 11:06 | 6.966666667 | |
| Collazo, Tristian | 11/23 04:28PM | 11/23 11:05PM | 6.616666667 | Collazo, Tristian | 05/07 04:15 | 05/07 09:53 | 5.633333333 | |
| Collazo, Tristian | 11/24 11:01AM | 11/25 12:06AM | 13.08333333 | Collazo, Tristian | 05/12 04:06 | 05/12 11:04 | 6.966666667 | |
| Collazo, Tristian | 11/25 04:09PM | 11/25 11:05PM | 6.933333333 | Collazo, Tristian | 05/13 04:01 | 05/13 10:42 | 6.683333333 | |
| Collazo, Tristian | 11/26 04:48PM | 11/26 10:19PM | 5.516666667 | Collazo, Tristian | 05/14 04:09 | 05/14 10:09 | 6 | |
| Collazo, Tristian | 11/27 04:28PM | 11/27 10:18PM | 5.833333333 | Collazo, Tristian | 05/18 04:00 | 05/19 12:01 | 8.016666667 | |
| Collazo, Tristian | 11/30 04:12PM | 12/01 12:20AM | 8.133333333 | Collazo, Tristian | 05/20 04:36 | 05/20 11:37 | 7.016666667 | |
| Collazo, Tristian | 12/02 04:17PM | 12/03 12:24AM | 8.116666667 | Collazo, Tristian | 05/21 04:22 | 05/21 10:06 | 5.733333333 | |
| Collazo, Tristian | 12/03 04:17PM | 12/03 11:41PM | 7.4 | Collazo, Tristian | 06/05 04:14 | 06/05 10:29 | 6.25 | |
| Collazo, Tristian | 12/04 03:53PM | 12/04 11:20PM | 7.45 | Collazo, Tristian | 06/07 04:11 | 06/07 10:37 | 6.433333333 | |
| Collazo, Tristian | 12/07 03:31PM | 12/07 11:01PM | 7.5 | Collazo, Tristian | 06/09 04:12 | 06/09 10:34 | 6.366666667 | |
| Collazo, Tristian | 12/08 04:00PM | 12/08 11:30PM | 7.5 | Collazo, Tristian | 06/10 04:17 | 06/10 11:40 | 7.383333333 | |
| Collazo, Tristian | 12/09 04:05PM | 12/09 10:17PM | 6.2 | Collazo, Tristian | 06/11 04:22 | 06/11 09:36 | 5.233333333 | |
| Collazo, Tristian | 12/10 04:12PM | 12/10 11:22PM | 7.166666667 | Collazo, Tristian | 06/12 04:13 | 06/12 10:47 | 6.566666667 | |
| Collazo, Tristian | 12/11 04:20PM | 12/11 10:43PM | 6.383333333 | Collazo, Tristian | 06/13 04:25 | 06/13 11:13 | 6.8 | |
| Collazo, Tristian | 12/13 04:12PM | 12/13 10:37PM | 6.416666667 | Collazo, Tristian | 06/14 04:16 | 06/14 10:07 | 5.85 | |
| Collazo, Tristian | 12/14 04:25PM | 12/14 11:52PM | 7.45 | Collazo, Tristian | 06/17 04:09 | 06/17 11:18 | 7.15 | |
| Collazo, Tristian | 12/16 03:41PM | 12/16 11:46PM | 8.083333333 | Collazo, Tristian | 06/18 03:47 | 06/18 09:59 | 6.2 | |
| Collazo, Tristian | 12/17 03:44PM | 12/17 10:50PM | 7.1 | Collazo, Tristian | 06/19 03:46 | 06/19 10:28 | 6.7 | |
| Collazo, Tristian | 12/18 04:02PM | 12/18 09:52PM | 5.833333333 | Collazo, Tristian | 06/23 03:54 | 06/23 11:45 | 7.85 | |
| Collazo, Tristian | 12/22 03:49PM | 12/22 09:58PM | 6.15 | Collazo, Tristian | 06/24 04:15 | 06/24 11:41 | 7.433333333 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Collazo, Tristian | 12/23 03:40PM | 12/23 11:50PM | 8.166666667 | Collazo, Tristian | 06/26 04:08 | 06/26 10:48 | 6.666666667 |
| Collazo, Tristian | 12/24 03:02PM | 12/25 12:21AM | 9.316666667 | Collazo, Tristian | 06/29 03:52 | 06/29 10:53 | 7.016666667 |
| Collazo, Tristian | 12/25 11:14AM | 12/25 10:41PM | 11.45 | Collazo, Tristian | 06/30 03:45 | 06/30 11:57 | 8.2 |
| Collazo, Tristian | 12/26 04:04PM | 12/26 09:19PM | 5.25 | Collazo, Tristian | 07/01 03:50 | 07/02 12:13 | 8.383333333 |
| Collazo, Tristian | 12/28 04:32PM | 12/28 11:04PM | 6.533333333 | Collazo, Tristian | 07/04 04:01 | 07/04 10:00 | 5.983333333 |
| Collazo, Tristian | 12/30 04:04PM | 12/30 11:13PM | 7.15 | Collazo, Tristian | 07/07 03:59 | 07/07 11:00 | 7.016666667 |
| | | | | Collazo, Tristian | 07/08 03:56 | 07/09 01:06 | 9.166666667 |
| | | | | Collazo, Tristian | 07/09 04:05 | 07/09 11:54 | 7.816666667 |
| | | | | Collazo, Tristian | 07/12 04:03 | 07/12 09:26 | 5.383333333 |
| | | | | Collazo, Tristian | 07/14 04:10 | 07/14 11:00 | 6.833333333 |
| | | | | Collazo, Tristian | 07/15 04:04 | 07/15 10:33 | 6.483333333 |
| | | | | Collazo, Tristian | 07/16 03:52 | 07/16 09:53 | 6.016666667 |
| | | | | Collazo, Tristian | 07/18 04:01 | 07/18 10:43 | 6.7 |
| | | | | Collazo, Tristian | 07/19 03:57 | 07/19 11:25 | 7.466666667 |
| | | | | Collazo, Tristian | 07/21 03:58 | 07/21 11:06 | 7.133333333 |
| | | | | Collazo, Tristian | 07/22 04:03 | 07/22 11:52 | 7.816666667 |
| | | | | Collazo, Tristian | 07/26 03:55 | 07/26 11:30 | 7.583333333 |
| | | | | Collazo, Tristian | 07/27 04:07 | 07/27 10:39 | 6.533333333 |
| | | | | Collazo, Tristian | 07/28 03:54 | 07/28 11:53 | 7.983333333 |
| | | | | Collazo, Tristian | 07/29 03:52 | 07/29 11:00 | 7.133333333 |
| | | | | Collazo, Tristian | 07/31 04:00 | 07/31 11:08 | 7.133333333 |
| | | | | Collazo, Tristian | 08/01 03:54 | 08/01 10:06 | 6.2 |
| | | | | Collazo, Tristian | 08/02 03:58 | 08/02 11:20 | 7.366666667 |
| | | | | Collazo, Tristian | 08/03 04:03 | 08/04 12:30 | 8.45 |
| | | | | Collazo, Tristian | 08/09 04:11 | 08/09 11:13 | 7.033333333 |
| | | | | Collazo, Tristian | 08/10 04:06 | 08/10 11:47 | 7.683333333 |
| | | | | Collazo, Tristian | 08/11 04:06 | 08/12 02:20 | 10.23333333 |
| | | | | Collazo, Tristian | 08/13 04:03 | 08/13 10:38 | 6.583333333 |
| | | | | Collazo, Tristian | 08/14 03:47 | 08/14 10:30 | 6.716666667 |
| | | | | Collazo, Tristian | 08/15 04:00 | 08/15 10:30 | 6.5 |
| | | | | Collazo, Tristian | 08/15 04:14 | 08/15 09:48 | 5.566666667 |
| | | | | Collazo, Tristian | 08/18 04:20 | 08/18 09:55 | 5.583333333 |
| | | | | Collazo, Tristian | 08/20 04:25 | 08/20 10:34 | 6.15 |
| | | | | Collazo, Tristian | 08/22 03:57 | 08/22 10:13 | 6.266666667 |
| | | | | Collazo, Tristian | 08/23 03:55 | 08/23 08:26 | 4.516666667 |
| | | | | Collazo, Tristian | 08/24 04:05 | 08/24 10:19 | 6.233333333 |
| | | | | Collazo, Tristian | 08/26 04:33 | 08/26 08:09 | 3.6 |
| | | | | Collazo, Tristian | 08/27 04:01 | 08/27 11:16 | 7.25 |
| | | | | Collazo, Tristian | 09/01 04:29 | 09/01 07:57 | 3.466666667 |

212SH000077

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Collazo, Tristian | 09/02 03:57 | 09/03 12:00 | 8.05 | |
| | | | | Collazo, Tristian | 09/03 04:00 | 09/03 08:47 | 4.783333333 | |
| | | | | Collazo, Tristian | 09/08 03:55 | 09/08 11:21 | 7.433333333 | |
| | | | | Collazo, Tristian | 09/09 03:51 | 09/09 10:30 | 6.65 | |
| | | | | Collazo, Tristian | 09/10 04:09 | 09/10 04:52 | 0.7166666667 | |
| | | | | Collazo, Tristian | 09/15 04:06 | 09/16 04:02 | 23.93333333 | |
| | | | | Collazo, Tristian | 09/16 04:02 | 09/16 11:30 | 7.466666667 | |
| | | | | Collazo, Tristian | 09/17 04:06 | 09/17 09:42 | 5.6 | |
| | | | | Collazo, Tristian | 09/22 04:02 | 09/22 11:43 | 7.683333333 | |
| | | | | Collazo, Tristian | 09/23 04:06 | 09/23 11:01 | 6.916666667 | |
| | | | | Collazo, Tristian | 09/24 04:02 | 09/24 10:07 | 6.083333333 | |
| | | | | Collazo, Tristian | 09/29 04:13 | 09/29 10:39 | 6.433333333 | |
| | | | | Collazo, Tristian | 09/30 04:10 | 09/30 11:42 | 7.533333333 | |
| | | | | Collazo, Tristian | 10/01 04:30 | 10/01 10:22 | 5.866666667 | |
| | | | | Collazo, Tristian | 10/06 03:58 | 10/06 11:16 | 7.3 | |
| | | | | Collazo, Tristian | 10/07 04:05 | 10/07 05:58 | 1.883333333 | |
| | | | | Collazo, Tristian | 10/08 03:39 | 10/08 07:49 | 4.166666667 | |
| | | | | Collazo, Tristian | 10/13 04:11 | 10/13 11:13 | 7.033333333 | |
| | | | | Collazo, Tristian | 10/14 03:07 | 10/14 11:10 | 8.05 | |
| | | | | Collazo, Tristian | 10/15 04:15 | 10/15 09:19 | 5.066666667 | |
| | | | | Collazo, Tristian | 10/20 04:08 | 10/20 11:36 | 7.466666667 | |
| | | | | Collazo, Tristian | 10/27 03:47 | 10/27 11:22 | 7.583333333 | |
| | | | | Collazo, Tristian | 10/28 04:04 | 10/28 09:11 | 5.116666667 | |
| | | | | Collazo, Tristian | 10/29 04:26 | 10/29 11:20 | 6.9 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

212SH000078

| Position | Server |
|---|---|
| Employment Start | November 2021 |
| Employment End | January 2022 |

| 2016 Time Cards | | | | 2017 Time Cards | | | | 2018 Time Cards | | | | 2019 Time Cards | | | | 2020 Time Cards | | | | 2021 Time Cards | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 11/24 04:00PM | 11/24 11:38PM | 7.633333333 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 11/25 11:30AM | 11/25 11:07PM | 11.61666667 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 11/26 04:19PM | 11/26 11:39PM | 7.333333333 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 11/27 04:00PM | 11/28 12:09AM | 8.15 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 11/28 04:11PM | 11/28 11:44PM | 7.55 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 11/29 04:26PM | 11/29 05:50PM | 1.4 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 12/02 11:27AM | 12/02 11:00PM | 11.55 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 12/03 04:34PM | 12/04 12:25AM | 7.85 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 12/04 04:22PM | 12/05 12:29AM | 8.116666667 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 12/05 04:25PM | 12/05 10:57PM | 6.533333333 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 12/06 02:45PM | 12/06 10:42PM | 7.95 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 12/08 12:28PM | 12/08 11:25PM | 10.95 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 12/09 12:46PM | 12/10 12:13AM | 11.43333333 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 12/10 04:30PM | 12/11 12:39AM | 8.15 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 12/11 04:12PM | 12/11 11:33PM | 7.35 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 12/12 04:54PM | 12/12 11:00PM | 6.1 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 12/13 04:04PM | 12/13 11:41PM | 7.616666667 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 12/16 11:35AM | 12/16 11:00PM | 11.41666667 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 12/17 04:31PM | 12/18 12:28AM | 7.95 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 12/18 04:59PM | 12/19 12:04AM | 7.083333333 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 12/20 04:17PM | 12/20 11:07PM | 6.833333333 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 12/22 04:20PM | 12/22 11:19PM | 2.616666667 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 12/23 04:58PM | 12/23 05:03PM | 0.08333333 |
| | | | | | | | | | | | | | | | | | | | | Zabrodin, Damia | 12/31 03:37PM | 12/31 11:00PM | 7.383333333 |

212SH000087

| Position | Server | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| oyement Start | October 2019 | | | | | | | | | | | | | | | | | | | | | | |
| ployment End D | Current | | | | | | | | | | | | | | | | | | | | | | |
| - | 2016 Time Cards | | | 2017 Time Cards | | | | 2018 Time Cards | | | | 2019 Time Cards | | | | 2020 Time Cards | | | | 2021 Time Cards | | | |
| Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs |
| | | | | | | | | | | | | Perez, Everardo | 10/23 04:00PM | 10/23 09:30PM | 5.5 | Perez, Everardo | 01/03 03:52PM | 01/03 08:22PM | 4.5 | Perez, Everardo | 01/02 03:06PM | 01/02 10:59PM | 7.883333333 |
| | | | | | | | | | | | | Perez, Everardo | 10/25 04:00PM | 10/25 10:45PM | 6.75 | Perez, Everardo | 01/07 03:40PM | 01/07 11:11PM | 7.516666667 | Perez, Everardo | 01/04 03:11PM | 01/04 09:49PM | 6.633333333 |
| | | | | | | | | | | | | Perez, Everardo | 11/01 04:00PM | 11/01 10:05PM | 6.083333333 | Perez, Everardo | 01/10 03:48PM | 01/10 11:17PM | 7.483333333 | Perez, Everardo | 01/05 03:05PM | 01/05 10:37PM | 7.533333333 |
| | | | | | | | | | | | | Perez, Everardo | 11/05 04:47PM | 11/05 10:00PM | 5.216666667 | Perez, Everardo | 01/11 03:59PM | 01/11 11:27PM | 7.466666667 | Perez, Everardo | 01/06 03:07PM | 01/06 09:57PM | 6.833333333 |
| | | | | | | | | | | | | Perez, Everardo | 11/08 03:58PM | 11/08 10:59PM | 7.016666667 | Perez, Everardo | 01/14 03:43PM | 01/14 10:11PM | 6.466666667 | Perez, Everardo | 01/07 03:26PM | 01/07 10:28PM | 7.033333333 |
| | | | | | | | | | | | | Perez, Everardo | 11/15 03:57PM | 11/15 11:02PM | 7.083333333 | Perez, Everardo | 01/17 03:51PM | 01/17 11:30PM | 7.65 | Perez, Everardo | 01/08 03:21PM | 01/08 09:58PM | 6.616666667 |
| | | | | | | | | | | | | Perez, Everardo | 11/26 03:58PM | 11/26 09:47PM | 5.816666667 | Perez, Everardo | 01/24 03:47PM | 01/24 11:08PM | 7.35 | Perez, Everardo | 01/12 03:18PM | 01/12 10:02PM | 6.733333333 |
| | | | | | | | | | | | | Perez, Everardo | 11/29 03:56PM | 11/29 08:19PM | 4.383333333 | Perez, Everardo | 01/28 03:44PM | 01/28 11:15PM | 7.516666667 | Perez, Everardo | 01/13 02:41PM | 01/13 10:20PM | 7.65 |
| | | | | | | | | | | | | Perez, Everardo | 12/03 03:48PM | 12/03 11:31PM | 7.716666667 | Perez, Everardo | 01/31 03:44PM | 01/31 10:28PM | 6.733333333 | Perez, Everardo | 01/14 03:43PM | 01/14 10:01PM | 6.3 |
| | | | | | | | | | | | | Perez, Everardo | 12/06 03:50PM | 12/06 10:48PM | 6.966666667 | Perez, Everardo | 02/11 03:32PM | 02/11 10:56PM | 7.4 | Perez, Everardo | 01/15 03:41PM | 01/15 10:11PM | 6.5 |
| | | | | | | | | | | | | Perez, Everardo | 12/10 03:46PM | 12/10 10:26PM | 6.666666667 | Perez, Everardo | 02/14 03:14PM | 02/15 01:04AM | 9.833333333 | Perez, Everardo | 01/16 03:46PM | 01/16 10:33PM | 6.783333333 |
| | | | | | | | | | | | | Perez, Everardo | 12/13 04:11PM | 12/13 11:30PM | 7.316666667 | Perez, Everardo | 02/15 04:12PM | 02/15 11:49PM | 7.616666667 | Perez, Everardo | 01/17 04:07PM | 01/17 10:25PM | 6.3 |
| | | | | | | | | | | | | Perez, Everardo | 12/17 04:02PM | 12/17 11:07PM | 7.083333333 | Perez, Everardo | 02/18 03:38PM | 02/18 10:48PM | 7.166666667 | Perez, Everardo | 01/19 03:17PM | 01/19 09:04PM | 5.783333333 |
| | | | | | | | | | | | | Perez, Everardo | 12/20 04:01PM | 12/20 11:30PM | 7.483333333 | Perez, Everardo | 02/21 03:38PM | 02/21 11:08PM | 7.5 | Perez, Everardo | 01/20 03:39PM | 01/20 10:33PM | 6.9 |
| | | | | | | | | | | | | Perez, Everardo | 12/24 04:08PM | 12/24 11:19PM | 7.183333333 | Perez, Everardo | 02/25 03:34PM | 02/25 11:16PM | 7.7 | Perez, Everardo | 01/21 03:31PM | 01/21 09:50PM | 6.316666667 |
| | | | | | | | | | | | | Perez, Everardo | 12/27 03:25PM | 12/27 11:00PM | 7.583333333 | Perez, Everardo | 02/28 03:45PM | 02/29 12:15AM | 8.5 | Perez, Everardo | 01/22 01:58PM | 01/22 10:54PM | 8.933333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 03/04 03:32PM | 03/04 10:57PM | 7.416666667 | Perez, Everardo | 01/23 03:08PM | 01/23 10:27PM | 7.316666667 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 03/06 03:44PM | 03/06 10:09PM | 6.416666667 | Perez, Everardo | 01/24 03:00PM | 01/24 10:11PM | 7.183333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 03/10 03:47PM | 03/10 10:28PM | 6.683333333 | Perez, Everardo | 01/26 03:25PM | 01/26 08:46PM | 5.35 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 03/13 03:32PM | 03/13 11:51PM | 8.316666667 | Perez, Everardo | 01/27 03:18PM | 01/27 08:57PM | 5.65 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 06/25 02:55PM | 06/25 10:26PM | 7.516666667 | Perez, Everardo | 01/28 03:13PM | 01/28 09:37PM | 6.4 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 06/26 02:57PM | 06/26 11:50PM | 8.883333333 | Perez, Everardo | 01/29 03:18PM | 01/29 10:09PM | 6.85 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 06/27 03:02PM | 06/27 11:00PM | 7.966666667 | Perez, Everardo | 01/30 03:17PM | 01/30 10:16PM | 6.983333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 06/28 03:09PM | 06/28 09:35PM | 6.433333333 | Perez, Everardo | 01/31 03:27PM | 01/31 09:09PM | 5.7 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 06/29 03:04PM | 06/29 09:27PM | 6.383333333 | Perez, Everardo | 02/09 05:30PM | 02/09 11:00PM | 5.5 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 06/30 03:02PM | 06/30 11:00PM | 7.966666667 | Perez, Everardo | 02/10 03:18PM | 02/10 10:07PM | 6.816666667 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/01 02:59PM | 07/01 09:57PM | 6.966666667 | Perez, Everardo | 02/11 03:12PM | 02/11 09:14PM | 6.033333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/02 03:13PM | 07/02 11:09PM | 7.933333333 | Perez, Everardo | 02/12 02:45PM | 02/12 10:43PM | 7.966666667 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/03 02:55PM | 07/03 10:40PM | 7.75 | Perez, Everardo | 02/13 03:20PM | 02/13 10:34PM | 7.233333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/04 03:16PM | 07/04 11:06PM | 7.833333333 | Perez, Everardo | 02/14 03:37PM | 02/14 11:18PM | 7.683333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/05 02:52PM | 07/05 10:00PM | 7.133333333 | Perez, Everardo | 02/16 03:09PM | 02/16 11:13PM | 8.066666667 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/06 03:06PM | 07/06 11:19PM | 8.216666667 | Perez, Everardo | 02/17 03:18PM | 02/17 10:37PM | 7.316666667 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/07 03:04PM | 07/07 09:46PM | 6.7 | Perez, Everardo | 02/19 03:13PM | 02/19 10:57PM | 7.733333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/08 03:09PM | 07/08 10:21PM | 7.2 | Perez, Everardo | 02/20 03:32PM | 02/20 11:50PM | 8.3 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/09 02:58PM | 07/09 11:02PM | 8.066666667 | Perez, Everardo | 02/21 01:33PM | 02/21 11:30PM | 9.95 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/11 03:00PM | 07/11 10:53PM | 7.883333333 | Perez, Everardo | 02/22 03:20PM | 02/22 10:44PM | 7.4 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/12 02:47PM | 07/12 11:56PM | 9.15 | Perez, Everardo | 02/23 03:55PM | 02/23 10:48PM | 6.883333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/13 03:00PM | 07/13 10:01PM | 7.016666667 | Perez, Everardo | 02/24 05:13PM | 02/24 10:54PM | 5.683333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/14 03:17PM | 07/14 10:42PM | 7.416666667 | Perez, Everardo | 02/25 03:34PM | 02/25 10:30PM | 6.933333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/15 03:02PM | 07/15 10:42PM | 7.666666667 | Perez, Everardo | 02/27 03:16PM | 02/27 11:46PM | 8.5 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/16 03:01PM | 07/16 10:05PM | 7.066666667 | Perez, Everardo | 02/28 03:17PM | 02/28 11:05PM | 7.8 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/17 03:14PM | 07/17 11:45PM | 8.516666667 | Perez, Everardo | 03/01 03:13PM | 03/01 11:07PM | 7.9 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/18 03:16PM | 07/18 11:00PM | 7.733333333 | Perez, Everardo | 03/02 03:23PM | 03/02 10:19PM | 6.933333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/19 03:00PM | 07/19 10:05PM | 7.083333333 | Perez, Everardo | 03/04 03:08PM | 03/05 12:13AM | 9.083333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/20 03:17PM | 07/20 09:31PM | 6.233333333 | Perez, Everardo | 03/05 03:35PM | 03/05 11:31PM | 7.933333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/21 02:59PM | 07/21 11:26PM | 8.45 | Perez, Everardo | 03/06 03:19PM | 03/06 11:58PM | 8.65 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/22 03:06PM | 07/22 07:22PM | 4.266666667 | Perez, Everardo | 03/07 03:26PM | 03/07 11:27PM | 8.016666667 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/23 03:12PM | 07/23 11:10PM | 7.966666667 | Perez, Everardo | 03/08 05:07PM | 03/08 10:46PM | 5.65 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/24 03:35PM | 07/24 11:00PM | 7.416666667 | Perez, Everardo | 03/11 03:00PM | 03/11 10:57PM | 7.95 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/25 02:58PM | 07/25 11:32PM | 8.566666667 | Perez, Everardo | 03/12 03:13PM | 03/12 11:11PM | 7.966666667 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/26 03:38PM | 07/26 11:09PM | 7.516666667 | Perez, Everardo | 03/13 03:10PM | 03/13 11:33PM | 8.383333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/27 03:12PM | 07/27 11:16PM | 8.066666667 | Perez, Everardo | 03/14 03:43PM | 03/14 10:41PM | 6.966666667 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/28 03:06PM | 07/28 10:31PM | 7.416666667 | Perez, Everardo | 03/15 03:20PM | 03/15 11:28PM | 8.133333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/29 03:06PM | 07/29 10:20PM | 7.233333333 | Perez, Everardo | 03/16 03:10PM | 03/16 11:02PM | 7.866666667 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/30 03:02PM | 07/30 10:59PM | 7.95 | Perez, Everardo | 03/18 03:10PM | 03/18 10:39PM | 7.483333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 07/31 03:08PM | 07/31 11:09PM | 8.016666667 | Perez, Everardo | 03/19 03:28PM | 03/20 12:18AM | 8.833333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/01 02:53PM | 08/01 11:13PM | 8.333333333 | Perez, Everardo | 03/20 11:40PM | 03/21 12:04AM | 0.4 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/02 03:12PM | 08/02 10:39PM | 7.45 | Perez, Everardo | 03/21 04:03PM | 03/21 11:30PM | 7.45 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/03 03:03PM | 08/03 10:23PM | 7.333333333 | Perez, Everardo | 03/22 03:31PM | 03/22 11:49PM | 8.3 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/05 03:00PM | 08/05 10:54PM | 7.9 | Perez, Everardo | 03/23 03:08PM | 03/23 11:18PM | 8.166666667 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/06 03:04PM | 08/06 11:02PM | 7.966666667 | Perez, Everardo | 03/24 03:29PM | 03/24 11:24PM | 7.916666667 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/07 03:08PM | 08/07 10:20PM | 7.2 | Perez, Everardo | 03/26 03:14PM | 03/26 11:31PM | 8.283333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/08 02:44PM | 08/08 11:00PM | 8.266666667 | Perez, Everardo | 03/27 03:06PM | 03/27 11:30PM | 8.4 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/09 04:06PM | 08/09 11:18PM | 7.2 | Perez, Everardo | 03/28 03:00PM | 03/28 10:50PM | 7.833333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/10 03:04PM | 08/10 10:04PM | 7 | Perez, Everardo | 03/29 03:48PM | 03/29 11:13PM | 7.416666667 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/11 03:10PM | 08/11 11:09PM | 7.983333333 | Perez, Everardo | 03/30 03:17PM | 03/30 11:32PM | 8.25 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/12 02:49PM | 08/12 10:54PM | 8.083333333 | Perez, Everardo | 03/31 03:01PM | 03/31 11:30PM | 8.483333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/13 03:10PM | 08/13 11:08PM | 7.966666667 | Perez, Everardo | 04/02 03:00PM | 04/03 12:04AM | 9.066666667 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/14 02:55PM | 08/14 11:01PM | 8.1 | Perez, Everardo | 04/03 03:04PM | 04/03 11:31PM | 8.45 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/15 03:00PM | 08/16 12:12AM | 9.2 | Perez, Everardo | 04/04 03:00PM | 04/04 11:01PM | 8.016666667 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/16 02:59PM | 08/16 10:20PM | 7.35 | Perez, Everardo | 04/05 03:11PM | 04/05 11:14PM | 8.05 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/17 03:07PM | 08/17 11:18PM | 8.183333333 | Perez, Everardo | 04/06 03:10PM | 04/06 09:58PM | 6.8 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/18 03:12PM | 08/18 11:08PM | 7.933333333 | Perez, Everardo | 04/07 03:23PM | 04/07 10:36PM | 7.216666667 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/19 03:09PM | 08/19 10:49PM | 7.666666667 | Perez, Everardo | 04/08 03:18PM | 04/08 10:49PM | 7.516666667 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/20 03:03PM | 08/20 11:17PM | 8.233333333 | Perez, Everardo | 04/09 03:01PM | 04/09 11:59PM | 8.966666667 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/21 05:27PM | 08/21 11:29PM | 6.033333333 | Perez, Everardo | 04/10 03:44PM | 04/10 11:41PM | 7.95 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/22 03:05PM | 08/22 11:11PM | 8.1 | Perez, Everardo | 04/12 03:15PM | 04/12 11:02PM | 7.783333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/23 02:57PM | 08/23 11:19PM | 8.366666667 | Perez, Everardo | 04/13 03:12PM | 04/13 10:49PM | 7.616666667 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/24 03:09PM | 08/24 10:01PM | 6.866666667 | Perez, Everardo | 04/14 03:00PM | 04/14 11:00PM | 8 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/25 03:01PM | 08/25 08:22PM | 5.35 | Perez, Everardo | 04/15 05:33PM | 04/15 11:00PM | 5.45 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/26 03:17PM | 08/26 10:06PM | 6.816666667 | Perez, Everardo | 04/16 03:01PM | 04/16 11:27PM | 8.433333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/27 03:03PM | 08/27 09:12PM | 6.15 | Perez, Everardo | 04/17 02:53PM | 04/17 11:29PM | 8.6 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/28 03:07PM | 08/28 10:46PM | 7.65 | Perez, Everardo | 04/19 02:41PM | 04/19 10:54PM | 8.216666667 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/29 03:28PM | 08/29 10:44PM | 7.266666667 | Perez, Everardo | 04/20 03:04PM | 04/20 11:01PM | 7.95 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 08/30 02:59PM | 08/30 10:13PM | 7.233333333 | Perez, Everardo | 04/21 03:12PM | 04/21 10:58PM | 7.766666667 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 09/02 02:46PM | 09/02 10:32PM | 7.766666667 | Perez, Everardo | 04/23 02:51PM | 04/23 11:49PM | 8.966666667 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 09/03 10:13PM | 09/03 10:14PM | 0.01666666667 | Perez, Everardo | 04/24 03:03PM | 04/24 11:22PM | 8.316666667 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 09/04 02:54PM | 09/04 10:50PM | 7.933333333 | Perez, Everardo | 04/25 03:07PM | 04/25 11:10PM | 8.05 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 09/05 02:59PM | 09/05 11:16PM | 8.283333333 | Perez, Everardo | 04/26 03:15PM | 04/26 10:44PM | 7.483333333 |
| | | | | | | | | | | | | | | | | Perez, Everardo | 09/06 03:04PM | 09/07 12:02AM | 8.966666667 | Perez, Everardo | 04/27 03:11PM | 04/27 11:10PM | 7.983333333 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Perez, Everardo | 10/02 12:22PM | 10/02 12:04AM | 11.7 | Perez, Everardo | 04/29 03:00PM | 04/29 11:59PM | 8.983333333 | |
| Perez, Everardo | 10/03 12:09PM | 10/03 11:51PM | 11.7 | Perez, Everardo | 04/30 02:58PM | 04/30 12:59PM | 8.016666667 | |
| Perez, Everardo | 10/04 03:09PM | 10/04 11:17PM | 8.183333333 | Perez, Everardo | 05/01 05:02PM | 05/01 11:47PM | 6.75 | |
| Perez, Everardo | 10/06 03:03PM | 10/06 10:26PM | 7.383333333 | Perez, Everardo | 05/02 02:53PM | 05/02 10:53PM | 8 | |
| Perez, Everardo | 10/07 03:05PM | 10/07 10:46PM | 7.766666667 | Perez, Everardo | 05/03 03:13PM | 05/03 11:40PM | 8.466666667 | |
| Perez, Everardo | 10/08 03:05PM | 10/08 10:59PM | 7.95 | Perez, Everardo | 05/04 10:00AM | 05/04 11:13PM | 13.21666667 | |
| Perez, Everardo | 10/09 03:14PM | 10/10 12:12AM | 8.966666667 | Perez, Everardo | 05/05 03:00PM | 05/05 11:29PM | 8.483333333 | |
| Perez, Everardo | 10/10 03:28PM | 10/10 11:23PM | 7.95 | Perez, Everardo | 05/07 02:06PM | 05/08 12:50AM | 10.73333333 | |
| Perez, Everardo | 10/11 03:19PM | 10/11 10:23PM | 7.066666667 | Perez, Everardo | 05/08 03:20PM | 05/09 12:04AM | 8.733333333 | |
| Perez, Everardo | 10/12 03:12PM | 10/12 10:15PM | 7.05 | Perez, Everardo | 05/09 02:29PM | 05/10 12:10AM | 9.683333333 | |
| Perez, Everardo | 10/13 03:13PM | 10/13 11:50PM | 8.666666667 | Perez, Everardo | 05/10 03:37PM | 05/10 11:25PM | 7.8 | |
| Perez, Everardo | 10/14 03:17PM | 10/14 10:58PM | 7.683333333 | Perez, Everardo | 05/11 03:03PM | 05/11 11:11PM | 8.15 | |
| Perez, Everardo | 10/15 03:12PM | 10/15 10:25PM | 7.216666667 | Perez, Everardo | 05/12 03:00PM | 05/12 10:48PM | 7.8 | |
| Perez, Everardo | 10/16 03:00PM | 10/16 11:10PM | 8.016666667 | Perez, Everardo | 05/14 03:00PM | 05/14 11:17PM | 8.283333333 | |
| Perez, Everardo | 10/17 05:30PM | 10/17 11:10PM | 5.666666667 | Perez, Everardo | 05/15 02:55PM | 05/16 12:18AM | 9.383333333 | |
| Perez, Everardo | 10/18 03:25PM | 10/18 11:34PM | 8.15 | Perez, Everardo | 05/16 03:00PM | 05/16 11:22PM | 7.383333333 | |
| Perez, Everardo | 10/19 03:16PM | 10/19 10:46PM | 7.5 | Perez, Everardo | 05/17 02:51PM | 05/17 10:28PM | 7.616666667 | |
| Perez, Everardo | 10/20 03:24PM | 10/20 10:55PM | 7.516666667 | Perez, Everardo | 05/18 02:44PM | 05/18 12:24AM | 7.666666667 | |
| Perez, Everardo | 10/21 03:03PM | 10/21 11:10PM | 8.116666667 | Perez, Everardo | 05/19 03:00PM | 05/19 10:55PM | 7.916666667 | |
| Perez, Everardo | 10/22 03:09PM | 10/23 10:49PM | 7.75 | Perez, Everardo | 05/21 02:54PM | 05/21 11:31PM | 8.566666667 | |
| Perez, Everardo | 10/24 03:20PM | 10/25 01:12AM | 9.833333333 | Perez, Everardo | 05/22 03:08PM | 05/22 11:51PM | 8.716666667 | |
| Perez, Everardo | 10/25 04:01PM | 10/25 11:25PM | 7.4 | Perez, Everardo | 05/24 03:18PM | 05/25 12:39AM | 9.35 | |
| Perez, Everardo | 10/26 03:14PM | 10/26 09:41PM | 6.45 | Perez, Everardo | 05/25 03:09PM | 05/25 11:27PM | 7.966666667 | |
| Perez, Everardo | 10/27 03:07PM | 10/27 10:55PM | 7.8 | Perez, Everardo | 05/28 03:08PM | 05/29 11:25PM | 8.383333333 | |
| Perez, Everardo | 10/28 03:00PM | 10/28 10:50PM | 7.833333333 | Perez, Everardo | 05/29 03:01PM | 05/29 11:14PM | 8.216666667 | |
| Perez, Everardo | 10/29 03:16PM | 10/29 11:13PM | 7.95 | Perez, Everardo | 05/30 03:06PM | 05/30 11:30PM | 8.4 | |
| Perez, Everardo | 10/30 03:17PM | 10/30 10:57PM | 7.666666667 | Perez, Everardo | 05/31 03:11PM | 05/31 10:11PM | 7 | |
| Perez, Everardo | 10/31 03:49PM | 10/31 11:37PM | 7.85 | Perez, Everardo | 06/01 03:09PM | 06/01 10:22PM | 7.216666667 | |
| Perez, Everardo | 11/01 03:09PM | 11/02 12:00AM | 8.85 | Perez, Everardo | 06/02 04:00PM | 06/02 11:00PM | 7 | |
| Perez, Everardo | 11/02 03:18PM | 11/03 12:06AM | 8.8 | Perez, Everardo | 06/04 03:38PM | 06/03 11:38PM | 9.633333333 | |
| Perez, Everardo | 11/03 03:26PM | 11/03 11:49PM | 8.383333333 | Perez, Everardo | 06/05 03:14PM | 06/05 11:57PM | 8.716666667 | |
| Perez, Everardo | 11/04 03:05PM | 11/04 11:28PM | 8.383333333 | Perez, Everardo | 06/06 05:49PM | 06/06 10:52PM | 5.05 | |
| Perez, Everardo | 11/06 03:15PM | 11/07 12:02AM | 8.883333333 | Perez, Everardo | 06/07 03:08PM | 06/07 11:37PM | 8.483333333 | |
| Perez, Everardo | 11/07 04:01PM | 11/08 12:00AM | 7.983333333 | Perez, Everardo | 06/08 06:46PM | 06/08 11:14PM | 5.466666667 | |
| Perez, Everardo | 11/08 02:32PM | 11/08 10:15PM | 8.3 | Perez, Everardo | 06/09 03:11PM | 06/09 10:53PM | 7.7 | |
| Perez, Everardo | 11/09 03:25PM | 11/08 10:32PM | 7.116666667 | Perez, Everardo | 06/10 03:05PM | 06/11 12:33AM | 9.466666667 | |
| Perez, Everardo | 11/10 03:23PM | 11/10 10:47PM | 7.4 | Perez, Everardo | 06/11 03:00PM | 06/11 11:07PM | 8.116666667 | |
| Perez, Everardo | 11/11 03:18PM | 11/11 09:20PM | 6.033333333 | Perez, Everardo | 06/12 04:11PM | 06/13 12:24AM | 8.216666667 | |
| Perez, Everardo | 11/13 03:08PM | 11/13 10:49PM | 7.683333333 | Perez, Everardo | 06/14 03:03PM | 06/15 12:44AM | 9.683333333 | |
| Perez, Everardo | 11/14 03:00PM | 11/14 11:06PM | 8.1 | Perez, Everardo | 06/15 03:17PM | 06/15 10:36PM | 7.316666667 | |
| Perez, Everardo | 11/15 03:23PM | 11/15 10:05PM | 6.7 | Perez, Everardo | 06/18 02:48PM | 06/18 11:10PM | 8.366666667 | |
| Perez, Everardo | 11/16 03:29PM | 11/16 10:08PM | 6.833333333 | Perez, Everardo | 06/19 03:11PM | 06/19 11:44PM | 8.55 | |
| Perez, Everardo | 11/17 03:29PM | 11/17 10:25PM | 6.933333333 | Perez, Everardo | 06/20 03:17PM | 06/20 11:25PM | 8.133333333 | |
| Perez, Everardo | 11/18 03:18PM | 11/18 10:38PM | 7.333333333 | Perez, Everardo | 06/21 02:59PM | 06/21 10:52PM | 7.833333333 | |
| Perez, Everardo | 11/20 06:15PM | 11/20 10:42PM | 4.45 | Perez, Everardo | 06/22 03:37PM | 06/22 11:38PM | 8.016666667 | |
| Perez, Everardo | 11/21 03:30PM | 11/21 11:15PM | 7.75 | Perez, Everardo | 06/24 02:52PM | 06/24 11:12PM | 8.333333333 | |
| Perez, Everardo | 11/22 03:21PM | 11/22 10:04PM | 6.716666667 | Perez, Everardo | 06/25 03:09PM | 06/25 11:00PM | 7.916666667 | |
| Perez, Everardo | 11/23 03:24PM | 11/23 10:45PM | 7.35 | Perez, Everardo | 06/26 11:52PM | 06/26 11:52PM | 0 | |
| Perez, Everardo | 11/24 03:20PM | 11/24 10:43PM | 7.383333333 | Perez, Everardo | 06/27 03:17PM | 06/27 11:17PM | 8 | |
| Perez, Everardo | 11/25 03:09PM | 11/25 10:07PM | 7.05 | Perez, Everardo | 06/28 04:20PM | 06/28 10:49PM | 6.483333333 | |
| Perez, Everardo | 11/27 03:28PM | 11/27 10:31PM | 7.05 | Perez, Everardo | 06/29 05:43PM | 06/29 11:50PM | 6.116666667 | |
| Perez, Everardo | 11/28 03:30PM | 11/28 10:32PM | 7.2 | Perez, Everardo | 07/01 05:16PM | 07/01 11:32PM | 6.266666667 | |
| Perez, Everardo | 11/29 03:30PM | 11/29 10:14PM | 6.7 | Perez, Everardo | 07/02 03:00PM | 07/02 12:46AM | 9.766666667 | |
| Perez, Everardo | 11/30 03:20PM | 11/30 09:37PM | 6.283333333 | Perez, Everardo | 07/03 03:43PM | 07/03 10:56PM | 7.233333333 | |
| Perez, Everardo | 12/01 03:08PM | 12/01 09:47PM | 6.633333333 | Perez, Everardo | 07/05 03:33PM | 07/05 11:06PM | 7.55 | |
| Perez, Everardo | 12/04 04:27PM | 12/04 10:33PM | 6.1 | Perez, Everardo | 07/07 03:20PM | 07/07 11:18PM | 7.966666667 | |
| Perez, Everardo | 12/05 03:47PM | 12/05 10:30PM | 6.716666667 | Perez, Everardo | 07/09 02:47PM | 07/09 11:20PM | 8.55 | |
| Perez, Everardo | 12/06 05:41PM | 12/06 11:04PM | 5.383333333 | Perez, Everardo | 07/10 03:29PM | 07/10 11:13PM | 7.733333333 | |
| Perez, Everardo | 12/07 03:17PM | 12/07 11:04PM | 7.783333333 | Perez, Everardo | 07/11 03:50PM | 07/11 11:27PM | 7.533333333 | |
| Perez, Everardo | 12/09 03:06PM | 12/09 10:19PM | 7.216666667 | Perez, Everardo | 07/12 03:37PM | 07/12 11:10PM | 7.633333333 | |
| Perez, Everardo | 12/10 03:29PM | 12/10 10:14PM | 6.75 | Perez, Everardo | 07/13 02:49PM | 07/13 10:28PM | 7.166666667 | |
| Perez, Everardo | 12/12 03:11PM | 12/13 12:33AM | 9.366666667 | Perez, Everardo | 07/16 02:46PM | 07/16 11:14PM | 8.466666667 | |
| Perez, Everardo | 12/13 04:09PM | 12/13 10:51PM | 6.7 | Perez, Everardo | 07/17 04:09PM | 07/17 11:31PM | 7.466666667 | |
| Perez, Everardo | 12/18 01:38PM | 12/18 10:30PM | 8.866666667 | Perez, Everardo | 07/19 03:09PM | 07/19 10:35PM | 7.5 | |
| Perez, Everardo | 12/20 03:00PM | 12/20 09:39PM | 6.6 | Perez, Everardo | 07/20 03:00PM | 07/20 11:33PM | 8.55 | |
| Perez, Everardo | 12/21 09:57AM | 12/21 10:29PM | 12.38333333 | Perez, Everardo | 07/23 02:49PM | 07/23 11:19PM | 8.5 | |
| Perez, Everardo | 12/23 10:50AM | 12/23 10:24PM | 11.56666667 | Perez, Everardo | 07/25 03:38PM | 07/25 11:02PM | 7.4 | |
| Perez, Everardo | 12/24 03:40PM | 12/24 10:44PM | 6.966666667 | Perez, Everardo | 07/26 03:40PM | 07/26 11:54PM | 8.233333333 | |
| Perez, Everardo | 12/26 03:14PM | 12/26 09:46PM | 6.533333333 | Perez, Everardo | 07/27 03:10PM | 07/27 11:35PM | 8.416666667 | |
| Perez, Everardo | 12/27 03:48PM | 12/27 10:30PM | 7.033333333 | Perez, Everardo | 07/31 03:42PM | 07/31 11:20PM | 7.633333333 | |
| Perez, Everardo | 12/28 03:10PM | 12/29 12:35AM | 7.216666667 | Perez, Everardo | 08/01 03:17PM | 08/02 12:35AM | 9.3 | |
| Perez, Everardo | 12/29 03:18PM | 12/29 10:25PM | 7.183333333 | Perez, Everardo | 08/02 03:47PM | 08/02 10:43PM | 6.933333333 | |
| Perez, Everardo | 12/30 02:57PM | 12/30 10:50PM | 7.883333333 | Perez, Everardo | 08/03 02:04PM | 08/03 07:11PM | 5.116666667 | |
| | | | | Perez, Everardo | 08/04 03:16PM | 08/04 10:38PM | 7.366666667 | |
| | | | | Perez, Everardo | 08/05 03:00PM | 08/05 11:13PM | 8.216666667 | |
| | | | | Perez, Everardo | 08/06 03:13PM | 08/06 11:03PM | 7.85 | |
| | | | | Perez, Everardo | 08/07 03:58PM | 08/07 11:26PM | 7.45 | |
| | | | | Perez, Everardo | 08/09 03:16PM | 08/09 11:00PM | 7.733333333 | |
| | | | | Perez, Everardo | 08/12 03:03PM | 08/12 10:29PM | 7.416666667 | |
| | | | | Perez, Everardo | 08/13 03:01PM | 08/13 11:32PM | 8.366666667 | |
| | | | | Perez, Everardo | 08/15 05:08PM | 08/15 11:12PM | 6.083333333 | |
| | | | | Perez, Everardo | 08/16 05:03PM | 08/17 12:00AM | 6.983333333 | |
| | | | | Perez, Everardo | 08/17 07:03PM | 08/17 11:00PM | 3.95 | |
| | | | | Perez, Everardo | 08/19 11:39PM | 08/19 11:40PM | 0.016666667 | |
| | | | | Perez, Everardo | 08/20 03:38PM | 08/20 11:59PM | 8.35 | |
| | | | | Perez, Everardo | 08/22 04:00PM | 08/22 10:30PM | 6.466666667 | |
| | | | | Perez, Everardo | 08/23 03:00PM | 08/24 12:10AM | 9.166666667 | |
| | | | | Perez, Everardo | 08/24 04:08PM | 08/24 11:49PM | 7.283333333 | |
| | | | | Perez, Everardo | 08/26 04:21PM | 08/26 11:04PM | 6.716666667 | |
| | | | | Perez, Everardo | 08/27 03:51PM | 08/27 11:55PM | 7.966666667 | |
| | | | | Perez, Everardo | 08/28 03:39PM | 08/28 11:28PM | 7.816666667 | |
| | | | | Perez, Everardo | 08/31 02:57PM | 08/31 10:55PM | 7.966666667 | |
| | | | | Perez, Everardo | 09/02 05:07PM | 09/02 11:07PM | 6 | |
| | | | | Perez, Everardo | 09/03 03:08PM | 09/03 11:08PM | 8.033333333 | |
| | | | | Perez, Everardo | 09/04 03:24PM | 09/04 11:50PM | 8.433333333 | |

212SH000091

| | | | |
|---|---|---|---|
| Perez, Everardo | 09/05 04:02PM | 09/05 11:03PM | 7.016666667 |
| Perez, Everardo | 09/07 03:41PM | 09/07 09:35PM | 5.9 |
| Perez, Everardo | 09/07 09:36PM | 09/07 10:59PM | 1.383333333 |
| Perez, Everardo | 09/08 03:13PM | 09/08 11:48PM | 8.583333333 |
| Perez, Everardo | 09/10 03:03PM | 09/10 11:56PM | 8.9 |
| Perez, Everardo | 09/11 03:20PM | 09/11 11:00PM | 7.666666667 |
| Perez, Everardo | 09/13 03:01PM | 09/13 11:19PM | 8.3 |
| Perez, Everardo | 09/14 02:07PM | 09/14 11:02PM | 7.916666667 |
| Perez, Everardo | 09/16 02:59PM | 09/16 11:00PM | 8.016666667 |
| Perez, Everardo | 09/18 03:39PM | 09/18 10:43PM | 7.083333333 |
| Perez, Everardo | 09/21 03:37PM | 09/21 11:30PM | 7.883333333 |
| Perez, Everardo | 09/24 11:44AM | 09/24 05:25PM | 5.683333333 |
| Perez, Everardo | 09/24 03:12PM | 09/24 11:00PM | 5.583333333 |
| Perez, Everardo | 09/26 04:38PM | 09/26 11:19PM | 6.683333333 |
| Perez, Everardo | 09/27 11:31AM | 09/27 10:23PM | 10.86666667 |
| Perez, Everardo | 09/28 03:40PM | 09/29 12:23AM | 8.716666667 |
| Perez, Everardo | 10/01 11:50AM | 10/01 11:59PM | 12.15 |
| Perez, Everardo | 10/02 03:20PM | 10/02 11:53PM | 8.55 |
| Perez, Everardo | 10/03 03:52PM | 10/03 11:00PM | 7.133333333 |
| Perez, Everardo | 10/04 11:30AM | 10/04 11:29PM | 11.93333333 |
| Perez, Everardo | 10/05 03:48PM | 10/05 11:52PM | 8.066666667 |
| Perez, Everardo | 10/08 11:43AM | 10/08 11:48PM | 12.08333333 |
| Perez, Everardo | 10/09 03:33PM | 10/09 11:44PM | 8.183333333 |
| Perez, Everardo | 10/10 04:36PM | 10/10 11:39PM | 7.05 |
| Perez, Everardo | 10/11 11:44AM | 10/11 11:40PM | 11.93333333 |
| Perez, Everardo | 10/12 03:19PM | 10/12 11:21PM | 8.033333333 |
| Perez, Everardo | 10/13 12:13PM | 10/13 04:54PM | 4.683333333 |
| Perez, Everardo | 10/15 11:31AM | 10/15 11:19PM | 11.8 |
| Perez, Everardo | 10/16 03:00PM | 10/16 11:59PM | 8.983333333 |
| Perez, Everardo | 10/19 03:21PM | 10/19 10:50PM | 7.483333333 |
| Perez, Everardo | 10/21 05:34PM | 10/22 01:27AM | 7.883333333 |
| Perez, Everardo | 10/22 04:00PM | 10/22 11:40PM | 7.666666667 |
| Perez, Everardo | 10/25 12:10PM | 10/25 10:43PM | 10.53333333 |
| Perez, Everardo | 11/01 12:00PM | 11/01 10:24PM | 10.4 |
| Perez, Everardo | 11/02 03:13PM | 11/02 11:48PM | 8.583333333 |
| Perez, Everardo | 11/03 11:32AM | 11/03 11:27PM | 11.91666667 |
| Perez, Everardo | 11/05 11:27AM | 11/06 12:36AM | 13.15 |
| Perez, Everardo | 11/06 03:49PM | 11/07 12:50AM | 9.066666667 |
| Perez, Everardo | 11/08 11:26AM | 11/08 11:23PM | 11.95 |
| Perez, Everardo | 11/09 03:15PM | 11/10 12:39AM | 9.4 |
| Perez, Everardo | 11/10 04:00PM | 11/10 11:00PM | 7 |
| Perez, Everardo | 11/12 04:00PM | 11/13 12:23AM | 8.383333333 |
| Perez, Everardo | 11/14 03:28PM | 11/14 11:48PM | 8.333333333 |
| Perez, Everardo | 11/15 11:48AM | 11/15 11:13PM | 11.41666667 |
| Perez, Everardo | 11/16 03:52PM | 11/16 11:48PM | 7.933333333 |
| Perez, Everardo | 11/17 11:51AM | 11/17 10:58PM | 11.13333333 |
| Perez, Everardo | 11/19 02:27PM | 11/19 11:00PM | 8.55 |
| Perez, Everardo | 11/20 02:38PM | 11/21 12:22AM | 9.716666667 |
| Perez, Everardo | 11/21 04:01PM | 11/22 12:12AM | 8.183333333 |
| Perez, Everardo | 11/22 12:12PM | 11/22 11:00PM | 10.8 |
| Perez, Everardo | 11/23 03:44PM | 11/23 11:10PM | 7.433333333 |
| Perez, Everardo | 11/26 01:30PM | 11/26 11:34PM | 10.06666667 |
| Perez, Everardo | 11/29 11:58AM | 11/30 12:07AM | 12.15 |
| Perez, Everardo | 11/30 03:24PM | 11/30 11:00PM | 7.6 |
| Perez, Everardo | 12/01 03:32PM | 12/02 12:14AM | 8.7 |
| Perez, Everardo | 12/02 03:15PM | 12/02 11:00PM | 7.75 |
| Perez, Everardo | 12/04 03:19PM | 12/04 11:00PM | 7.683333333 |
| Perez, Everardo | 12/05 02:28PM | 12/05 10:52PM | 8.4 |
| Perez, Everardo | 12/06 04:00PM | 12/06 10:42PM | 6.7 |
| Perez, Everardo | 12/07 03:50PM | 12/07 11:26PM | 7.6 |
| Perez, Everardo | 12/08 05:43PM | 12/08 11:46PM | 6.05 |
| Perez, Everardo | 12/09 03:48PM | 12/10 11:42AM | 19.9 |
| Perez, Everardo | 12/10 11:42AM | 12/11 12:54AM | 13.2 |
| Perez, Everardo | 12/11 03:32PM | 12/14 11:00PM | 7.466666667 |
| Perez, Everardo | 12/29 02:42PM | 12/29 11:00PM | 8.3 |

212SH000092

| Position | Busser |
| Employment Start | March 2021 |
| Employment End | Current |

| 2016 Time Cards | | | | 2017 Time Cards | | | | 2018 Time Cards | | | | 2019 Time Cards | | | | 2020 Time Cards | | | | 2021 Time Cards | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 03/25 04:56PM | 03/25 11:43PM | 6.783333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 03/26 03:23PM | 03/26 11:31PM | 8.133333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 03/27 02:16PM | 03/27 11:27PM | 8.183333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 04/01 04:29PM | 04/01 11:06PM | 6.616666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 04/02 03:04PM | 04/02 11:54PM | 8.833333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 04/03 03:26PM | 04/03 11:41PM | 8.25 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 04/04 03:59PM | 04/04 10:51PM | 6.866666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 04/08 05:01PM | 04/08 10:47PM | 5.766666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 04/17 03:44PM | 04/17 11:38PM | 7.9 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 04/18 03:22PM | 04/18 10:24PM | 7.033333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 04/23 03:31PM | 04/23 11:49PM | 8.3 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 04/24 03:03PM | 04/24 11:05PM | 8.083333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 04/25 04:36PM | 04/25 10:41PM | 6.033333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 04/30 03:29PM | 04/30 11:19PM | 7.833333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 05/01 04:27PM | 05/01 11:43PM | 7.266666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 05/02 04:30PM | 05/02 10:57PM | 6.45 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 05/06 04:39PM | 05/06 11:36PM | 6.95 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 05/07 03:07PM | 05/08 12:41AM | 9.666666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 05/08 03:29PM | 05/08 11:57PM | 8.516666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 05/09 03:23PM | 05/10 12:11AM | 8.8 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 05/13 04:02PM | 05/13 11:20PM | 7.3 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 05/14 03:52PM | 05/14 11:16PM | 7.4 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 05/15 03:00PM | 05/16 12:14AM | 9.233333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 05/16 04:36PM | 05/16 10:22PM | 5.733333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 05/20 04:28PM | 05/20 11:30PM | 7.033333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 05/21 03:46PM | 05/21 11:32PM | 7.766666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 05/22 03:35PM | 05/23 12:00AM | 8.416666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 05/23 03:53PM | 05/23 11:11PM | 6.466666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 05/28 03:25PM | 05/28 11:24PM | 7.983333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 05/29 03:49PM | 05/29 11:03PM | 7.633333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 05/30 03:37PM | 05/30 11:16PM | 7.65 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 06/03 03:16PM | 06/03 11:34PM | 8.3 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 06/04 04:47PM | 06/04 11:46PM | 6.983333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 06/05 04:07PM | 06/06 12:27AM | 8.416666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 06/06 04:27PM | 06/06 10:47PM | 6.333333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 06/10 04:05PM | 06/11 12:30AM | 8.416666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 06/11 04:09PM | 06/11 11:07PM | 6.966666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 06/12 03:37PM | 06/13 12:24AM | 8.783333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 06/14 04:40PM | 06/15 12:38AM | 7.966666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 06/17 03:49PM | 06/18 12:02AM | 8.2 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 06/18 03:48PM | 06/18 11:00PM | 7.2 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 06/19 03:40PM | 06/19 11:29PM | 7.816666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 06/20 04:29PM | 06/20 10:58PM | 6.483333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 06/25 03:55PM | 06/25 10:59PM | 7.066666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 06/26 03:09PM | 06/26 11:53PM | 8.733333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 06/27 04:52PM | 06/27 11:00PM | 6.133333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 07/01 04:17PM | 07/01 11:40PM | 7.383333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 07/02 04:18PM | 07/03 12:48AM | 8.5 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 07/03 04:02PM | 07/03 10:46PM | 6.733333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 07/04 05:24PM | 07/04 09:58PM | 4.566666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 07/09 04:14PM | 07/09 11:12PM | 6.933333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 07/10 04:13PM | 07/10 11:12PM | 6.983333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 07/11 04:46PM | 07/11 10:02PM | 5.266666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 07/15 04:11PM | 07/15 11:37PM | 7.433333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 07/16 04:05PM | 07/16 11:17PM | 7.2 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 07/17 04:05PM | 07/18 12:37AM | 8.533333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 07/18 04:43PM | 07/18 11:32PM | 6.816666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 07/22 04:20PM | 07/22 11:38PM | 7.3 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 07/23 04:17PM | 07/23 11:11PM | 6.983333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 07/24 04:48PM | 07/25 12:43AM | 7.916666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 07/29 04:15PM | 07/29 04:31PM | 0.266666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 08/06 04:30PM | 08/06 10:58PM | 6.883333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 08/08 04:38PM | 08/08 11:36PM | 6.966666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 08/12 04:27PM | 08/12 10:36PM | 6.15 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 08/13 04:27PM | 08/13 11:39PM | 7.2 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 08/14 03:55PM | 08/14 11:15PM | 7.933333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 08/15 04:43PM | 08/15 11:00PM | 6.283333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 08/20 04:31PM | 08/20 11:58PM | 7.666666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 08/21 04:13PM | 08/21 11:39PM | 7.433333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 08/22 03:55PM | 08/22 10:31PM | 6.633333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 08/26 04:28PM | 08/26 10:48PM | 6.333333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 08/27 04:04PM | 08/27 11:00PM | 6.933333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 08/28 04:24PM | 08/28 11:29PM | 7.066666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 09/02 04:12PM | 09/02 11:00PM | 6.8 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 09/03 04:05PM | 09/03 11:00PM | 6.933333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 09/05 03:56PM | 09/05 10:52PM | 6.933333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 09/09 04:15PM | 09/09 11:50PM | 7.583333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 09/10 04:03PM | 09/10 09:45PM | 5.7 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 09/11 04:24PM | 09/11 10:54PM | 6.5 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 09/16 03:52PM | 09/16 11:03PM | 7.183333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 09/17 04:40PM | 09/18 12:00AM | 7.333333333 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 09/18 04:24PM | 09/18 11:24PM | 7.166666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 09/24 04:19PM | 09/24 11:32PM | 7.216666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 09/25 04:41PM | 09/26 12:06AM | 7.416666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 10/01 04:12PM | 10/01 08:40PM | 4.466666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 10/02 03:50PM | 10/02 11:59PM | 8.15 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 10/03 04:26PM | 10/03 11:00PM | 6.566666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 10/07 03:58PM | 10/07 11:38PM | 7.666666667 |
| | | | | | | | | | | | | | | | | | | | | Clemente, Javier | 10/08 04:16PM | 10/08 11:45PM | 7.483333333 |

212SH000093

| Name | Start | End | Hours |
|---|---|---|---|
| Clemente, Javier | 10/09 04:42PM | 10/09 11:40PM | 6.966666667 |
| Clemente, Javier | 10/14 04:03PM | 10/14 11:03PM | 7 |
| Clemente, Javier | 10/15 04:05PM | 10/15 11:18PM | 7.216666667 |
| Clemente, Javier | 10/16 04:16PM | 10/17 12:04AM | 7.8 |
| Clemente, Javier | 10/21 04:39PM | 10/22 12:07AM | 7.466666667 |
| Clemente, Javier | 10/22 03:16PM | 10/22 09:13PM | 5.95 |
| Clemente, Javier | 10/23 04:05PM | 10/23 11:59PM | 7.9 |
| Clemente, Javier | 10/24 04:02PM | 10/24 11:55PM | 7.883333333 |
| Clemente, Javier | 10/28 04:25PM | 10/29 12:20AM | 7.916666667 |
| Clemente, Javier | 10/29 04:13PM | 10/29 11:35PM | 7.366666667 |
| Clemente, Javier | 10/30 04:09PM | 10/30 11:34PM | 7.416666667 |
| Clemente, Javier | 10/31 04:28PM | 11/01 12:04AM | 7.6 |
| Clemente, Javier | 11/04 04:44PM | 11/04 11:00PM | 6.266666667 |
| Clemente, Javier | 11/06 04:08PM | 11/07 12:56AM | 8.8 |
| Clemente, Javier | 11/07 04:31PM | 11/07 10:58PM | 6.45 |
| Clemente, Javier | 11/11 04:16PM | 11/11 11:46PM | 7.5 |
| Clemente, Javier | 11/12 03:48PM | 11/13 12:05AM | 8.283333333 |
| Clemente, Javier | 11/13 04:06PM | 11/14 02:31AM | 10.41666667 |
| Clemente, Javier | 11/14 04:25PM | 11/14 11:00PM | 6.633333333 |
| Clemente, Javier | 11/18 04:30PM | 11/18 11:57PM | 7.833333333 |
| Clemente, Javier | 11/19 04:30PM | 11/20 12:33AM | 8.05 |
| Clemente, Javier | 11/20 04:34PM | 11/20 11:40PM | 7.1 |
| Clemente, Javier | 11/21 04:30PM | 11/22 12:44AM | 8.183333333 |
| Clemente, Javier | 11/25 04:30PM | 11/25 11:05PM | 6.583333333 |
| Clemente, Javier | 11/26 04:28PM | 11/26 11:21PM | 6.883333333 |
| Clemente, Javier | 11/27 04:32PM | 11/27 11:45PM | 7.216666667 |
| Clemente, Javier | 12/02 05:48PM | 12/03 12:31AM | 6.716666667 |
| Clemente, Javier | 12/04 04:22PM | 12/05 12:26AM | 8.066666667 |
| Clemente, Javier | 12/05 04:33PM | 12/05 11:14PM | 6.683333333 |
| Clemente, Javier | 12/09 04:43PM | 12/10 12:00AM | 7.283333333 |
| Clemente, Javier | 12/10 04:23PM | 12/11 12:10AM | 7.783333333 |
| Clemente, Javier | 12/11 04:13PM | 12/11 11:54PM | 7.683333333 |
| Clemente, Javier | 12/12 04:54PM | 12/12 11:49PM | 6.916666667 |
| Clemente, Javier | 12/16 04:01PM | 12/16 11:00PM | 6.883333333 |
| Clemente, Javier | 12/17 04:01PM | 12/18 12:43AM | 8.7 |
| Clemente, Javier | 12/18 04:05PM | 12/19 12:20AM | 8.25 |
| Clemente, Javier | 12/19 03:34PM | 12/19 11:12PM | 7.633333333 |
| Clemente, Javier | 12/23 03:49PM | 12/24 12:01AM | 8.2 |
| Clemente, Javier | 12/30 04:32PM | 12/30 11:00PM | 6.466666667 |
| Clemente, Javier | 12/31 04:46PM | 01/01 12:53AM | 8.116666667 |

212SH000094

| Position | Server | | | |
|---|---|---|---|---|
| Employment Start | November 2018 | | | |
| Employment End | June 2019 | | | |

| | 2016 Time Cards | | | | 2017 Time Cards | | | | 2018 Time Cards | | | | 2019 Time Cards | | | | 2020 Time Cards | | | | 2021 Time Cards | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs |
| | | | | | | | | | AGUILAR, JUAN | 11/12 04:00PM | 11/12 10:00PM | 6 | AGUILAR, JUAN | 01/02 03:57PM | 01/02 10:34PM | 6.616666667 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 11/13 04:00PM | 11/13 10:00PM | 6 | AGUILAR, JUAN | 01/04 03:59PM | 01/04 11:50PM | 7.85 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 11/18 04:00PM | 11/18 10:44PM | 6.733333333 | AGUILAR, JUAN | 01/05 04:11PM | 01/06 12:36AM | 8.45 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 11/19 04:00PM | 11/19 11:36PM | 7.6 | AGUILAR, JUAN | 01/06 04:01PM | 01/06 10:07PM | 6.1 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 11/20 04:04PM | 11/20 10:25PM | 6.35 | AGUILAR, JUAN | 01/07 03:47PM | 01/07 11:00PM | 7.216666667 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 11/22 11:34AM | 11/22 10:02PM | 10.46666667 | AGUILAR, JUAN | 01/09 03:57PM | 01/09 11:44PM | 7.783333333 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 11/23 03:59PM | 11/23 10:54PM | 6.916666667 | AGUILAR, JUAN | 01/11 04:04PM | 01/11 11:03PM | 6.983333333 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 11/24 03:47PM | 11/24 11:49PM | 8.033333333 | AGUILAR, JUAN | 01/12 04:01PM | 01/12 11:10PM | 7.15 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 11/28 03:41PM | 11/28 11:36PM | 7.916666667 | AGUILAR, JUAN | 01/14 03:55PM | 01/14 10:34PM | 6.65 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 11/29 03:57PM | 11/29 11:21PM | 7.4 | AGUILAR, JUAN | 01/16 03:42PM | 01/16 11:08PM | 7.433333333 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 11/30 03:59PM | 12/01 12:22AM | 8.383333333 | AGUILAR, JUAN | 01/18 03:55PM | 01/18 11:32PM | 7.616666667 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/01 03:50PM | 12/02 02:42AM | 10.86666667 | AGUILAR, JUAN | 01/19 04:13PM | 01/19 10:40PM | 6.45 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/03 03:51PM | 12/03 11:15PM | 7.4 | AGUILAR, JUAN | 01/23 03:41PM | 01/23 11:13PM | 7.533333333 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/05 04:04PM | 12/05 11:55PM | 7.85 | AGUILAR, JUAN | 01/24 03:09PM | 01/25 01:27AM | 9.45 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/06 04:00PM | 12/06 11:32PM | 7.533333333 | AGUILAR, JUAN | 01/25 04:12PM | 01/25 11:40PM | 7.466666667 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/07 03:59PM | 12/08 12:01AM | 8.033333333 | AGUILAR, JUAN | 01/26 04:01PM | 01/27 12:30AM | 8.483333333 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/08 04:04PM | 12/09 12:02AM | 7.966666667 | AGUILAR, JUAN | 01/28 03:50PM | 01/28 10:16PM | 6.433333333 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/09 04:44PM | 12/09 11:00PM | 6.266666667 | AGUILAR, JUAN | 01/30 04:07PM | 01/30 10:34PM | 6.45 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/10 03:49PM | 12/10 10:14PM | 6.466666667 | AGUILAR, JUAN | 01/31 03:55PM | 01/31 11:04PM | 7.15 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/12 04:03PM | 12/12 10:30PM | 6.45 | AGUILAR, JUAN | 02/01 04:10PM | 02/01 11:29PM | 7.316666667 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/13 04:05PM | 12/14 12:36AM | 8.516666667 | AGUILAR, JUAN | 02/02 04:01PM | 02/02 11:34PM | 7.55 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/14 05:01PM | 12/14 11:54PM | 6.883333333 | AGUILAR, JUAN | 02/04 04:09PM | 02/04 10:26PM | 6.433333333 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/15 04:12PM | 12/15 11:53PM | 7.683333333 | AGUILAR, JUAN | 02/06 04:14PM | 02/06 10:29PM | 6.25 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/17 04:28PM | 12/17 10:44PM | 6.266666667 | AGUILAR, JUAN | 02/08 04:14PM | 02/09 12:50AM | 8.55 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/19 04:23PM | 12/19 10:26PM | 6.05 | AGUILAR, JUAN | 02/09 04:09PM | 02/09 11:30PM | 7.333333333 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/21 04:06PM | 12/21 11:23PM | 7.283333333 | AGUILAR, JUAN | 02/11 04:29PM | 02/11 10:59PM | 6.5 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/22 03:52PM | 12/22 11:52PM | 8 | AGUILAR, JUAN | 02/13 04:31PM | 02/13 11:39PM | 7.133333333 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/23 03:58PM | 12/23 10:58PM | 7 | AGUILAR, JUAN | 02/14 03:16PM | 02/15 01:21AM | 10.08333333 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/24 04:04PM | 12/24 11:50PM | 7.766666667 | AGUILAR, JUAN | 02/15 04:02PM | 02/15 11:58PM | 7.933333333 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/26 04:05PM | 12/26 11:28PM | 7.383333333 | AGUILAR, JUAN | 02/16 04:16PM | 02/17 12:11AM | 7.883333333 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/27 04:01PM | 12/27 10:47PM | 6.766666667 | AGUILAR, JUAN | 02/17 04:22PM | 02/17 11:38PM | 7.266666667 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/28 04:11PM | 12/28 08:12PM | 4.016666667 | AGUILAR, JUAN | 02/18 04:04PM | 02/18 11:27PM | 7.383333333 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/29 04:09PM | 12/29 11:27PM | 7.3 | AGUILAR, JUAN | 02/21 04:18PM | 02/21 10:30PM | 6.2 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/30 12:53PM | 12/30 11:56PM | 11.03333333 | AGUILAR, JUAN | 02/22 04:08PM | 02/23 12:50AM | 8.7 | | | | | | | | |
| | | | | | | | | | AGUILAR, JUAN | 12/31 03:53PM | 01/01 12:01AM | 8.133333333 | AGUILAR, JUAN | 02/23 04:44PM | 02/23 08:05PM | 3.35 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 02/25 03:54PM | 02/26 12:37AM | 8.716666667 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 02/27 04:23PM | 02/27 10:36PM | 6.216666667 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 02/28 03:49PM | 02/28 10:31PM | 6.7 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 03/01 04:37PM | 03/01 11:39PM | 7.033333333 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 03/02 04:17PM | 03/02 09:44PM | 5.45 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 03/04 04:06PM | 03/04 10:34PM | 6.466666667 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 03/06 04:41PM | 03/06 10:23PM | 5.7 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 03/07 04:06PM | 03/07 11:13PM | 7.116666667 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 03/08 04:20PM | 03/08 11:15PM | 6.916666667 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 03/11 03:57PM | 03/11 11:47PM | 8.233333333 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 03/14 04:29PM | 03/14 11:24PM | 6.966666667 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 03/16 03:47PM | 03/17 12:09AM | 8.366666667 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 03/17 05:00PM | 03/18 12:01AM | 7.016666667 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 03/18 03:58PM | 03/18 10:25PM | 6.45 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 03/21 04:13PM | 03/21 11:44PM | 7.516666667 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 03/22 04:05PM | 03/22 09:07PM | 5.033333333 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 03/23 04:05PM | 03/24 01:08AM | 8.533333333 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 03/25 04:16PM | 03/25 11:52PM | 7.6 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 03/27 04:31PM | 03/27 11:27PM | 6.933333333 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 03/28 04:20PM | 03/28 10:05PM | 5.75 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 03/29 04:29PM | 03/29 11:54PM | 7.416666667 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 03/30 04:21PM | 03/31 12:20AM | 7.983333333 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 04/01 03:45PM | 04/01 11:08PM | 7.383333333 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 04/05 04:54PM | 04/05 10:38PM | 6.5 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 04/06 03:54PM | 04/06 11:18PM | 7.4 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 04/08 03:59PM | 04/08 10:25PM | 6.433333333 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 04/10 04:34PM | 04/10 10:45PM | 6.183333333 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 04/13 03:50PM | 04/13 09:56PM | 6.1 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 04/15 04:24PM | 04/15 11:03PM | 6.65 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 04/18 04:29PM | 04/18 10:59PM | 6.5 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 04/19 04:15PM | 04/19 11:06PM | 6.85 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 04/20 04:35PM | 04/21 12:46AM | 8.183333333 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 04/22 04:24PM | 04/22 10:15PM | 5.85 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 04/25 04:00PM | 04/25 10:23PM | 5.8 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 04/26 04:15PM | 04/27 12:32AM | 8.283333333 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 04/27 04:04PM | 04/27 11:48PM | 7.733333333 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 05/03 04:06PM | 05/04 12:49AM | 8.716666667 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 05/04 04:11PM | 05/04 11:32PM | 7.366666667 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 05/06 04:11PM | 05/06 10:02PM | 5.866666667 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 05/10 04:28PM | 05/11 11:20PM | 23.63333333 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 05/11 04:06PM | 05/11 11:32PM | 7.433333333 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 05/12 04:13PM | 05/12 10:23PM | 6.166666667 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 05/13 05:03PM | 05/13 10:08PM | 5.083333333 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 05/14 04:14PM | 05/15 12:47AM | 8.55 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 05/16 04:06PM | 05/16 10:56PM | 6.966666667 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 05/17 04:02PM | 05/18 12:20AM | 8.3 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 05/18 03:49PM | 05/18 11:08PM | 7.983333333 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 05/20 04:11PM | 05/20 11:18PM | 7.1 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 05/21 04:24PM | 05/21 11:34PM | 7.2 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 05/22 05:19PM | 05/22 12:00AM | 6.683333333 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 05/24 03:42PM | 05/24 11:28PM | 7.7 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 05/25 03:53PM | 05/25 11:45PM | 7.866666667 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 05/27 04:11PM | 05/27 10:14PM | 6.05 | | | | | | | | |
| | | | | | | | | | | | | | AGUILAR, JUAN | 05/28 03:59PM | 05/28 06:50PM | 2.85 | | | | | | | | |

| | | | | | | | Name | Start | End | Value | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | AGUILAR, JUAN | 05/29 03:56PM | 05/30 01:02AM | 9.1 | | | | | | | |
| | | | | | | | AGUILAR, JUAN | 06/01 04:06PM | 06/01 11:40PM | 7.566666667 | | | | | | | |
| | | | | | | | AGUILAR, JUAN | 06/04 03:49PM | 06/04 10:53PM | 7.066666667 | | | | | | | |
| | | | | | | | AGUILAR, JUAN | 06/06 04:02PM | 06/06 10:32PM | 6.5 | | | | | | | |
| | | | | | | | AGUILAR, JUAN | 06/07 04:19PM | 06/07 11:03PM | 6.733333333 | | | | | | | |
| | | | | | | | AGUILAR, JUAN | 06/08 04:06PM | 06/08 11:24PM | 7.3 | | | | | | | |

212SH000098

| Position | Busser |
|---|---|
| Employment Start | June 2015 |
| Employment End | January 2018 |

| 2016 Time Cards | | | | 2017 Time Cards | | | | 2018 Time Cards | | | | 2019 Time Cards | | | | 2020 Time Cards | | | | 2021 Time Cards | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs |
| Lora, Noel | 01/01 03:57PM | 01/01 09:32PM | 5.583333333 | Lora, Noel | 01/02 04:10PM | 01/02 10:22PM | 6.216666667 | Lora, Noel | 01/02 04:11PM | 01/03 12:41AM | 8.5 | | | | | | | | | | | | |
| Lora, Noel | 01/02 03:08PM | 01/02 11:40PM | 8.533333333 | Lora, Noel | 01/03 04:06PM | 01/03 08:36PM | 4.5 | Lora, Noel | 01/05 03:54PM | 01/05 10:30PM | 6.6 | | | | | | | | | | | | |
| Lora, Noel | 01/05 04:02PM | 01/05 09:51PM | 5.816666667 | Lora, Noel | 01/06 04:04PM | 01/06 08:11PM | 4.116666667 | Lora, Noel | 01/06 03:51PM | 01/06 08:34PM | 4.716666667 | | | | | | | | | | | | |
| Lora, Noel | 01/07 04:06PM | 01/07 11:37PM | 7.516666667 | Lora, Noel | 01/07 03:58PM | 01/07 10:51PM | 6.883333333 | Lora, Noel | 01/09 03:48PM | 01/09 11:12PM | 7.4 | | | | | | | | | | | | |
| Lora, Noel | 01/08 04:06PM | 01/08 09:37PM | 5.516666667 | Lora, Noel | 01/13 03:49PM | 01/13 11:43PM | 7.9 | Lora, Noel | 01/11 04:08PM | 01/11 11:00PM | 6.866666667 | | | | | | | | | | | | |
| Lora, Noel | 01/09 04:13PM | 01/09 11:41PM | 7.466666667 | Lora, Noel | 01/14 03:50PM | 01/14 10:18PM | 6.366666667 | Lora, Noel | 01/12 04:01PM | 01/12 11:30PM | 7.483333333 | | | | | | | | | | | | |
| Lora, Noel | 01/13 04:00PM | 01/13 11:01PM | 7.016666667 | Lora, Noel | 01/18 06:45PM | 01/19 01:49AM | 7.066666667 | Lora, Noel | 01/13 04:02PM | 01/13 11:15PM | 7.216666667 | | | | | | | | | | | | |
| Lora, Noel | 01/15 03:52PM | 01/15 10:41PM | 6.816666667 | Lora, Noel | 01/20 03:39PM | 01/21 12:06AM | 8.45 | Lora, Noel | 01/15 05:27PM | 01/16 01:28AM | 8.016666667 | | | | | | | | | | | | |
| Lora, Noel | 01/16 04:07PM | 01/16 11:19PM | 7.2 | Lora, Noel | 01/21 03:51PM | 01/21 11:14PM | 7.383333333 | Lora, Noel | 01/17 04:06PM | 01/17 10:06PM | 6 | | | | | | | | | | | | |
| Lora, Noel | 01/17 03:55PM | 01/17 11:00PM | 7.083333333 | Lora, Noel | 01/23 03:53PM | 01/23 06:07PM | 2.216666667 | Lora, Noel | 01/18 04:09PM | 01/18 10:32PM | 6.45 | | | | | | | | | | | | |
| Lora, Noel | 01/19 04:08PM | 01/20 01:02AM | 8.9 | Lora, Noel | 01/24 04:04PM | 01/24 10:23PM | 6.316666667 | Lora, Noel | 01/19 04:07PM | 01/19 11:01PM | 6.9 | | | | | | | | | | | | |
| Lora, Noel | 01/20 05:03PM | 01/20 11:12PM | 6.15 | Lora, Noel | 01/27 11:13PM | 01/27 11:13PM | 0 | Lora, Noel | 01/20 04:04PM | 01/20 11:20PM | 7.266666667 | | | | | | | | | | | | |
| Lora, Noel | 01/21 03:43PM | 01/21 11:00PM | 7.283333333 | Lora, Noel | 01/28 04:07PM | 01/28 11:43PM | 7.6 | Lora, Noel | 01/24 04:10PM | 01/24 10:30PM | 6.333333333 | | | | | | | | | | | | |
| Lora, Noel | 01/22 03:30PM | 01/22 10:57PM | 7.45 | Lora, Noel | 01/30 04:12PM | 01/30 10:33PM | 6.35 | Lora, Noel | 01/25 04:14PM | 01/25 11:23PM | 7.15 | | | | | | | | | | | | |
| Lora, Noel | 01/24 03:14PM | 01/24 11:01PM | 7.783333333 | Lora, Noel | 02/03 04:01PM | 02/03 11:26PM | 7.416666667 | Lora, Noel | 01/26 04:05PM | 01/26 10:30PM | 6.416666667 | | | | | | | | | | | | |
| Lora, Noel | 01/25 03:54PM | 01/25 07:54PM | 4 | Lora, Noel | 02/04 03:59PM | 02/04 11:04PM | 7.083333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 01/27 04:03PM | 01/27 10:44PM | 6.683333333 | Lora, Noel | 02/06 04:03PM | 02/06 10:30PM | 6.45 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 01/28 04:01PM | 01/28 11:07PM | 7.1 | Lora, Noel | 02/07 04:05PM | 02/07 12:40PM | 6.716666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 01/29 04:00PM | 01/30 12:04AM | 8.066666667 | Lora, Noel | 02/08 04:20PM | 02/08 11:02PM | 6.7 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 02/01 04:20PM | 02/01 11:04PM | 6.65 | Lora, Noel | 02/11 04:12PM | 02/11 11:29PM | 7.283333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 02/03 04:04PM | 02/03 11:32PM | 7.466666667 | Lora, Noel | 02/13 04:08PM | 02/13 10:19PM | 6.183333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 02/04 04:06PM | 02/04 09:41PM | 5.583333333 | Lora, Noel | 02/14 03:00PM | 02/14 10:55PM | 7.916666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 02/05 04:10PM | 02/05 11:20PM | 7.066666667 | Lora, Noel | 02/15 04:10PM | 02/15 11:59PM | 7.816666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 02/06 11:35AM | 02/06 01:15PM | 1.666666667 | Lora, Noel | 02/16 06:03PM | 02/16 11:12PM | 5.15 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 02/08 03:55PM | 02/08 09:25PM | 5.5 | Lora, Noel | 02/18 04:09PM | 02/18 11:19PM | 7.166666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 02/09 04:11PM | 02/09 08:41PM | 4.5 | Lora, Noel | 02/20 04:09PM | 02/20 09:18PM | 5.15 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 02/13 11:07AM | 02/14 12:50AM | 13.71666667 | Lora, Noel | 02/21 04:10PM | 02/21 10:19PM | 6.15 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 02/14 12:18PM | 02/14 11:52PM | 11.56666667 | Lora, Noel | 02/22 04:06PM | 02/22 10:36PM | 6.533333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 02/15 04:15PM | 02/15 10:14PM | 5.983333333 | Lora, Noel | 02/24 04:14PM | 02/24 11:45PM | 7.516666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 02/17 03:46PM | 02/17 11:11PM | 7.416666667 | Lora, Noel | 02/25 04:11PM | 02/25 10:00PM | 5.816666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 02/18 04:06PM | 02/18 11:16PM | 7.166666667 | Lora, Noel | 02/27 04:09PM | 02/27 10:24PM | 6.25 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 02/19 04:18PM | 02/20 12:17AM | 7.983333333 | Lora, Noel | 02/28 04:14PM | 02/28 10:53PM | 6.65 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 02/20 04:11PM | 02/20 11:00PM | 6.816666667 | Lora, Noel | 03/03 04:13PM | 03/03 10:41PM | 6.466666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 02/21 04:01PM | 02/21 10:08PM | 6.116666667 | Lora, Noel | 03/04 03:17PM | 03/04 11:21PM | 8.066666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 02/22 04:05PM | 02/22 10:24PM | 6.316666667 | Lora, Noel | 03/06 04:09PM | 03/06 08:49PM | 4.716666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 02/23 04:04PM | 02/23 11:05PM | 7.016666667 | Lora, Noel | 03/07 04:09PM | 03/07 11:07PM | 6.966666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 02/26 04:02PM | 02/27 12:52AM | 8.833333333 | Lora, Noel | 03/09 04:19PM | 03/09 11:06PM | 6.783333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 02/27 12:15PM | 02/27 11:09PM | 6.9 | Lora, Noel | 03/10 03:59PM | 03/10 11:16PM | 7.283333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 03/01 04:16PM | 03/01 11:28PM | 7.2 | Lora, Noel | 03/11 04:13PM | 03/11 11:03PM | 6.833333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 03/02 04:20PM | 03/02 11:08PM | 6.8 | Lora, Noel | 03/13 04:25PM | 03/13 10:32PM | 6.116666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 03/03 04:03PM | 03/04 12:06AM | 8.05 | Lora, Noel | 03/15 04:09PM | 03/15 11:02PM | 6.833333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 03/04 04:13PM | 03/04 07:39PM | 3.433333333 | Lora, Noel | 03/16 04:06PM | 03/16 10:43PM | 6.616666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 03/05 04:03PM | 03/05 11:28PM | 7.416666667 | Lora, Noel | 03/18 04:12PM | 03/18 10:31PM | 6.316666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 03/08 04:04PM | 03/08 11:20PM | 7.266666667 | Lora, Noel | 03/20 04:07PM | 03/20 09:13PM | 5.1 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 03/09 04:30PM | 03/09 10:32PM | 6.033333333 | Lora, Noel | 03/21 04:08PM | 03/21 11:02PM | 6.9 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 03/11 04:10PM | 03/11 10:10PM | 6 | Lora, Noel | 03/22 03:58PM | 03/22 10:11PM | 6.216666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 03/12 03:14PM | 03/12 11:02PM | 6.85 | Lora, Noel | 03/24 04:04PM | 03/24 11:08PM | 7.066666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 03/15 04:05PM | 03/15 09:43PM | 5.633333333 | Lora, Noel | 03/25 04:15PM | 03/26 12:24AM | 8.15 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 03/16 04:07PM | 03/16 11:13PM | 7.1 | Lora, Noel | 03/27 04:06PM | 03/27 10:43PM | 6.416666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 03/18 04:13PM | 03/18 11:07PM | 6.9 | Lora, Noel | 03/28 03:59PM | 03/28 10:56PM | 6.866666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 03/19 04:11PM | 03/20 12:11AM | 8 | Lora, Noel | 03/29 04:13PM | 03/29 10:54PM | 6.683333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 03/23 04:07PM | 03/23 11:12PM | 7.083333333 | Lora, Noel | 03/31 04:15PM | 03/31 11:22PM | 7.116666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 03/25 04:12PM | 03/25 10:05PM | 5.883333333 | Lora, Noel | 04/03 04:27PM | 04/03 10:50PM | 6.383333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 03/26 03:59PM | 03/26 10:41PM | 6.5 | Lora, Noel | 04/04 04:13PM | 04/04 09:26PM | 5.216666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 03/29 03:55PM | 03/29 09:14PM | 5.316666667 | Lora, Noel | 04/05 04:07PM | 04/05 10:45PM | 6.633333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 03/30 03:58PM | 03/30 10:47PM | 6.816666667 | Lora, Noel | 04/07 04:23PM | 04/07 10:19PM | 5.933333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 04/01 04:12PM | 04/02 12:02AM | 7.833333333 | Lora, Noel | 04/08 04:24PM | 04/08 10:21PM | 5.95 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 04/02 03:24PM | 04/02 11:33PM | 7.266666667 | Lora, Noel | 04/10 04:13PM | 04/10 09:33PM | 5.333333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 04/03 03:54PM | 04/03 09:58PM | 6.066666667 | Lora, Noel | 04/11 04:02PM | 04/11 10:33PM | 6.516666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 04/05 03:48PM | 04/05 09:58PM | 6.166666667 | Lora, Noel | 04/12 04:12PM | 04/12 11:00PM | 6.8 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 04/06 04:03PM | 04/06 10:29PM | 6.433333333 | Lora, Noel | 04/15 04:07PM | 04/15 10:47PM | 6.666666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 04/08 04:06PM | 04/08 11:37PM | 7.516666667 | Lora, Noel | 04/17 04:11PM | 04/17 11:05PM | 6.9 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 04/09 04:20PM | 04/09 11:55PM | 7.583333333 | Lora, Noel | 04/18 04:05PM | 04/18 09:41PM | 5.6 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 04/12 03:58PM | 04/12 09:35PM | 5.616666667 | Lora, Noel | 04/22 04:11PM | 04/22 11:19PM | 7.133333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 04/13 03:44PM | 04/13 11:24PM | 7.666666667 | Lora, Noel | 04/24 04:31PM | 04/24 09:47PM | 5.266666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 04/14 02:53PM | 04/14 10:53PM | 8.033333333 | Lora, Noel | 04/25 04:06PM | 04/25 11:04PM | 6.966666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 04/16 03:39PM | 04/16 11:19PM | 7.733333333 | Lora, Noel | 04/26 04:12PM | 04/26 11:04PM | 6.866666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 04/30 03:51PM | 04/30 10:50PM | 6.983333333 | Lora, Noel | 04/29 04:09PM | 04/29 11:24PM | 7.25 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 05/01 03:48PM | 05/01 10:03PM | 6.25 | Lora, Noel | 05/01 04:15PM | 05/01 10:43PM | 6.466666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 05/03 03:56PM | 05/03 09:59PM | 6.05 | Lora, Noel | 05/02 04:19PM | 05/02 11:00PM | 6.683333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 05/04 03:53PM | 05/04 10:34PM | 6.7 | Lora, Noel | 05/03 04:19PM | 05/03 10:00PM | 5.75 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 05/05 03:45PM | 05/05 10:22PM | 6.616666667 | Lora, Noel | 05/06 04:17PM | 05/06 10:46PM | 6.483333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 05/06 03:41PM | 05/06 10:36PM | 6.916666667 | Lora, Noel | 05/08 04:04PM | 05/08 09:56PM | 5.866666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 05/07 03:52PM | 05/07 11:25PM | 7.6 | Lora, Noel | 05/09 04:11PM | 05/09 10:37PM | 6.433333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 05/10 03:49PM | 05/10 10:20PM | 6.533333333 | Lora, Noel | 05/10 04:14PM | 05/11 01:07AM | 8.883333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 05/11 03:47PM | 05/11 10:50PM | 7.05 | Lora, Noel | 05/13 04:19PM | 05/13 09:35PM | 5.3 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 05/12 03:36PM | 05/12 11:12PM | 7.6 | Lora, Noel | 05/16 04:16PM | 05/16 10:42PM | 6.783333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 05/13 03:58PM | 05/13 09:47PM | 6.4 | Lora, Noel | 05/17 04:10PM | 05/17 10:25PM | 6.25 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 05/14 03:41PM | 05/14 07:53PM | 4.2 | Lora, Noel | 05/18 04:13PM | 05/18 11:12PM | 7.316666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 05/17 03:47PM | 05/17 10:51PM | 7.066666667 | Lora, Noel | 05/20 04:12PM | 05/20 11:21PM | 7.183333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 05/18 03:45PM | 05/18 11:45PM | 8.05 | Lora, Noel | 05/22 04:04PM | 05/22 11:30PM | 7.433333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 05/19 03:33PM | 05/19 11:06PM | 7.55 | Lora, Noel | 05/23 04:09PM | 05/23 09:42PM | 5.616666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 05/20 03:47PM | 05/20 10:48PM | 6.966666667 | Lora, Noel | 05/24 04:09PM | 05/24 10:43PM | 6.6 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 05/21 03:38PM | 05/22 12:55AM | 9.266666667 | Lora, Noel | 05/26 04:11PM | 05/26 11:40PM | 7.483333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 05/24 03:46PM | 05/24 10:45PM | 6.983333333 | Lora, Noel | 05/27 04:01PM | 05/27 11:06PM | 7.1 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 05/25 03:58PM | 05/25 11:00PM | 7.25 | Lora, Noel | 05/27 11:47PM | 05/28 12:35AM | 0.8 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 05/26 04:09PM | 05/26 10:35PM | 6.433333333 | Lora, Noel | 05/28 04:11PM | 05/28 11:50PM | 7.55 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 05/27 02:33PM | 05/27 10:33PM | 6.5 | Lora, Noel | 06/21 04:01PM | 06/21 11:16PM | 7.766666667 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 05/28 03:59PM | 05/28 11:11PM | 7.366666667 | Lora, Noel | 06/22 04:04PM | 06/22 10:32PM | 6.483333333 | | | | | | | | | | | | | | | | | |
| Lora, Noel | 05/29 03:51PM | 05/29 10:28PM | 6.616666667 | Lora, Noel | 06/23 03:59PM | 06/23 11:31PM | 7.533333333 | | | | | | | | | | | | | | | | | |

| Name | Date/Time In | Date/Time Out | Hours | Name | Date/Time In | Date/Time Out | Hours |
|---|---|---|---|---|---|---|---|
| Lora, Noel | 05/31 03:53PM | 05/31 04:31PM | 0.6333333333 | Lora, Noel | 06/24 03:55PM | 06/24 09:06PM | 5.1833333333 |
| Lora, Noel | 06/01 03:53PM | 06/01 10:12PM | 6.3166666667 | Lora, Noel | 06/25 03:03PM | 06/25 10:11PM | 6.1333333333 |
| Lora, Noel | 06/02 03:44PM | 06/02 09:28PM | 5.7333333333 | Lora, Noel | 06/26 03:51PM | 06/26 10:52PM | 7.0166666667 |
| Lora, Noel | 06/03 03:43PM | 06/03 10:00PM | 6.2833333333 | Lora, Noel | 06/27 04:11PM | 06/27 10:24PM | 6.2166666667 |
| Lora, Noel | 06/04 03:44PM | 06/04 10:53PM | 7.15 | Lora, Noel | 06/28 03:49PM | 06/28 11:23PM | 7.5666666667 |
| Lora, Noel | 06/07 03:54PM | 06/07 10:33PM | 6.65 | Lora, Noel | 06/30 03:42PM | 06/30 11:56PM | 8.2333333333 |
| Lora, Noel | 06/08 03:35PM | 06/08 06:30PM | 2.9166666667 | Lora, Noel | 07/01 04:24PM | 07/02 12:12AM | 7.8 |
| Lora, Noel | 06/09 03:30PM | 06/09 11:01PM | 7.5166666667 | Lora, Noel | 07/02 10:02AM | 07/02 10:34PM | 12.5333333333 |
| Lora, Noel | 06/10 03:16PM | 06/10 10:39PM | 7.3833333333 | Lora, Noel | 07/03 03:57PM | 07/03 10:06PM | 6.1833333333 |
| Lora, Noel | 06/11 03:35PM | 06/11 11:04PM | 7.4833333333 | Lora, Noel | 07/05 03:56PM | 07/05 08:55PM | 4.9833333333 |
| Lora, Noel | 06/13 03:15PM | 06/13 09:39PM | 6.4 | Lora, Noel | 07/06 03:43PM | 07/06 09:58PM | 6.25 |
| Lora, Noel | 06/27 03:54PM | 06/27 09:52PM | 5.9666666667 | Lora, Noel | 07/07 03:49PM | 07/07 09:28PM | 5.65 |
| Lora, Noel | 06/28 03:55PM | 06/28 10:27PM | 6.5333333333 | Lora, Noel | 07/08 03:44PM | 07/09 01:05AM | 9.35 |
| Lora, Noel | 06/30 03:50PM | 06/30 10:29PM | 6.65 | Lora, Noel | 07/10 04:07PM | 07/10 10:41PM | 6.5666666667 |
| Lora, Noel | 07/01 03:58PM | 07/01 07:06PM | 3.1333333333 | Lora, Noel | 07/11 04:03PM | 07/11 09:47PM | 5.7333333333 |
| Lora, Noel | 07/02 03:58PM | 07/02 10:30PM | 6.5333333333 | Lora, Noel | 07/13 03:51PM | 07/13 10:21PM | 6.4 |
| Lora, Noel | 07/04 12:59PM | 07/04 09:29PM | 8.5 | Lora, Noel | 07/14 04:05PM | 07/14 11:01PM | 6.9333333333 |
| Lora, Noel | 07/05 03:54PM | 07/05 09:58PM | 6.0666666667 | Lora, Noel | 07/15 03:55PM | 07/15 10:33PM | 6.5666666667 |
| Lora, Noel | 07/08 04:02PM | 07/08 08:17PM | 4.25 | Lora, Noel | 07/16 04:12PM | 07/16 09:49PM | 5.6166666667 |
| Lora, Noel | 07/14 04:08PM | 07/14 10:38PM | 6.5 | Lora, Noel | 07/17 04:07PM | 07/17 10:42PM | 6.5833333333 |
| Lora, Noel | 07/15 04:00PM | 07/15 10:19PM | 6.3166666667 | Lora, Noel | 07/18 04:10PM | 07/18 10:28PM | 6.3 |
| Lora, Noel | 07/16 03:45PM | 07/17 12:02AM | 8.2833333333 | Lora, Noel | 07/21 04:06PM | 07/21 11:28PM | 7.3666666667 |
| Lora, Noel | 07/18 04:09PM | 07/18 11:41PM | 7.5333333333 | Lora, Noel | 07/22 04:04PM | 07/22 08:54PM | 4.8333333333 |
| Lora, Noel | 07/19 04:06PM | 07/19 09:52PM | 5.7666666667 | Lora, Noel | 07/24 04:04PM | 07/24 11:10PM | 7.1 |
| Lora, Noel | 07/20 04:00PM | 07/20 09:11PM | 5.1833333333 | Lora, Noel | 07/25 04:04PM | 07/25 10:16PM | 6.2 |
| Lora, Noel | 07/21 04:00PM | 07/21 11:02PM | 7.0333333333 | Lora, Noel | 07/28 04:03PM | 07/28 11:42PM | 7.65 |
| Lora, Noel | 07/22 04:05PM | 07/23 12:00AM | 7.9166666667 | Lora, Noel | 07/29 04:09PM | 07/29 09:36PM | 5.45 |
| Lora, Noel | 07/23 03:57PM | 07/23 10:52PM | 6.9166666667 | Lora, Noel | 07/30 04:05PM | 07/30 10:38PM | 6.55 |
| Lora, Noel | 07/25 03:51PM | 07/25 11:32PM | 7.6833333333 | Lora, Noel | 07/31 04:02PM | 07/31 11:02PM | 7 |
| Lora, Noel | 07/26 04:01PM | 07/26 10:15PM | 6.2333333333 | Lora, Noel | 08/04 04:01PM | 08/04 10:31PM | 6.5 |
| Lora, Noel | 07/27 04:09PM | 07/27 10:41PM | 6.6 | Lora, Noel | 08/05 04:04PM | 08/05 04:27PM | 0.3833333333 |
| Lora, Noel | 07/28 04:16PM | 07/28 10:23PM | 6.1166666667 | Lora, Noel | 08/06 04:00PM | 08/06 10:40PM | 6.6666666667 |
| Lora, Noel | 07/29 04:03PM | 07/29 09:29PM | 5.4333333333 | Lora, Noel | 08/07 04:14PM | 08/07 11:17PM | 7.05 |
| Lora, Noel | 07/30 03:59PM | 07/30 11:14PM | 7.25 | Lora, Noel | 08/08 04:10PM | 08/08 09:46PM | 5.6 |
| Lora, Noel | 08/02 03:58PM | 08/02 10:33PM | 6.5833333333 | Lora, Noel | 08/11 03:27PM | 08/12 02:29AM | 10.8666666667 |
| Lora, Noel | 08/03 04:02PM | 08/03 10:03PM | 6.0166666667 | Lora, Noel | 08/12 04:12PM | 08/13 01:30AM | 9.3 |
| Lora, Noel | 08/04 03:52PM | 08/04 10:25PM | 6.55 | Lora, Noel | 08/15 03:48PM | 08/15 09:39PM | 5.85 |
| Lora, Noel | 08/05 04:07PM | 08/05 11:17PM | 7.1666666667 | Lora, Noel | 08/16 04:05PM | 08/16 11:11PM | 7.1 |
| Lora, Noel | 08/06 03:58PM | 08/06 07:12PM | 3.2333333333 | Lora, Noel | 08/17 04:07PM | 08/17 08:23PM | 4.2666666667 |
| Lora, Noel | 08/06 07:24PM | 08/06 10:56PM | 5.5333333333 | Lora, Noel | 08/18 04:12PM | 08/18 09:58PM | 5.7833333333 |
| Lora, Noel | 08/09 04:03PM | 08/09 11:01PM | 6.9666666667 | Lora, Noel | 08/19 04:13PM | 08/19 11:42PM | 7.4833333333 |
| Lora, Noel | 08/10 04:02PM | 08/10 10:29PM | 6.45 | Lora, Noel | 08/21 04:07PM | 08/21 09:40PM | 5.55 |
| Lora, Noel | 08/11 04:06PM | 08/11 11:36PM | 7.5 | Lora, Noel | 08/23 04:12PM | 08/23 08:12PM | 4 |
| Lora, Noel | 08/12 04:00PM | 08/12 11:10PM | 7.1666666667 | Lora, Noel | 08/24 04:08PM | 08/24 10:04PM | 5.9333333333 |
| Lora, Noel | 08/13 04:07PM | 08/13 10:59PM | 6.8666666667 | Lora, Noel | 08/25 04:16PM | 08/25 10:54PM | 6.6333333333 |
| Lora, Noel | 08/17 04:01PM | 08/17 09:50PM | 5.8166666667 | Lora, Noel | 08/26 04:07PM | 08/26 10:40PM | 6.55 |
| Lora, Noel | 08/27 04:00PM | 08/27 11:12PM | 7.2 | Lora, Noel | 08/28 04:14PM | 08/28 10:47PM | 6.55 |
| Lora, Noel | 08/29 04:10PM | 08/29 10:55PM | 6.75 | Lora, Noel | 08/29 04:05PM | 08/29 05:37PM | 1.5333333333 |
| Lora, Noel | 08/30 04:08PM | 08/30 09:59PM | 5.85 | Lora, Noel | 08/30 03:51PM | 08/30 11:36PM | 7.75 |
| Lora, Noel | 08/31 04:01PM | 08/31 10:50PM | 6.8166666667 | Lora, Noel | 08/31 03:51PM | 08/31 09:46PM | 5.9166666667 |
| Lora, Noel | 09/02 04:00PM | 09/02 10:53PM | 6.8833333333 | Lora, Noel | 09/01 03:43PM | 09/01 07:58PM | 4.25 |
| Lora, Noel | 09/03 04:06PM | 09/04 12:03AM | 7.95 | Lora, Noel | 09/02 04:14PM | 09/02 11:25PM | 7.1833333333 |
| Lora, Noel | 09/04 03:05PM | 09/04 11:47PM | 8.7 | Lora, Noel | 09/04 01:29PM | 09/04 11:12PM | 7 |
| Lora, Noel | 09/06 04:03PM | 09/06 09:55PM | 5.8666666667 | Lora, Noel | 09/07 03:41PM | 09/07 09:59PM | 6.2333333333 |
| Lora, Noel | 09/07 04:05PM | 09/07 11:12PM | 7.1166666667 | Lora, Noel | 09/08 04:09PM | 09/08 11:29PM | 7.3333333333 |
| Lora, Noel | 09/08 04:03PM | 09/08 10:40PM | 6.6166666667 | Lora, Noel | 09/09 03:56PM | 09/09 11:15PM | 7.3166666667 |
| Lora, Noel | 09/09 04:00PM | 09/09 10:43PM | 6.7166666667 | Lora, Noel | 09/11 04:09PM | 09/11 10:35PM | 6.4333333333 |
| Lora, Noel | 09/10 04:00PM | 09/10 07:35PM | 3.5833333333 | Lora, Noel | 09/18 04:10PM | 09/18 09:55PM | 5.75 |
| Lora, Noel | 09/12 04:01PM | 09/12 10:28PM | 6.45 | Lora, Noel | 09/19 04:07PM | 09/19 10:53PM | 6.7666666667 |
| Lora, Noel | 09/13 04:01PM | 09/13 11:00PM | 6.9833333333 | Lora, Noel | 09/21 04:08PM | 09/21 10:01PM | 5.8833333333 |
| Lora, Noel | 09/14 04:05PM | 09/14 10:36PM | 6.5166666667 | Lora, Noel | 09/22 04:10PM | 09/22 11:39PM | 7.4833333333 |
| Lora, Noel | 09/15 03:58PM | 09/16 01:01AM | 9.05 | Lora, Noel | 09/23 04:01PM | 09/23 11:21PM | 7.3666666667 |
| Lora, Noel | 09/16 04:00PM | 09/17 12:46AM | 8.7666666667 | Lora, Noel | 09/25 04:02PM | 09/25 10:19PM | 6.2833333333 |
| Lora, Noel | 09/17 04:14PM | 09/17 11:41PM | 7.45 | Lora, Noel | 09/07 03:55PM | 09/27 09:45PM | 5.8333333333 |
| Lora, Noel | 09/21 04:05PM | 09/21 11:07PM | 7.0333333333 | Lora, Noel | 09/29 03:59PM | 09/30 01:45AM | 9.7666666667 |
| Lora, Noel | 09/22 03:43PM | 09/22 09:31PM | 5.8 | Lora, Noel | 09/30 04:11PM | 09/30 11:04PM | 7.3333333333 |
| Lora, Noel | 09/23 04:11PM | 09/23 11:12PM | 7.0166666667 | Lora, Noel | 10/02 04:24PM | 10/02 09:23PM | 4.9833333333 |
| Lora, Noel | 09/24 04:07PM | 09/24 11:17PM | 7.1666666667 | Lora, Noel | 10/03 03:57PM | 10/03 10:13PM | 6.2666666667 |
| Lora, Noel | 09/27 03:58PM | 09/27 09:13PM | 5.2333333333 | Lora, Noel | 10/04 03:59PM | 10/04 10:22PM | 6.3833333333 |
| Lora, Noel | 09/28 03:50PM | 09/28 10:53PM | 7.05 | Lora, Noel | 10/05 03:56PM | 10/05 11:11PM | 7.35 |
| Lora, Noel | 09/29 02:39PM | 09/29 08:16PM | 5.6166666667 | Lora, Noel | 10/06 03:54PM | 10/06 10:43PM | 6.8166666667 |
| Lora, Noel | 09/30 03:59PM | 09/30 11:13PM | 7.2333333333 | Lora, Noel | 10/07 03:59PM | 10/07 10:06PM | 6.1166666667 |
| Lora, Noel | 10/01 04:07PM | 10/01 11:07PM | 7 | Lora, Noel | 10/09 04:08PM | 10/09 09:42PM | 5.5666666667 |
| Lora, Noel | 10/04 03:59PM | 10/04 09:50PM | 5.85 | Lora, Noel | 10/10 04:04PM | 10/10 09:19PM | 5.25 |
| Lora, Noel | 10/05 03:57PM | 10/05 10:45PM | 6.8 | Lora, Noel | 10/12 04:12PM | 10/12 09:57PM | 5.75 |
| Lora, Noel | 10/07 04:08PM | 10/07 11:14PM | 7.1 | Lora, Noel | 10/13 03:49PM | 10/13 10:47PM | 6.9666666667 |
| Lora, Noel | 10/08 04:06PM | 10/08 11:07PM | 7.0166666667 | Lora, Noel | 10/14 03:04PM | 10/14 10:29PM | 7.4166666667 |
| Lora, Noel | 10/09 04:08PM | 10/09 09:54PM | 5.7666666667 | Lora, Noel | 10/16 04:03PM | 10/16 10:14PM | 6.1833333333 |
| Lora, Noel | 10/11 04:05PM | 10/11 09:27PM | 5.3666666667 | Lora, Noel | 10/17 04:11PM | 10/17 10:34PM | 6.3833333333 |
| Lora, Noel | 10/12 04:02PM | 10/12 11:35PM | 7.55 | Lora, Noel | 10/18 04:13PM | 10/18 10:42PM | 5.8166666667 |
| Lora, Noel | 10/13 04:16PM | 10/13 09:55PM | 5.65 | Lora, Noel | 10/19 04:06PM | 10/19 10:07PM | 6.0166666667 |
| Lora, Noel | 10/14 04:07PM | 10/14 10:58PM | 6.8666666667 | Lora, Noel | 10/20 04:08PM | 10/20 10:53PM | 6.75 |
| Lora, Noel | 10/15 04:05PM | 10/16 12:01AM | 7.9333333333 | Lora, Noel | 10/23 03:58PM | 10/21 11:42PM | 7.7333333333 |
| Lora, Noel | 10/17 03:48PM | 10/17 10:38PM | 6.8333333333 | Lora, Noel | 10/26 04:10PM | 10/26 09:57PM | 5.7833333333 |
| Lora, Noel | 10/18 03:20PM | 10/18 11:01PM | 7.5166666667 | Lora, Noel | 10/27 04:08PM | 10/27 11:11PM | 7.05 |
| Lora, Noel | 10/20 04:07PM | 10/20 11:14PM | 7.1166666667 | Lora, Noel | 10/28 04:06PM | 10/28 10:24PM | 6.3 |
| Lora, Noel | 10/22 04:20PM | 10/22 11:32PM | 7.2 | Lora, Noel | 10/30 04:06PM | 10/30 10:38PM | 6.5333333333 |
| Lora, Noel | 10/26 04:08PM | 10/26 08:50PM | 4.7 | Lora, Noel | 10/31 04:11PM | 10/31 09:43PM | 5.5333333333 |
| Lora, Noel | 10/27 04:13PM | 10/27 11:12PM | 6.95 | Lora, Noel | 11/03 04:16PM | 11/03 11:32PM | 7.2666666667 |
| Lora, Noel | 10/28 04:19PM | 10/28 11:16PM | 7 | Lora, Noel | 11/04 04:26PM | 11/04 11:21PM | 6.9166666667 |
| Lora, Noel | 10/29 05:42PM | 10/30 12:56AM | 7.2333333333 | Lora, Noel | 11/06 04:19PM | 11/06 10:09PM | 5.8333333333 |
| Lora, Noel | 11/01 03:19PM | 11/01 10:54PM | 7.7333333333 | Lora, Noel | 11/09 04:04PM | 11/09 10:48PM | 6.7333333333 |
| Lora, Noel | 11/03 04:08PM | 11/03 10:32PM | 6.4 | Lora, Noel | 11/10 03:45PM | 11/10 11:53PM | 7.9833333333 |
| Lora, Noel | 11/04 04:02PM | 11/05 12:00AM | 7.9333333333 | Lora, Noel | 11/11 04:04PM | 11/11 11:00PM | 6.9333333333 |
| Lora, Noel | 11/05 05:08PM | 11/05 11:52PM | 6.7333333333 | Lora, Noel | 11/13 04:05PM | 11/13 10:42PM | 6.6166666667 |

212SH000100

| Lora, Noel | 11/07 04:00PM | 11/08 12:00AM | 7.85 | Lora, Noel | 11/15 04:07PM | 11/15 09:28PM | 5.35 | | | | | | | | | | | | | |
| Lora, Noel | 11/08 04:09PM | 11/08 09:57PM | 5.8 | Lora, Noel | 11/16 04:01PM | 11/17 12:07AM | 8.1 | | | | | | | | | | | | | |
| Lora, Noel | 11/14 04:02PM | 11/14 11:27PM | 7.41666667 | Lora, Noel | 11/17 04:17PM | 11/17 11:00PM | 6.71666667 | | | | | | | | | | | | | |
| Lora, Noel | 11/16 04:05PM | 11/17 12:15AM | 8.16666667 | Lora, Noel | 11/17 11:08PM | 11/17 11:08PM | 0 | | | | | | | | | | | | | |
| Lora, Noel | 11/17 04:06PM | 11/17 11:30PM | 7.4 | Lora, Noel | 11/18 04:06PM | 11/19 01:12AM | 9.1 | | | | | | | | | | | | | |
| Lora, Noel | 11/18 04:03PM | 11/18 11:19PM | 7.26666667 | Lora, Noel | 11/20 04:04PM | 11/20 11:30PM | 7.43333333 | | | | | | | | | | | | | |
| Lora, Noel | 11/22 04:09PM | 11/22 10:31PM | 6.36666667 | Lora, Noel | 11/22 03:55PM | 11/22 11:24PM | 7.48333333 | | | | | | | | | | | | | |
| Lora, Noel | 11/23 04:09PM | 11/23 10:52PM | 6.76666667 | Lora, Noel | 11/23 11:55AM | 11/23 10:33PM | 10.6333333 | | | | | | | | | | | | | |
| Lora, Noel | 11/24 11:08AM | 11/24 11:46PM | 12.6333333 | Lora, Noel | 11/24 04:04PM | 11/24 11:47PM | 7.71666667 | | | | | | | | | | | | | |
| Lora, Noel | 11/25 04:16PM | 11/25 09:56PM | 5.66666667 | Lora, Noel | 11/25 04:06PM | 11/25 11:12PM | 7.1 | | | | | | | | | | | | | |
| Lora, Noel | 11/26 04:09PM | 11/26 09:43PM | 5.56666667 | Lora, Noel | 11/27 04:04PM | 11/27 11:14PM | 7.16666667 | | | | | | | | | | | | | |
| Lora, Noel | 11/29 04:12PM | 11/29 10:07PM | 5.91666667 | Lora, Noel | 11/29 04:07PM | 11/29 10:12PM | 6.08333333 | | | | | | | | | | | | | |
| Lora, Noel | 11/30 04:15PM | 11/30 11:03PM | 6.8 | Lora, Noel | 11/30 03:03PM | 11/30 10:18PM | 7.26666667 | | | | | | | | | | | | | |
| Lora, Noel | 12/01 04:06PM | 12/01 10:58PM | 6.86666667 | Lora, Noel | 12/01 04:05PM | 12/01 11:08PM | 7.05 | | | | | | | | | | | | | |
| Lora, Noel | 12/02 04:09PM | 12/02 11:27PM | 7.3 | Lora, Noel | 12/02 03:53PM | 12/02 11:17PM | 7.4 | | | | | | | | | | | | | |
| Lora, Noel | 12/03 04:22PM | 12/03 11:49PM | 7.45 | Lora, Noel | 12/04 04:09PM | 12/04 11:05PM | 6.93333333 | | | | | | | | | | | | | |
| Lora, Noel | 12/05 04:03PM | 12/05 10:43PM | 6.66666667 | Lora, Noel | 12/05 04:05PM | 12/05 10:18PM | 6.21666667 | | | | | | | | | | | | | |
| Lora, Noel | 12/06 04:03PM | 12/06 10:11PM | 6.03333333 | Lora, Noel | 12/06 03:37PM | 12/07 12:59AM | 9.36666667 | | | | | | | | | | | | | |
| Lora, Noel | 12/07 03:27PM | 12/07 10:38PM | 7.18333333 | Lora, Noel | 12/07 06:08PM | 12/07 11:40PM | 5.53333333 | | | | | | | | | | | | | |
| Lora, Noel | 12/08 04:00PM | 12/08 10:50PM | 6.83333333 | Lora, Noel | 12/08 03:59PM | 12/08 11:13PM | 7.23333333 | | | | | | | | | | | | | |
| Lora, Noel | 12/09 04:13PM | 12/09 10:07PM | 5.9 | Lora, Noel | 12/09 04:07PM | 12/10 12:05AM | 7.96666667 | | | | | | | | | | | | | |
| Lora, Noel | 12/10 04:12PM | 12/10 11:24PM | 7.2 | Lora, Noel | 12/12 03:39PM | 12/12 11:24PM | 7.75 | | | | | | | | | | | | | |
| Lora, Noel | 12/12 04:15PM | 12/12 10:37PM | 6.36666667 | Lora, Noel | 12/13 04:08PM | 12/13 10:25PM | 6.28333333 | | | | | | | | | | | | | |
| Lora, Noel | 12/13 04:11PM | 12/13 09:44PM | 5.55 | Lora, Noel | 12/14 05:02PM | 12/14 11:27PM | 6.41666667 | | | | | | | | | | | | | |
| Lora, Noel | 12/14 04:05PM | 12/14 11:39PM | 7.56666667 | Lora, Noel | 12/15 04:02PM | 12/15 11:30PM | 7.8 | | | | | | | | | | | | | |
| Lora, Noel | 12/15 04:01PM | 12/15 11:25PM | 7.31666667 | Lora, Noel | 12/16 03:42PM | 12/16 11:48PM | 8.1 | | | | | | | | | | | | | |
| Lora, Noel | 12/16 04:06PM | 12/16 11:34PM | 7.46666667 | Lora, Noel | 12/19 04:05PM | 12/19 11:05PM | 7 | | | | | | | | | | | | | |
| Lora, Noel | 12/19 05:01PM | 12/19 10:34PM | 5.55 | Lora, Noel | 12/21 04:09PM | 12/22 02:02AM | 9.86333333 | | | | | | | | | | | | | |
| Lora, Noel | 12/21 04:04PM | 12/21 11:30PM | 7.43333333 | Lora, Noel | 12/22 04:15PM | 12/22 11:38PM | 7.38333333 | | | | | | | | | | | | | |
| Lora, Noel | 12/22 04:07PM | 12/22 09:01PM | 4.9 | Lora, Noel | 12/23 04:09PM | 12/23 08:42PM | 4.55 | | | | | | | | | | | | | |
| Lora, Noel | 12/24 03:31PM | 12/25 11:11AM | 19.6666667 | Lora, Noel | 12/24 03:53PM | 12/24 11:54PM | 9.01666667 | | | | | | | | | | | | | |
| Lora, Noel | 12/25 11:11AM | 12/25 09:55PM | 10.7333333 | Lora, Noel | 12/25 10:48AM | 12/25 03:16PM | 4.46666667 | | | | | | | | | | | | | |
| Lora, Noel | 12/26 04:21PM | 12/26 11:08PM | 6.78333333 | Lora, Noel | 12/25 04:23PM | 12/25 11:21PM | 6.96666667 | | | | | | | | | | | | | |
| Lora, Noel | 12/27 04:07PM | 12/27 09:27PM | 5.33333333 | Lora, Noel | 12/26 04:00PM | 12/26 11:09PM | 7.15 | | | | | | | | | | | | | |
| Lora, Noel | 12/29 04:13PM | 12/29 10:53PM | 6.66666667 | Lora, Noel | 12/29 04:03PM | 12/29 11:59PM | 7.93333333 | | | | | | | | | | | | | |
| Lora, Noel | 12/30 03:57PM | 12/30 11:49PM | 7.86666667 | Lora, Noel | 12/30 04:01PM | 12/30 10:44PM | 6.71666667 | | | | | | | | | | | | | |
| | | | | Lora, Noel | 12/31 02:56PM | 01/01 01:01AM | 10.08333333 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |

212SH000101

| Position | Busser |
|---|---|
| Employment Start | July 2019 |
| Employment End | March 2020 |

**2019 Time Cards**

| Server | Time In | Time Out | Total Hrs |
|---|---|---|---|
| Babanyazav, R | 07/02 04:00PM | 07/02 11:00PM | 7 |
| Babanyazav, R | 07/25 04:00PM | 07/25 11:30PM | 7.5 |
| Babanyazav, R | 07/27 04:00PM | 07/27 11:40PM | 7.666666667 |
| Babanyazav, R | 07/28 04:00PM | 07/28 11:15PM | 7.25 |
| Babanyazav, R | 07/29 03:59PM | 07/29 10:50PM | 6.85 |
| Babanyazav, R | 07/31 04:02PM | 07/31 10:45PM | 6.716666667 |
| Babanyazav, R | 08/01 04:00PM | 08/01 10:40PM | 6.666666667 |
| Babanyazav, R | 08/03 04:05PM | 08/03 11:30PM | 7.416666667 |
| Babanyazav, R | 08/04 03:59PM | 08/04 11:04PM | 7.083333333 |
| Babanyazav, R | 08/05 03:58PM | 08/05 10:13PM | 6.25 |
| Babanyazav, R | 08/07 04:00PM | 08/07 09:25PM | 5.333333333 |
| Babanyazav, R | 08/08 04:00PM | 08/09 02:03AM | 10.05 |
| Babanyazav, R | 08/10 03:57PM | 08/10 08:29PM | 4.533333333 |
| Babanyazav, R | 08/11 04:03PM | 08/12 01:04AM | 9.016666667 |
| Babanyazav, R | 08/12 04:41PM | 08/12 11:22PM | 6.683333333 |
| Babanyazav, R | 08/15 04:59PM | 08/15 11:33PM | 7.566666667 |
| Babanyazav, R | 08/17 03:57PM | 08/17 11:56PM | 7.983333333 |
| Babanyazav, R | 08/18 04:02PM | 08/18 10:30PM | 6.466666667 |
| Babanyazav, R | 08/19 03:58PM | 08/19 06:34PM | 2.6 |
| Babanyazav, R | 08/26 03:57PM | 08/26 11:00PM | 7.05 |
| Babanyazav, R | 08/31 03:58PM | 09/01 12:17AM | 8.316666667 |
| Babanyazav, R | 09/01 04:14PM | 09/01 11:17PM | 7.05 |
| Babanyazav, R | 09/02 04:18PM | 09/02 07:20PM | 3.033333333 |
| Babanyazav, R | 09/03 03:54PM | 09/03 10:21PM | 6.45 |
| Babanyazav, R | 09/06 03:50PM | 09/06 11:20PM | 7.5 |
| Babanyazav, R | 09/08 03:52PM | 09/08 07:48PM | 3.933333333 |
| Babanyazav, R | 09/10 04:05PM | 09/10 09:11PM | 5.1 |
| Babanyazav, R | 09/13 03:49PM | 09/13 11:33PM | 7.733333333 |
| Babanyazav, R | 09/15 03:56PM | 09/15 11:12PM | 7.266666667 |
| Babanyazav, R | 09/17 03:59PM | 09/17 05:29PM | 1.5 |
| Babanyazav, R | 09/20 03:45PM | 09/20 11:30PM | 7.75 |
| Babanyazav, R | 09/22 03:59PM | 09/22 11:43PM | 7.733333333 |
| Babanyazav, R | 09/24 03:54PM | 09/24 10:56PM | 7.066666667 |
| Babanyazav, R | 09/25 03:39PM | 09/25 11:33PM | 7.9 |
| Babanyazav, R | 09/27 03:48PM | 09/27 11:27PM | 7.65 |
| Babanyazav, R | 09/29 04:09PM | 09/29 07:37PM | 3.533333333 |
| Babanyazav, R | 10/01 03:59PM | 10/01 07:59PM | 4 |
| Babanyazav, R | 10/03 03:52PM | 10/03 05:22PM | 1.5 |
| Babanyazav, R | 10/04 04:04PM | 10/04 11:57PM | 7.883333333 |
| Babanyazav, R | 10/06 03:37PM | 10/06 10:00PM | 6.933333333 |
| Babanyazav, R | 10/09 03:57PM | 10/09 04:50PM | 0.883333333 |
| Babanyazav, R | 10/11 03:51PM | 10/11 10:37PM | 6.766666667 |
| Babanyazav, R | 10/13 04:53PM | 10/13 10:59PM | 6.1 |
| Babanyazav, R | 10/18 04:02PM | 10/19 12:00AM | 7.966666667 |
| Babanyazav, R | 10/20 03:00PM | 10/20 10:00PM | 6.166666667 |
| Babanyazav, R | 10/22 03:49PM | 10/22 10:15PM | 6.433333333 |
| Babanyazav, R | 10/25 03:52PM | 10/25 10:50PM | 6.966666667 |
| Babanyazav, R | 10/27 03:49PM | 10/27 10:21PM | 6.533333333 |
| Babanyazav, R | 10/29 04:26PM | 10/29 06:04PM | 1.633333333 |
| Babanyazav, R | 10/30 04:07PM | 10/30 10:14PM | 6.116666667 |
| Babanyazav, R | 11/01 03:57PM | 11/01 10:29PM | 6.533333333 |
| Babanyazav, R | 11/03 03:50PM | 11/03 11:21PM | 7.433333333 |
| Babanyazav, R | 11/04 03:50PM | 11/04 10:50PM | 7 |
| Babanyazav, R | 11/05 03:53PM | 11/05 10:11PM | 6.3 |
| Babanyazav, R | 11/07 03:55PM | 11/07 10:15PM | 6.333333333 |
| Babanyazav, R | 11/10 03:03PM | 11/10 10:41PM | 6.8 |
| Babanyazav, R | 11/17 03:55PM | 11/17 11:29PM | 7.566666667 |
| Babanyazav, R | 11/24 04:21PM | 11/24 11:04PM | 6.716666667 |
| Babanyazav, R | 11/28 03:54PM | 11/28 10:10PM | 6.266666667 |
| Babanyazav, R | 12/01 04:25PM | 12/01 11:02PM | 6.633333333 |
| Babanyazav, R | 12/04 04:06PM | 12/04 11:16PM | 7.166666667 |
| Babanyazav, R | 12/05 03:38PM | 12/05 08:51PM | 5.216666667 |
| Babanyazav, R | 12/08 03:54PM | 12/08 10:10PM | 6.266666667 |
| Babanyazav, R | 12/11 03:56PM | 12/11 11:09PM | 7.216666667 |
| Babanyazav, R | 12/15 03:50PM | 12/15 11:02PM | 7.2 |
| Babanyazav, R | 12/20 03:21PM | 12/21 12:20AM | 8.983333333 |
| Babanyazav, R | 12/22 03:58PM | 12/22 10:34PM | 6.6 |
| Babanyazav, R | 12/23 04:01PM | 12/23 07:12PM | 3.183333333 |
| Babanyazav, R | 12/24 04:00PM | 12/25 12:00AM | 8 |
| Babanyazav, R | 12/25 03:01PM | 12/25 11:00PM | 7.983333333 |
| Babanyazav, R | 12/27 03:56PM | 12/28 12:34AM | 8.633333333 |
| Babanyazav, R | 12/29 04:06PM | 12/29 11:42PM | 7.55 |
| Babanyazav, R | 12/30 03:07PM | 12/30 11:47PM | 7.833333333 |
| Babanyazav, R | 12/31 03:09PM | 01/01 01:25AM | 9.5 |

**2020 Time Cards**

| Server | Time In | Time Out | Total Hrs |
|---|---|---|---|
| Babanyazav, R | 01/05 04:05PM | 01/05 11:00PM | 6.916666667 |
| Babanyazav, R | 01/06 03:55PM | 01/06 09:19PM | 5.25 |
| Babanyazav, R | 01/10 04:00PM | 01/10 11:29PM | 7.483333333 |
| Babanyazav, R | 01/12 04:21PM | 01/12 09:53PM | 5.533333333 |
| Babanyazav, R | 01/13 04:02PM | 01/13 05:59PM | 1.933333333 |
| Babanyazav, R | 01/17 03:56PM | 01/17 11:48PM | 7.866666667 |
| Babanyazav, R | 01/19 04:24PM | 01/19 11:07PM | 6.716666667 |
| Babanyazav, R | 01/20 03:57PM | 01/20 10:59PM | 7.033333333 |
| Babanyazav, R | 01/24 04:06PM | 01/24 06:06PM | 2.183333333 |
| Babanyazav, R | 01/26 04:07PM | 01/26 09:10PM | 5.05 |
| Babanyazav, R | 01/31 03:57PM | 02/01 12:24AM | 8.45 |
| Babanyazav, R | 02/02 04:03PM | 02/02 08:08PM | 4.083333333 |
| Babanyazav, R | 02/03 03:56PM | 02/03 10:46PM | 6.833333333 |
| Babanyazav, R | 02/07 04:05PM | 02/07 11:45PM | 7.666666667 |
| Babanyazav, R | 02/09 03:53PM | 02/09 09:38PM | 5.75 |
| Babanyazav, R | 02/10 04:00PM | 02/10 10:49PM | 6.883333333 |
| Babanyazav, R | 02/15 01:03AM | 02/15 01:03AM | 10.26666667 |
| Babanyazav, R | 02/16 09:08PM | 02/16 11:09PM | 6.983333333 |
| Babanyazav, R | 02/17 04:10PM | 02/17 11:18PM | 7.133333333 |
| Babanyazav, R | 02/21 04:15PM | 02/21 11:00PM | 6.9 |
| Babanyazav, R | 02/23 04:19PM | 02/23 11:12PM | 6.883333333 |
| Babanyazav, R | 02/24 03:59PM | 02/24 10:06PM | 6.116666667 |
| Babanyazav, R | 02/26 04:00PM | 02/26 11:30PM | 7.4 |
| Babanyazav, R | 03/01 04:25PM | 03/01 09:25PM | 5 |
| Babanyazav, R | 03/02 03:48PM | 03/02 12:13AM | 8.416666667 |
| Babanyazav, R | 03/13 03:59PM | 03/13 05:54PM | 1.916666667 |
| Babanyazav, R | 03/15 05:10PM | 03/15 10:13PM | 6.3 |

212SH000102

| Position | Busser | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| mployement Start Dat | June 8 2018 | | | | | | | | | | | | | | | | | | | | | | |
| Employment End Date | Current | | | | | | | | | | | | | | | | | | | | | | |
| - | 2016 Time Cards | | | | 2017 Time Cards | | | 2018 Time Cards | | | | 2019 Time Cards | | | | 2020 Time Cards | | | | 2021 Time Cards | | | |
| Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs |
| | | | | | | | | Garcia, Samuel | 06/08 04:00PM | 06/08 11:00PM | 7 | Garcia, Samuel | 01/03 04:01PM | 01/03 11:04PM | 7.05 | Garcia, Samuel | 01/01 04:07PM | 01/01 10:41PM | 6.566666667 | Garcia, Samuel | 02/12 02:58PM | 02/12 10:40PM | 7.7 |
| | | | | | | | | Garcia, Samuel | 06/10 04:00PM | 06/11 12:01AM | 8.016666667 | Garcia, Samuel | 01/05 03:54PM | 01/06 12:38AM | 8.733333333 | Garcia, Samuel | 01/02 04:16PM | 01/02 11:04PM | 6.8 | Garcia, Samuel | 02/13 03:24PM | 02/13 10:30PM | 7.1 |
| | | | | | | | | Garcia, Samuel | 06/11 04:00PM | 06/11 11:00PM | 7 | Garcia, Samuel | 01/08 03:45PM | 01/08 11:32PM | 7.783333333 | Garcia, Samuel | 01/04 03:43PM | 01/04 11:31PM | 7.8 | Garcia, Samuel | 02/14 02:58PM | 02/14 11:08PM | 8.166666667 |
| | | | | | | | | Garcia, Samuel | 06/12 04:00PM | 06/12 12:01AM | 0 | Garcia, Samuel | 01/10 04:14PM | 01/10 11:19PM | 7.083333333 | Garcia, Samuel | 01/05 04:07PM | 01/05 11:39PM | 7.533333333 | Garcia, Samuel | 02/19 04:03PM | 02/19 10:53PM | 6.833333333 |
| | | | | | | | | Garcia, Samuel | 06/12 04:00PM | 06/12 12:01AM | 0 | Garcia, Samuel | 01/11 04:00PM | 01/11 11:30PM | 7.5 | Garcia, Samuel | 01/08 04:39PM | 01/08 09:31PM | 4.866666667 | Garcia, Samuel | 02/20 04:05PM | 02/20 11:41PM | 7.6 |
| | | | | | | | | Garcia, Samuel | 06/15 04:01PM | 06/15 11:50PM | 7.816666667 | Garcia, Samuel | 01/12 04:05PM | 01/12 11:05PM | 7 | Garcia, Samuel | 01/09 04:03PM | 01/09 11:03PM | 7 | Garcia, Samuel | 02/21 01:23PM | 02/21 10:52PM | 9.483333333 |
| | | | | | | | | Garcia, Samuel | 06/16 04:14PM | 06/17 01:21AM | 9.116666667 | Garcia, Samuel | 01/14 04:25PM | 01/14 10:40PM | 6.25 | Garcia, Samuel | 01/10 04:05PM | 01/10 11:18PM | 7.216666667 | Garcia, Samuel | 02/27 05:04PM | 02/27 11:43PM | 6.65 |
| | | | | | | | | Garcia, Samuel | 06/17 04:02PM | 06/17 10:34PM | 6.533333333 | Garcia, Samuel | 01/17 03:48PM | 01/17 08:35PM | 4.783333333 | Garcia, Samuel | 01/11 04:05PM | 01/11 11:27PM | 7.366666667 | Garcia, Samuel | 02/28 04:43PM | 02/28 11:05PM | 6.366666667 |
| | | | | | | | | Garcia, Samuel | 06/19 04:09PM | 06/19 10:59PM | 6.833333333 | Garcia, Samuel | 01/18 04:02PM | 01/18 11:33PM | 7.516666667 | Garcia, Samuel | 01/15 04:00PM | 01/15 11:03PM | 7.05 | Garcia, Samuel | 03/03 03:49PM | 03/03 11:08PM | 7.316666667 |
| | | | | | | | | Garcia, Samuel | 06/20 04:03PM | 06/20 10:44PM | 6.683333333 | Garcia, Samuel | 01/19 04:00PM | 01/19 11:00PM | 7 | Garcia, Samuel | 01/16 04:05PM | 01/16 11:09PM | 7.066666667 | Garcia, Samuel | 03/05 04:10PM | 03/05 11:33PM | 7.383333333 |
| | | | | | | | | Garcia, Samuel | 06/21 04:08PM | 06/21 11:25PM | 7.283333333 | Garcia, Samuel | 01/21 03:59PM | 01/21 10:08PM | 6.15 | Garcia, Samuel | 01/18 04:09PM | 01/18 11:21PM | 7.2 | Garcia, Samuel | 03/06 03:53PM | 03/07 12:50AM | 8.95 |
| | | | | | | | | Garcia, Samuel | 06/22 04:13PM | 06/23 12:04AM | 7.85 | Garcia, Samuel | 01/24 03:59PM | 01/25 01:25AM | 9.433333333 | Garcia, Samuel | 01/20 04:17PM | 01/20 10:56PM | 6.65 | Garcia, Samuel | 03/07 04:01PM | 03/07 11:51PM | 7.833333333 |
| | | | | | | | | Garcia, Samuel | 06/23 04:14PM | 06/23 11:21PM | 7.116666667 | Garcia, Samuel | 01/25 04:18PM | 01/25 11:20PM | 7.033333333 | Garcia, Samuel | 01/22 04:10PM | 01/22 11:31PM | 7.35 | Garcia, Samuel | 03/09 03:43PM | 03/09 11:24PM | 7.683333333 |
| | | | | | | | | Garcia, Samuel | 06/24 04:22PM | 06/24 11:28PM | 7.1 | Garcia, Samuel | 01/28 03:55PM | 01/28 11:06PM | 7.183333333 | Garcia, Samuel | 01/23 04:12PM | 01/24 12:46AM | 8.566666667 | Garcia, Samuel | 03/10 03:30PM | 03/10 11:32PM | 8.033333333 |
| | | | | | | | | Garcia, Samuel | 06/25 04:08PM | 06/25 10:26PM | 6.3 | Garcia, Samuel | 01/31 04:00PM | 01/31 10:00PM | 6 | Garcia, Samuel | 01/25 04:17PM | 01/25 10:22PM | 6.083333333 | Garcia, Samuel | 03/12 03:59PM | 03/12 11:13PM | 7.233333333 |
| | | | | | | | | Garcia, Samuel | 06/26 04:20PM | 06/26 10:54PM | 6.566666667 | Garcia, Samuel | 02/01 04:14PM | 02/01 11:28PM | 7.233333333 | Garcia, Samuel | 01/28 04:17PM | 01/28 10:25PM | 6.133333333 | Garcia, Samuel | 03/13 04:02PM | 03/13 11:33PM | 7.516666667 |
| | | | | | | | | Garcia, Samuel | 06/27 04:19PM | 06/27 10:32PM | 6.216666667 | Garcia, Samuel | 02/02 04:24PM | 02/02 11:34PM | 7.166666667 | Garcia, Samuel | 01/29 04:02PM | 01/29 11:14PM | 7.2 | Garcia, Samuel | 03/14 04:09PM | 03/14 10:38PM | 6.483333333 |
| | | | | | | | | Garcia, Samuel | 06/29 03:59PM | 06/29 11:24PM | 7.416666667 | Garcia, Samuel | 02/04 04:04PM | 02/04 11:16PM | 7.2 | Garcia, Samuel | 01/30 04:10PM | 01/30 11:40PM | 7.5 | Garcia, Samuel | 03/17 03:50PM | 03/17 11:00PM | 7.166666667 |
| | | | | | | | | Garcia, Samuel | 06/30 04:12PM | 06/30 11:21PM | 7.15 | Garcia, Samuel | 02/07 03:44PM | 02/07 11:00PM | 7.266666667 | Garcia, Samuel | 02/01 04:03PM | 02/01 07:18PM | 3.25 | Garcia, Samuel | 03/18 03:56PM | 03/18 10:37PM | 6.683333333 |
| | | | | | | | | Garcia, Samuel | 07/04 04:02PM | 07/04 09:28PM | 5.433333333 | Garcia, Samuel | 02/08 04:18PM | 02/09 12:20AM | 8.033333333 | Garcia, Samuel | 02/04 04:06PM | 02/04 10:59PM | 6.883333333 | Garcia, Samuel | 03/19 03:58PM | 03/20 12:18AM | 8.333333333 |
| | | | | | | | | Garcia, Samuel | 07/05 04:13PM | 07/05 11:51PM | 7.633333333 | Garcia, Samuel | 02/09 04:25PM | 02/09 11:34PM | 7.15 | Garcia, Samuel | 02/05 04:03PM | 02/05 10:54PM | 6.85 | Garcia, Samuel | 03/20 03:12PM | 03/20 11:37PM | 8.416666667 |
| | | | | | | | | Garcia, Samuel | 07/06 04:14PM | 07/06 09:05PM | 4.85 | Garcia, Samuel | 02/10 04:26PM | 02/10 11:21PM | 6.916666667 | Garcia, Samuel | 02/06 04:10PM | 02/07 12:07AM | 7.95 | Garcia, Samuel | 03/21 04:07PM | 03/21 11:15PM | 7.133333333 |
| | | | | | | | | Garcia, Samuel | 07/07 04:21PM | 07/07 11:08PM | 6.783333333 | Garcia, Samuel | 02/12 03:51PM | 02/12 10:17PM | 6.433333333 | Garcia, Samuel | 02/08 04:08PM | 02/08 11:36PM | 7.466666667 | Garcia, Samuel | 03/22 02:54PM | 03/22 11:29PM | 8.583333333 |
| | | | | | | | | Garcia, Samuel | 07/10 04:08PM | 07/10 11:15PM | 7.116666667 | Garcia, Samuel | 02/13 03:40PM | 02/13 10:56PM | 7.266666667 | Garcia, Samuel | 02/13 03:48PM | 02/13 10:47PM | 6.983333333 | Garcia, Samuel | 03/24 02:59PM | 03/24 11:01PM | 8.033333333 |
| | | | | | | | | Garcia, Samuel | 07/13 04:03PM | 07/13 11:20PM | 7.283333333 | Garcia, Samuel | 02/14 03:02PM | 02/15 12:38AM | 9.6 | Garcia, Samuel | 02/14 02:56PM | 02/15 01:04AM | 10.13333333 | Garcia, Samuel | 03/25 03:18PM | 03/25 11:42PM | 8.4 |
| | | | | | | | | Garcia, Samuel | 07/14 04:02PM | 07/14 10:57PM | 6.916666667 | Garcia, Samuel | 02/15 03:43PM | 02/15 11:47PM | 8.066666667 | Garcia, Samuel | 02/15 03:36PM | 02/15 11:50PM | 8.233333333 | Garcia, Samuel | 03/26 03:52PM | 03/26 11:31PM | 7.65 |
| | | | | | | | | Garcia, Samuel | 07/15 03:52PM | 07/15 10:48PM | 6.933333333 | Garcia, Samuel | 02/16 04:11PM | 02/17 12:06AM | 7.916666667 | Garcia, Samuel | 02/16 03:54PM | 02/16 10:54PM | 7 | Garcia, Samuel | 03/27 03:47PM | 03/27 11:27PM | 7.666666667 |
| | | | | | | | | Garcia, Samuel | 07/16 04:11PM | 07/16 11:31PM | 7.333333333 | Garcia, Samuel | 02/20 03:48PM | 02/20 11:05PM | 7.283333333 | Garcia, Samuel | 02/18 03:54PM | 02/18 10:48PM | 6.9 | Garcia, Samuel | 03/28 04:02PM | 03/28 10:47PM | 6.75 |
| | | | | | | | | Garcia, Samuel | 07/17 05:24PM | 07/17 10:48PM | 5.4 | Garcia, Samuel | 02/21 04:12PM | 02/21 10:34PM | 6.366666667 | Garcia, Samuel | 02/19 03:50PM | 02/19 05:20PM | 1.5 | Garcia, Samuel | 03/30 03:54PM | 03/30 11:32PM | 7.633333333 |
| | | | | | | | | Garcia, Samuel | 07/18 04:15PM | 07/18 11:00PM | 6.75 | Garcia, Samuel | 02/22 04:11PM | 02/22 08:58PM | 4.783333333 | Garcia, Samuel | 02/22 03:57PM | 02/22 11:30PM | 7.55 | Garcia, Samuel | 04/01 04:00PM | 04/01 11:02PM | 7.033333333 |
| | | | | | | | | Garcia, Samuel | 07/20 04:19PM | 07/20 11:42PM | 7.383333333 | Garcia, Samuel | 02/23 04:16PM | 02/24 12:02AM | 7.766666667 | Garcia, Samuel | 02/26 03:58PM | 02/26 10:24PM | 6.433333333 | Garcia, Samuel | 04/02 04:10PM | 04/02 11:53PM | 7.716666667 |
| | | | | | | | | Garcia, Samuel | 07/21 04:23PM | 07/21 11:15PM | 6.866666667 | Garcia, Samuel | 02/27 04:03PM | 02/27 05:27PM | 1.4 | Garcia, Samuel | 02/29 03:54PM | 03/01 02:59AM | 11.08333333 | Garcia, Samuel | 04/03 03:58PM | 04/03 11:28PM | 7.5 |
| | | | | | | | | Garcia, Samuel | 07/22 04:03PM | 07/22 11:41PM | 7.633333333 | Garcia, Samuel | 02/28 03:51PM | 02/28 10:36PM | 6.75 | Garcia, Samuel | 03/01 04:09PM | 03/01 07:43PM | 3.566666667 | Garcia, Samuel | 04/04 03:59PM | 04/04 10:51PM | 6.866666667 |
| | | | | | | | | Garcia, Samuel | 07/23 03:44PM | 07/23 11:34PM | 7.833333333 | Garcia, Samuel | 03/01 04:16PM | 03/01 09:25PM | 5.15 | Garcia, Samuel | 03/03 04:18PM | 03/03 09:58PM | 5.666666667 | Garcia, Samuel | 04/05 04:05PM | 04/05 11:12PM | 7.116666667 |
| | | | | | | | | Garcia, Samuel | 07/24 04:00PM | 07/24 10:56PM | 6.933333333 | Garcia, Samuel | 03/02 04:18PM | 03/03 12:03AM | 7.75 | Garcia, Samuel | 03/05 03:57PM | 03/06 02:26AM | 10.48333333 | Garcia, Samuel | 04/08 03:47PM | 04/08 10:44PM | 6.95 |
| | | | | | | | | Garcia, Samuel | 07/26 04:00PM | 07/26 09:56PM | 5.933333333 | Garcia, Samuel | 03/07 04:11PM | 03/07 10:53PM | 6.7 | Garcia, Samuel | 03/06 04:02PM | 03/07 12:08AM | 8.1 | Garcia, Samuel | 04/09 04:02PM | 04/10 12:04AM | 8.033333333 |
| | | | | | | | | Garcia, Samuel | 07/27 04:05PM | 07/27 11:38PM | 7.55 | Garcia, Samuel | 03/08 04:04PM | 03/08 11:21PM | 7.283333333 | Garcia, Samuel | 03/07 04:11PM | 03/08 01:15AM | 9.066666667 | Garcia, Samuel | 04/10 04:09PM | 04/10 11:34PM | 7.416666667 |
| | | | | | | | | Garcia, Samuel | 07/28 02:51PM | 07/28 11:26PM | 8.583333333 | Garcia, Samuel | 03/09 04:16PM | 03/10 12:35AM | 8.316666667 | Garcia, Samuel | 03/08 01:17AM | 03/08 01:17AM | 0 | Garcia, Samuel | 04/11 03:38PM | 04/11 11:14PM | 7.6 |
| | | | | | | | | Garcia, Samuel | 08/01 04:00PM | 08/01 11:10PM | 7.166666667 | Garcia, Samuel | 03/13 04:00PM | 03/13 08:33PM | 4.55 | Garcia, Samuel | 03/09 03:34PM | 03/09 11:53PM | 8.316666667 | Garcia, Samuel | 04/14 04:06PM | 04/14 11:45PM | 7.65 |
| | | | | | | | | Garcia, Samuel | 08/02 03:49PM | 08/02 10:58PM | 7.15 | Garcia, Samuel | 03/14 04:00PM | 03/14 11:21PM | 7.35 | Garcia, Samuel | 03/10 04:03PM | 03/10 08:48PM | 4.75 | Garcia, Samuel | 04/15 03:21PM | 04/15 11:26PM | 8.083333333 |
| | | | | | | | | Garcia, Samuel | 08/03 04:05PM | 08/03 11:00PM | 6.916666667 | Garcia, Samuel | 03/15 04:08PM | 03/15 11:25PM | 7.283333333 | Garcia, Samuel | 03/12 04:05PM | 03/12 11:10PM | 7.083333333 | Garcia, Samuel | 04/16 03:50PM | 04/16 11:26PM | 7.6 |
| | | | | | | | | Garcia, Samuel | 08/04 03:40PM | 08/04 08:10PM | 4.5 | Garcia, Samuel | 03/16 04:12PM | 03/17 12:02AM | 7.833333333 | Garcia, Samuel | 03/13 03:47PM | 03/13 11:37PM | 7.833333333 | Garcia, Samuel | 04/17 03:27PM | 04/17 11:38PM | 8.183333333 |
| | | | | | | | | Garcia, Samuel | 08/05 03:58PM | 08/05 08:21PM | 4.383333333 | Garcia, Samuel | 03/20 03:57PM | 03/20 11:03PM | 7.1 | Garcia, Samuel | 03/14 04:02PM | 03/15 12:22AM | 8.333333333 | Garcia, Samuel | 04/18 03:31PM | 04/18 10:26PM | 6.916666667 |
| | | | | | | | | Garcia, Samuel | 08/08 03:57PM | 08/08 11:31PM | 7.566666667 | Garcia, Samuel | 03/21 03:59PM | 03/21 06:27PM | 2.466666667 | | | | | Garcia, Samuel | 04/22 03:37PM | 04/22 11:23PM | 7.766666667 |
| | | | | | | | | Garcia, Samuel | 08/09 03:59PM | 08/09 11:00PM | 7.016666667 | Garcia, Samuel | 03/22 03:48PM | 03/22 11:33PM | 7.75 | | | | | Garcia, Samuel | 04/23 03:56PM | 04/23 11:49PM | 7.883333333 |
| | | | | | | | | Garcia, Samuel | 08/10 03:57PM | 08/10 08:44PM | 4.783333333 | Garcia, Samuel | 03/23 04:18PM | 03/23 11:53PM | 7.583333333 | | | | | Garcia, Samuel | 04/24 04:03PM | 04/24 11:10PM | 7.116666667 |
| | | | | | | | | Garcia, Samuel | 08/11 03:58PM | 08/11 11:37PM | 7.65 | Garcia, Samuel | 03/24 04:19PM | 03/24 11:44PM | 7.416666667 | | | | | Garcia, Samuel | 04/25 03:47PM | 04/25 11:17PM | 7.5 |
| | | | | | | | | Garcia, Samuel | 08/12 04:10PM | 08/12 10:03PM | 5.883333333 | Garcia, Samuel | 03/27 04:15PM | 03/27 11:20PM | 7.083333333 | | | | | Garcia, Samuel | 04/28 04:06PM | 04/29 12:12AM | 8.1 |
| | | | | | | | | Garcia, Samuel | 08/13 04:11PM | 08/13 11:40PM | 7.483333333 | Garcia, Samuel | 03/29 04:06PM | 03/29 08:49PM | 4.716666667 | | | | | Garcia, Samuel | 04/29 03:59PM | 04/29 11:27PM | 7.466666667 |
| | | | | | | | | Garcia, Samuel | 08/15 03:59PM | 08/15 09:59PM | 6 | Garcia, Samuel | 03/30 04:21PM | 03/30 11:52PM | 7.516666667 | | | | | Garcia, Samuel | 04/30 04:45PM | 04/30 11:19PM | 6.566666667 |
| | | | | | | | | Garcia, Samuel | 08/16 04:26PM | 08/16 10:37PM | 6.183333333 | Garcia, Samuel | 04/03 04:27PM | 04/03 11:00PM | 6.55 | | | | | Garcia, Samuel | 05/01 04:06PM | 05/01 11:47PM | 7.683333333 |
| | | | | | | | | Garcia, Samuel | 08/17 03:52PM | 08/17 11:26PM | 7.566666667 | Garcia, Samuel | 04/04 04:03PM | 04/04 10:24PM | 6.35 | | | | | Garcia, Samuel | 05/02 04:10PM | 05/02 10:54PM | 6.733333333 |
| | | | | | | | | Garcia, Samuel | 08/19 04:12PM | 08/19 10:45PM | 6.55 | Garcia, Samuel | 04/06 04:21PM | 04/06 09:50PM | 5.483333333 | | | | | Garcia, Samuel | 05/06 03:50PM | 05/06 11:35PM | 7.75 |
| | | | | | | | | Garcia, Samuel | 08/20 04:09PM | 08/20 11:12PM | 7.05 | Garcia, Samuel | 04/11 03:45PM | 04/11 10:42PM | 6.95 | | | | | Garcia, Samuel | 05/07 03:10PM | 05/08 12:46AM | 9.6 |
| | | | | | | | | Garcia, Samuel | 08/21 03:48PM | 08/21 11:01PM | 7.216666667 | Garcia, Samuel | 04/12 03:50PM | 04/12 10:36PM | 6.766666667 | | | | | Garcia, Samuel | 05/08 04:55PM | 05/09 12:06AM | 7.183333333 |
| | | | | | | | | Garcia, Samuel | 08/22 04:10PM | 08/22 10:56PM | 6.766666667 | Garcia, Samuel | 04/13 04:17PM | 04/13 11:17PM | 7 | | | | | Garcia, Samuel | 05/09 03:00PM | 05/09 11:30PM | 8.5 |
| | | | | | | | | Garcia, Samuel | 08/23 03:53PM | 08/23 03:57PM | 0.06666666667 | Garcia, Samuel | 04/14 04:19PM | 04/14 09:26PM | 5.116666667 | | | | | Garcia, Samuel | 05/13 03:58PM | 05/13 11:00PM | 7.033333333 |
| | | | | | | | | Garcia, Samuel | 08/25 04:03PM | 08/25 11:15PM | 7.2 | Garcia, Samuel | 04/17 03:42PM | 04/17 11:12PM | 7.5 | | | | | Garcia, Samuel | 05/14 04:02PM | 05/14 11:18PM | 7.266666667 |
| | | | | | | | | Garcia, Samuel | 08/27 04:00PM | 08/27 10:18PM | 6.3 | Garcia, Samuel | 04/18 04:01PM | 04/18 11:01PM | 7 | | | | | Garcia, Samuel | 05/15 03:06PM | 05/16 12:20AM | 9.233333333 |
| | | | | | | | | Garcia, Samuel | 08/29 04:11PM | 08/29 10:38PM | 6.45 | Garcia, Samuel | 04/20 04:15PM | 04/20 11:45PM | 7.5 | | | | | Garcia, Samuel | 05/16 03:53PM | 05/16 10:28PM | 6.583333333 |
| | | | | | | | | Garcia, Samuel | 08/30 04:11PM | 08/30 10:21PM | 6.166666667 | Garcia, Samuel | 04/24 03:39PM | 04/24 11:18PM | 7.65 | | | | | Garcia, Samuel | 05/17 03:57PM | 05/17 10:29PM | 6.533333333 |
| | | | | | | | | Garcia, Samuel | 08/31 04:11PM | 08/31 11:33PM | 7.366666667 | Garcia, Samuel | 04/25 03:42PM | 04/25 09:53PM | 6.183333333 | | | | | Garcia, Samuel | 05/20 03:52PM | 05/20 11:30PM | 7.633333333 |
| | | | | | | | | Garcia, Samuel | 09/02 04:11PM | 09/02 06:28PM | 2.283333333 | Garcia, Samuel | 04/27 04:14PM | 04/27 10:01PM | 5.783333333 | | | | | Garcia, Samuel | 05/21 03:49PM | 05/21 11:44PM | 7.916666667 |
| | | | | | | | | Garcia, Samuel | 09/06 04:14PM | 09/06 10:58PM | 6.733333333 | Garcia, Samuel | 04/29 03:58PM | 04/29 11:55PM | 7.95 | | | | | Garcia, Samuel | 05/22 03:49PM | 05/22 11:53PM | 8.066666667 |
| | | | | | | | | Garcia, Samuel | 09/07 04:11PM | 09/07 10:01PM | 5.833333333 | Garcia, Samuel | 05/02 03:59PM | 05/02 11:31PM | 7.533333333 | | | | | Garcia, Samuel | 05/23 03:59PM | 05/23 11:12PM | 7.216666667 |
| | | | | | | | | Garcia, Samuel | 09/08 04:14PM | 09/08 11:29PM | 7.25 | Garcia, Samuel | 05/04 04:16PM | 05/04 11:31PM | 7.25 | | | | | Garcia, Samuel | 05/25 03:51PM | 05/25 10:54PM | 7.05 |
| | | | | | | | | Garcia, Samuel | 09/09 03:46PM | 09/09 09:34PM | 5.8 | Garcia, Samuel | 05/05 04:19PM | 05/05 10:24PM | 6.083333333 | | | | | Garcia, Samuel | 05/26 03:36PM | 05/26 11:05PM | 7.483333333 |
| | | | | | | | | Garcia, Samuel | 09/10 03:53PM | 09/11 12:22AM | 8.483333333 | Garcia, Samuel | 05/08 03:44PM | 05/08 11:09PM | 7.416666667 | | | | | Garcia, Samuel | 05/27 03:36PM | 05/27 03:38PM | 0.03333333333 |
| | | | | | | | | Garcia, Samuel | 09/12 04:10PM | 09/12 10:29PM | 6.316666667 | Garcia, Samuel | 05/09 03:40PM | 05/09 11:17PM | 7.616666667 | | | | | Garcia, Samuel | 05/27 03:39PM | 05/27 10:47PM | 7.133333333 |
| | | | | | | | | Garcia, Samuel | 09/14 04:03PM | 09/14 10:40PM | 6.616666667 | Garcia, Samuel | 05/11 04:22PM | 05/11 11:36PM | 7.233333333 | | | | | Garcia, Samuel | 05/28 03:28PM | 05/28 11:32PM | 8.066666667 |
| | | | | | | | | Garcia, Samuel | 09/16 04:03PM | 09/16 10:11PM | 6.133333333 | Garcia, Samuel | 05/12 04:23PM | 05/12 11:11PM | 6.8 | | | | | Garcia, Samuel | 05/29 04:06PM | 05/29 11:21PM | 7.25 |
| | | | | | | | | Garcia, Samuel | 09/17 04:14PM | 09/17 09:57PM | 5.716666667 | Garcia, Samuel | 05/15 04:03PM | 05/15 10:51PM | 6.8 | | | | | Garcia, Samuel | 05/30 05:45PM | 05/30 11:17PM | 5.533333333 |
| | | | | | | | | Garcia, Samuel | 09/19 04:04PM | 09/19 09:12PM | 5.133333333 | Garcia, Samuel | 05/16 03:35PM | 05/16 11:22PM | 7.783333333 | | | | | Garcia, Samuel | 06/03 03:23PM | 06/03 11:39PM | 8.266666667 |
| | | | | | | | | Garcia, Samuel | 09/20 07:10AM | 09/20 04:25PM | 9.25 | Garcia, Samuel | 05/18 04:00PM | 05/18 11:40PM | 7.666666667 | | | | | Garcia, Samuel | 06/04 03:56PM | 06/04 11:47PM | 7.85 |
| | | | | | | | | Garcia, Samuel | 09/21 04:00PM | 09/21 10:44PM | 6.733333333 | Garcia, Samuel | 05/19 04:03PM | 05/19 10:37PM | 6.566666667 | | | | | Garcia, Samuel | 06/05 04:22PM | 06/06 12:26AM | 8.066666667 |
| | | | | | | | | Garcia, Samuel | 09/22 04:06PM | 09/22 08:36PM | 4.5 | Garcia, Samuel | 05/21 03:56PM | 05/21 11:33PM | 7.616666667 | | | | | Garcia, Samuel | 06/06 04:01PM | 06/06 10:54PM | 6.883333333 |
| | | | | | | | | Garcia, Samuel | 09/26 11:01AM | 09/26 10:00PM | 10.98333333 | Garcia, Samuel | 05/22 03:41PM | 05/22 11:17PM | 7.6 | | | | | Garcia, Samuel | 06/07 04:05PM | 06/07 11:21PM | 7.266666667 |
| | | | | | | | | Garcia, Samuel | 09/27 04:00PM | 09/27 10:20PM | 6.333333333 | Garcia, Samuel | 05/23 04:11PM | 05/23 11:40PM | 7.483333333 | | | | | Garcia, Samuel | 06/08 04:00PM | 06/08 11:00PM | 7 |
| | | | | | | | | Garcia, Samuel | 09/28 04:00PM | 09/28 11:35PM | 7.583333333 | Garcia, Samuel | 05/26 04:02PM | 05/26 11:17PM | 7.25 | | | | | Garcia, Samuel | 06/10 03:33PM | 06/11 12:43AM | 9.166666667 |
| | | | | | | | | Garcia, Samuel | 09/29 04:18PM | 09/29 11:36PM | 7.3 | Garcia, Samuel | 05/27 04:17PM | 05/27 10:10PM | 5.883333333 | | | | | Garcia, Samuel | 06/11 03:55PM | 06/11 11:07PM | 7.2 |
| | | | | | | | | Garcia, Samuel | 09/30 05:26PM | 09/30 10:25PM | 4.983333333 | Garcia, Samuel | 05/29 04:00PM | 05/30 12:59AM | 8.983333333 | | | | | Garcia, Samuel | 06/12 03:41PM | 06/13 12:17AM | 8.6 |
| | | | | | | | | Garcia, Samuel | 10/01 04:00PM | 10/01 09:57PM | 5.95 | Garcia, Samuel | 05/30 03:48PM | 05/30 11:37PM | 7.816666667 | | | | | Garcia, Samuel | 06/13 04:27PM | 06/13 11:30PM | 7.05 |
| | | | | | | | | Garcia, Samuel | 10/03 04:13PM | 10/03 11:06PM | 6.883333333 | Garcia, Samuel | 05/31 04:01PM | 05/31 11:19PM | 7.3 | | | | | Garcia, Samuel | 06/14 04:00PM | 06/15 12:44AM | 8.733333333 |
| | | | | | | | | Garcia, Samuel | 10/04 04:00PM | 10/04 11:25PM | 7.416666667 | Garcia, Samuel | 06/01 04:01PM | 06/01 11:41PM | 7.666666667 | | | | | Garcia, Samuel | 06/15 03:40PM | 06/15 10:44PM | 7.066666667 |
| | | | | | | | | Garcia, Samuel | 10/05 04:04PM | 10/05 11:27PM | 7.383333333 | Garcia, Samuel | 06/02 04:03PM | 06/02 10:14PM | 6.183333333 | | | | | Garcia, Samuel | 06/18 04:08PM | 06/18 11:11PM | 7.05 |
| | | | | | | | | Garcia, Samuel | 10/06 04:12PM | 10/06 11:06PM | 6.9 | Garcia, Samuel | 06/03 03:43PM | 06/03 10:40PM | 6.95 | | | | | Garcia, Samuel | 06/19 03:53PM | 06/19 11:29PM | 7.6 |
| | | | | | | | | Garcia, Samuel | 10/12 04:06PM | 10/12 11:17PM | 7.183333333 | Garcia, Samuel | 06/04 03:46PM | 06/04 10:31PM | 6.75 | | | | | Garcia, Samuel | 06/20 03:30PM | 06/20 11:11PM | 7.683333333 |
| | | | | | | | | Garcia, Samuel | 10/13 03:59PM | 10/13 11:47PM | 7.8 | Garcia, Samuel | 06/05 04:09PM | 06/05 11:19PM | 7.166666667 | | | | | Garcia, Samuel | 06/21 03:54PM | 06/21 10:49PM | 6.916666667 |
| | | | | | | | | Garcia, Samuel | 10/14 04:02PM | 10/14 10:29PM | 6.45 | Garcia, Samuel | 06/06 03:43PM | 06/06 10:33PM | 6.833333333 | | | | | Garcia, Samuel | 06/22 04:02PM | 06/22 11:26PM | 7.4 |
| | | | | | | | | Garcia, Samuel | 10/17 04:07PM | 10/17 10:34PM | 6.45 | Garcia, Samuel | 06/08 04:06PM | 06/08 10:58PM | 6.866666667 | | | | | Garcia, Samuel | 06/26 04:06PM | 06/26 11:30PM | 7.4 |
| | | | | | | | | Garcia, Samuel | 10/18 04:10PM | 10/18 10:36PM | 6.433333333 | Garcia, Samuel | 06/10 04:06PM | 06/10 11:21PM | 7.25 | | | | | Garcia, Samuel | 06/27 04:06PM | 06/27 11:06PM | 7 |
| | | | | | | | | Garcia, Samuel | 10/19 02:51PM | 10/19 10:42PM | 7.85 | Garcia, Samuel | 06/12 04:00PM | 06/12 10:57PM | 6.95 | | | | | Garcia, Samuel | 06/28 03:15PM | 06/28 10:52PM | 7.616666667 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Garcia, Samuel | 10/20 04:12PM | 10/21 01:22AM | 9.166666667 | Garcia, Samuel | 06/13 04:00PM | 06/13 10:47PM | 6.783333333 | Garcia, Samuel | 06/29 03:15PM | 06/29 11:50PM | 8.583333333 |
| Garcia, Samuel | 10/21 03:54PM | 10/21 10:52PM | 6.966666667 | Garcia, Samuel | 06/14 03:44PM | 06/14 11:18PM | 7.566666667 | Garcia, Samuel | 07/02 04:08PM | 07/03 12:36AM | 8.466666667 |
| Garcia, Samuel | 10/22 04:01PM | 10/22 10:51PM | 6.833333333 | Garcia, Samuel | 06/15 04:06PM | 06/15 11:52PM | 7.766666667 | Garcia, Samuel | 07/03 02:52PM | 07/03 10:50PM | 7.966666667 |
| Garcia, Samuel | 10/24 03:57PM | 10/24 10:37PM | 6.666666667 | Garcia, Samuel | 06/17 03:59PM | 06/17 10:02PM | 6.05 | Garcia, Samuel | 07/04 03:47PM | 07/04 10:01PM | 6.233333333 |
| Garcia, Samuel | 10/25 03:59PM | 10/25 10:27PM | 6.466666667 | Garcia, Samuel | 06/19 03:53PM | 06/19 10:55PM | 7.033333333 | Garcia, Samuel | 07/07 03:58PM | 07/07 11:36PM | 7.633333333 |
| Garcia, Samuel | 10/26 03:48PM | 10/26 10:49PM | 7.016666667 | Garcia, Samuel | 06/20 04:42PM | 06/20 10:34PM | 5.866666667 | Garcia, Samuel | 07/08 06:16PM | 07/08 10:55PM | 4.65 |
| Garcia, Samuel | 10/27 03:31PM | 10/27 10:24PM | 6.883333333 | Garcia, Samuel | 06/21 04:03PM | 06/21 11:42PM | 7.65 | Garcia, Samuel | 07/09 03:47PM | 07/09 11:25PM | 7.633333333 |
| Garcia, Samuel | 10/29 03:55PM | 10/29 10:10PM | 6.25 | Garcia, Samuel | 06/24 03:59PM | 06/24 10:25PM | 6.433333333 | Garcia, Samuel | 07/10 04:27PM | 07/10 11:18PM | 6.85 |
| Garcia, Samuel | 10/31 03:50PM | 10/31 09:20PM | 5.5 | Garcia, Samuel | 06/26 04:08PM | 06/26 11:12PM | 7.066666667 | Garcia, Samuel | 07/11 04:35PM | 07/11 11:28PM | 6.883333333 |
| Garcia, Samuel | 11/01 03:57PM | 11/01 11:06PM | 7.15 | Garcia, Samuel | 06/28 03:39PM | 06/28 11:53PM | 8.233333333 | Garcia, Samuel | 07/12 03:37PM | 07/12 11:07PM | 7.5 |
| Garcia, Samuel | 11/02 03:57PM | 11/02 11:22PM | 7.416666667 | Garcia, Samuel | 06/29 04:05PM | 06/30 12:05AM | 8 | Garcia, Samuel | 07/16 03:44PM | 07/16 11:04PM | 7.333333333 |
| Garcia, Samuel | 11/03 03:37PM | 11/04 12:21AM | 8.733333333 | Garcia, Samuel | 07/01 04:02PM | 07/01 10:30PM | 6.466666667 | Garcia, Samuel | 07/17 12:17PM | 07/18 12:40AM | 12.38333333 |
| Garcia, Samuel | 11/04 03:56PM | 11/04 10:46PM | 6.833333333 | Garcia, Samuel | 07/03 04:15PM | 07/03 10:35PM | 6.333333333 | Garcia, Samuel | 07/18 05:27PM | 07/18 11:25PM | 5.966666667 |
| Garcia, Samuel | 11/05 03:54PM | 11/05 10:59PM | 7.083333333 | Garcia, Samuel | 07/04 04:09PM | 07/04 09:15PM | 5.1 | Garcia, Samuel | 07/19 04:10PM | 07/19 10:33PM | 6.383333333 |
| Garcia, Samuel | 11/07 04:04PM | 11/07 11:10PM | 7.1 | Garcia, Samuel | 07/05 03:59PM | 07/05 11:46PM | 7.783333333 | Garcia, Samuel | 07/20 04:02PM | 07/20 11:34PM | 7.533333333 |
| Garcia, Samuel | 11/08 03:39PM | 11/08 11:08PM | 7.483333333 | Garcia, Samuel | 07/06 04:02PM | 07/06 09:49PM | 5.783333333 | Garcia, Samuel | 07/23 04:10PM | 07/23 11:10PM | 7 |
| Garcia, Samuel | 11/09 03:51PM | 11/09 11:40PM | 7.816666667 | Garcia, Samuel | 07/08 04:04PM | 07/08 10:14PM | 6.166666667 | Garcia, Samuel | 07/24 05:26PM | 07/25 12:45AM | 7.316666667 |
| Garcia, Samuel | 11/10 03:58PM | 11/11 01:01AM | 9.05 | Garcia, Samuel | 07/10 03:56PM | 07/10 11:03PM | 7.116666667 | Garcia, Samuel | 07/25 04:18PM | 07/25 10:57PM | 6.65 |
| Garcia, Samuel | 11/12 04:00PM | 11/12 10:33PM | 6.55 | Garcia, Samuel | 07/11 03:59PM | 07/11 10:24PM | 6.416666667 | Garcia, Samuel | 07/26 03:40PM | 07/26 10:25PM | 6.75 |
| Garcia, Samuel | 11/14 03:58PM | 11/14 10:45PM | 6.783333333 | Garcia, Samuel | 07/12 04:04PM | 07/12 11:22PM | 7.3 | Garcia, Samuel | 07/27 03:53PM | 07/27 11:21PM | 7.466666667 |
| Garcia, Samuel | 11/15 03:51PM | 11/15 10:43PM | 6.866666667 | Garcia, Samuel | 07/13 04:01PM | 07/13 11:59PM | 7.966666667 | Garcia, Samuel | 07/28 03:54PM | 07/28 10:52PM | 6.966666667 |
| Garcia, Samuel | 11/16 03:59PM | 11/16 10:53PM | 6.9 | Garcia, Samuel | 07/15 03:44PM | 07/15 11:11PM | 7.45 | Garcia, Samuel | 07/30 05:34PM | 07/30 11:59PM | 6.416666667 |
| Garcia, Samuel | 11/17 04:06PM | 11/17 11:20PM | 7.233333333 | Garcia, Samuel | 07/15 11:16PM | 07/15 11:16PM | 0 | Garcia, Samuel | 07/31 04:08PM | 07/31 11:17PM | 7.15 |
| Garcia, Samuel | 11/19 03:55PM | 11/19 11:30PM | 7.583333333 | Garcia, Samuel | 07/18 04:06PM | 07/19 12:19AM | 8.216666667 | Garcia, Samuel | 08/01 03:55PM | 08/01 11:44PM | 7.816666667 |
| Garcia, Samuel | 11/21 03:47PM | 11/21 11:18PM | 7.516666667 | Garcia, Samuel | 07/20 04:13PM | 07/20 09:14PM | 5.016666667 | Garcia, Samuel | 08/02 03:54PM | 08/02 10:26PM | 6.533333333 |
| Garcia, Samuel | 11/22 04:00PM | 11/22 11:00PM | 7 | Garcia, Samuel | 07/25 03:29PM | 07/25 10:41PM | 7.2 | Garcia, Samuel | 08/03 04:02PM | 08/03 11:15PM | 7.216666667 |
| Garcia, Samuel | 11/23 03:56PM | 11/23 10:17PM | 6.35 | Garcia, Samuel | 07/26 03:37PM | 07/26 11:08PM | 7.516666667 | Garcia, Samuel | 08/05 03:33PM | 08/05 11:11PM | 7.633333333 |
| Garcia, Samuel | 11/24 03:43PM | 11/24 11:24PM | 7.683333333 | Garcia, Samuel | 07/27 04:04PM | 07/27 11:43PM | 7.65 | Garcia, Samuel | 08/07 03:46PM | 08/07 11:34PM | 7.8 |
| Garcia, Samuel | 11/26 03:50PM | 11/26 10:19PM | 6.483333333 | Garcia, Samuel | 07/30 04:07PM | 07/30 11:03PM | 6.933333333 | Garcia, Samuel | 08/09 03:58PM | 08/10 12:17AM | 8.316666667 |
| Garcia, Samuel | 11/29 03:56PM | 11/29 11:06PM | 7.166666667 | Garcia, Samuel | 08/01 04:08PM | 08/01 10:59PM | 6.85 | Garcia, Samuel | 08/10 04:01PM | 08/10 11:55PM | 7.9 |
| Garcia, Samuel | 11/30 03:54PM | 12/01 12:06AM | 8.2 | Garcia, Samuel | 08/02 04:08PM | 08/02 10:16PM | 6.133333333 | Garcia, Samuel | 08/11 03:58PM | 08/11 10:56PM | 6.966666667 |
| Garcia, Samuel | 12/01 03:50PM | 12/02 02:33AM | 10.71666667 | Garcia, Samuel | 08/03 03:34PM | 08/03 11:35PM | 8.016666667 | Garcia, Samuel | 08/13 04:05PM | 08/13 11:48PM | 7.716666667 |
| Garcia, Samuel | 12/02 04:12PM | 12/02 10:39PM | 6.45 | Garcia, Samuel | 08/05 03:54PM | 08/05 11:15PM | 7.35 | Garcia, Samuel | 08/14 03:48PM | 08/15 12:02AM | 8.233333333 |
| Garcia, Samuel | 12/03 04:04PM | 12/03 11:14PM | 7.166666667 | Garcia, Samuel | 08/06 04:08PM | 08/06 11:41PM | 7.55 | Garcia, Samuel | 08/15 05:45PM | 08/15 11:02PM | 5.283333333 |
| Garcia, Samuel | 12/05 03:59PM | 12/05 11:47PM | 7.8 | Garcia, Samuel | 08/08 03:28PM | 08/09 02:06AM | 10.63333333 | Garcia, Samuel | 08/16 04:03PM | 08/16 11:53PM | 7.833333333 |
| Garcia, Samuel | 12/06 03:53PM | 12/06 11:31PM | 7.633333333 | Garcia, Samuel | 08/09 03:13PM | 08/09 08:29PM | 5.266666667 | Garcia, Samuel | 08/17 04:24PM | 08/17 11:11PM | 6.783333333 |
| Garcia, Samuel | 12/07 04:01PM | 12/07 11:10PM | 7.15 | Garcia, Samuel | 08/10 04:08PM | 08/10 11:34PM | 7.433333333 | Garcia, Samuel | 08/18 04:41PM | 08/18 11:00PM | 6.316666667 |
| Garcia, Samuel | 12/08 03:55PM | 12/09 12:08AM | 8.216666667 | Garcia, Samuel | 08/11 03:51PM | 08/12 12:52AM | 9.016666667 | Garcia, Samuel | 08/19 07:44PM | 08/19 07:45PM | 0.01666666667 |
| Garcia, Samuel | 12/12 04:07PM | 12/12 10:14PM | 6.116666667 | Garcia, Samuel | 08/13 03:59PM | 08/13 11:22PM | 7.383333333 | Garcia, Samuel | 08/19 07:45PM | 08/20 12:05AM | 4.333333333 |
| Garcia, Samuel | 12/13 04:12PM | 12/14 12:30AM | 8.3 | Garcia, Samuel | 08/15 03:59PM | 08/15 11:04PM | 7.083333333 | Garcia, Samuel | 08/20 04:11PM | 08/20 11:35PM | 7.4 |
| Garcia, Samuel | 12/14 03:53PM | 12/14 11:57PM | 8.066666667 | Garcia, Samuel | 08/16 04:11PM | 08/16 11:06PM | 6.916666667 | Garcia, Samuel | 08/21 03:42PM | 08/21 11:38PM | 7.933333333 |
| Garcia, Samuel | 12/15 04:08PM | 12/15 11:54PM | 7.766666667 | Garcia, Samuel | 08/17 04:00PM | 08/17 11:23PM | 7.383333333 | Garcia, Samuel | 08/23 04:06PM | 08/23 11:49PM | 7.716666667 |
| Garcia, Samuel | 12/17 04:19PM | 12/17 10:41PM | 6.366666667 | Garcia, Samuel | 08/20 06:10PM | 08/20 06:11PM | 0.01666666667 | Garcia, Samuel | 08/24 04:07PM | 08/24 11:04PM | 6.95 |
| Garcia, Samuel | 12/18 04:04PM | 12/18 10:52PM | 6.8 | Garcia, Samuel | 08/22 03:55PM | 08/22 10:39PM | 6.733333333 | Garcia, Samuel | 08/27 03:52PM | 08/27 11:35PM | 7.716666667 |
| Garcia, Samuel | 12/20 04:16PM | 12/20 10:37PM | 6.35 | Garcia, Samuel | 08/23 04:06PM | 08/23 07:41PM | 3.583333333 | Garcia, Samuel | 08/28 03:51PM | 08/28 11:32PM | 7.683333333 |
| Garcia, Samuel | 12/21 04:01PM | 12/21 11:23PM | 7.366666667 | Garcia, Samuel | 08/24 04:07PM | 08/25 12:07AM | 8 | Garcia, Samuel | 08/29 03:42PM | 08/29 10:54PM | 7.2 |
| Garcia, Samuel | 12/22 03:54PM | 12/22 11:24PM | 7.5 | Garcia, Samuel | 08/27 03:54PM | 08/27 11:14PM | 7.333333333 | Garcia, Samuel | 08/30 03:30PM | 08/31 12:34AM | 9.066666667 |
| Garcia, Samuel | 12/24 03:56PM | 12/24 11:55PM | 7.983333333 | Garcia, Samuel | 08/29 03:55PM | 08/29 10:39PM | 6.733333333 | Garcia, Samuel | 09/02 04:32PM | 09/02 11:10PM | 6.633333333 |
| Garcia, Samuel | 12/25 04:41PM | 12/25 10:56PM | 6.25 | Garcia, Samuel | 08/30 04:01PM | 08/30 10:46PM | 6.75 | Garcia, Samuel | 09/03 03:47PM | 09/03 11:17PM | 7.5 |
| Garcia, Samuel | 12/26 04:09PM | 12/26 11:23PM | 7.233333333 | Garcia, Samuel | 08/31 04:34PM | 09/01 12:16AM | 7.7 | Garcia, Samuel | 09/05 03:47PM | 09/05 10:52PM | 7.083333333 |
| Garcia, Samuel | 12/27 04:11PM | 12/27 10:50PM | 6.65 | Garcia, Samuel | 09/01 04:09PM | 09/01 11:13PM | 7.066666667 | Garcia, Samuel | 09/06 03:59PM | 09/06 10:57PM | 6.966666667 |
| Garcia, Samuel | 12/29 04:13PM | 12/29 11:24PM | 7.183333333 | Garcia, Samuel | 09/05 04:07PM | 09/05 10:32PM | 6.416666667 | Garcia, Samuel | 09/07 03:41PM | 09/07 10:56PM | 7.25 |
| Garcia, Samuel | 12/31 04:00PM | 12/31 11:35PM | 7.583333333 | Garcia, Samuel | 09/06 03:54PM | 09/06 07:37PM | 3.716666667 | Garcia, Samuel | 09/10 03:41PM | 09/10 10:59PM | 7.3 |
| | | | | Garcia, Samuel | 09/07 03:37PM | 09/07 10:43PM | 7.1 | Garcia, Samuel | 09/11 03:40PM | 09/11 11:14PM | 7.566666667 |
| | | | | Garcia, Samuel | 09/10 04:15PM | 09/10 08:52PM | 4.616666667 | Garcia, Samuel | 09/13 03:57PM | 09/13 11:07PM | 7.166666667 |
| | | | | Garcia, Samuel | 09/12 03:53PM | 09/12 11:02PM | 7.15 | Garcia, Samuel | 09/14 03:38PM | 09/14 10:33PM | 6.916666667 |
| | | | | Garcia, Samuel | 09/13 03:54PM | 09/13 11:29PM | 7.583333333 | Garcia, Samuel | 09/16 06:25PM | 09/16 11:03PM | 4.633333333 |
| | | | | Garcia, Samuel | 09/17 04:26PM | 09/17 11:14PM | 6.8 | Garcia, Samuel | 09/17 03:51PM | 09/17 08:00PM | 4.15 |
| | | | | Garcia, Samuel | 09/19 04:07PM | 09/19 10:48PM | 6.683333333 | Garcia, Samuel | 09/18 03:53PM | 09/18 11:17PM | 7.4 |
| | | | | Garcia, Samuel | 09/20 04:06PM | 09/20 11:06PM | 7 | Garcia, Samuel | 09/19 04:02PM | 09/20 12:19AM | 8.283333333 |
| | | | | Garcia, Samuel | 09/25 03:59PM | 09/25 11:33PM | 7.566666667 | Garcia, Samuel | 09/21 03:43PM | 09/21 11:37PM | 7.9 |
| | | | | Garcia, Samuel | 09/26 03:56PM | 09/26 04:01PM | 0.08333333333 | Garcia, Samuel | 09/25 04:04PM | 09/25 11:00PM | 6.933333333 |
| | | | | Garcia, Samuel | 09/27 04:06PM | 09/28 04:05PM | 23.98333333 | Garcia, Samuel | 09/26 05:48PM | 09/26 11:07PM | 5.316666667 |
| | | | | Garcia, Samuel | 09/28 04:05PM | 09/28 10:03PM | 5.966666667 | Garcia, Samuel | 09/27 04:19PM | 09/27 10:00PM | 5.683333333 |
| | | | | Garcia, Samuel | 10/01 03:47PM | 10/01 11:12PM | 7.416666667 | Garcia, Samuel | 09/28 03:57PM | 09/29 12:07AM | 8.166666667 |
| | | | | Garcia, Samuel | 10/03 04:09PM | 10/03 10:38PM | 6.483333333 | Garcia, Samuel | 09/30 05:53PM | 09/30 11:16PM | 5.383333333 |
| | | | | Garcia, Samuel | 10/04 04:13PM | 10/04 11:21PM | 7.133333333 | Garcia, Samuel | 10/02 03:55PM | 10/02 11:37PM | 7.7 |
| | | | | Garcia, Samuel | 10/05 04:09PM | 10/06 12:24AM | 8.25 | Garcia, Samuel | 10/05 03:47PM | 10/05 11:43PM | 7.933333333 |
| | | | | Garcia, Samuel | 10/06 04:11PM | 10/06 04:12PM | 0.01666666667 | Garcia, Samuel | 10/08 03:34PM | 10/08 11:32PM | 7.966666667 |
| | | | | Garcia, Samuel | 10/06 04:12PM | 10/06 10:57PM | 6.75 | Garcia, Samuel | 10/09 04:35PM | 10/09 11:33PM | 6.966666667 |
| | | | | Garcia, Samuel | 10/08 04:00PM | 10/08 11:53PM | 7.883333333 | Garcia, Samuel | 10/10 04:15PM | 10/10 11:22PM | 7.116666667 |
| | | | | Garcia, Samuel | 10/10 04:05PM | 10/10 10:43PM | 6.633333333 | Garcia, Samuel | 10/11 03:13PM | 10/11 11:04PM | 7.85 |
| | | | | Garcia, Samuel | 10/11 04:03PM | 10/11 09:45PM | 5.7 | Garcia, Samuel | 10/12 04:20PM | 10/12 11:16PM | 6.933333333 |
| | | | | Garcia, Samuel | 10/12 04:01PM | 10/12 10:32PM | 6.516666667 | Garcia, Samuel | 10/15 04:08PM | 10/15 11:12PM | 7.066666667 |
| | | | | Garcia, Samuel | 10/14 04:02PM | 10/14 10:29PM | 6.45 | Garcia, Samuel | 10/16 03:31PM | 10/16 11:53PM | 8.366666667 |
| | | | | Garcia, Samuel | 10/16 03:56PM | 10/16 10:48PM | 6.866666667 | Garcia, Samuel | 10/17 04:10PM | 10/17 11:00PM | 6.833333333 |
| | | | | Garcia, Samuel | 10/17 03:47PM | 10/17 10:33PM | 6.766666667 | Garcia, Samuel | 10/18 03:49PM | 10/18 10:44PM | 6.916666667 |
| | | | | Garcia, Samuel | 10/18 03:56PM | 10/19 12:03AM | 8.116666667 | Garcia, Samuel | 10/19 04:07PM | 10/19 10:46PM | 6.65 |
| | | | | Garcia, Samuel | 10/19 04:14PM | 10/19 10:46PM | 6.533333333 | Garcia, Samuel | 10/22 03:37PM | 10/22 11:38PM | 8.016666667 |
| | | | | Garcia, Samuel | 10/21 03:54PM | 10/21 11:17PM | 7.383333333 | Garcia, Samuel | 10/23 03:31PM | 10/24 12:02AM | 8.516666667 |
| | | | | Garcia, Samuel | 10/23 04:38PM | 10/23 09:03PM | 4.416666667 | Garcia, Samuel | 10/25 03:52PM | 10/25 10:38PM | 6.766666667 |
| | | | | Garcia, Samuel | 10/24 03:56PM | 10/24 11:06PM | 7.166666667 | Garcia, Samuel | 10/26 03:40PM | 10/26 11:19PM | 7.65 |
| | | | | Garcia, Samuel | 10/25 04:02PM | 10/25 07:02PM | 3 | Garcia, Samuel | 10/27 04:45PM | 10/27 11:54PM | 7.15 |
| | | | | Garcia, Samuel | 10/26 04:09PM | 10/26 11:42PM | 7.55 | Garcia, Samuel | 10/29 03:25PM | 10/29 11:19PM | 7.9 |
| | | | | Garcia, Samuel | 10/28 04:00PM | 10/28 10:04PM | 6.066666667 | Garcia, Samuel | 10/30 03:40PM | 10/30 11:34PM | 7.9 |
| | | | | Garcia, Samuel | 11/01 04:00PM | 11/01 11:31PM | 7.516666667 | Garcia, Samuel | 10/31 03:40PM | 10/31 11:22PM | 7.7 |
| | | | | Garcia, Samuel | 11/02 04:07PM | 11/02 11:41PM | 7.566666667 | Garcia, Samuel | 11/02 03:32PM | 11/03 12:09AM | 8.616666667 |
| | | | | Garcia, Samuel | 11/11 03:50PM | 11/11 10:47PM | 6.95 | Garcia, Samuel | 11/05 03:59PM | 11/05 11:36PM | 7.616666667 |
| | | | | Garcia, Samuel | 11/13 03:59PM | 11/13 10:40PM | 6.683333333 | Garcia, Samuel | 11/06 04:04PM | 11/07 12:44AM | 8.666666667 |
| | | | | Garcia, Samuel | 11/14 10:15PM | 11/14 10:15PM | 0 | Garcia, Samuel | 11/07 03:49PM | 11/07 10:54PM | 7.083333333 |
| | | | | Garcia, Samuel | 11/16 04:05PM | 11/16 11:36PM | 7.516666667 | Garcia, Samuel | 11/08 02:45PM | 11/08 11:01PM | 8.266666667 |
| | | | | Garcia, Samuel | 11/18 03:53PM | 11/18 11:30PM | 7.616666667 | Garcia, Samuel | 11/09 03:54PM | 11/09 11:00PM | 7.1 |
| | | | | Garcia, Samuel | 11/20 04:00PM | 11/20 11:30PM | 7.5 | Garcia, Samuel | 11/10 03:04PM | 11/10 11:39PM | 8.583333333 |
| | | | | Garcia, Samuel | 11/21 03:59PM | 11/21 11:10PM | 7.183333333 | Garcia, Samuel | 11/12 03:39PM | 11/13 12:05AM | 8.433333333 |
| | | | | Garcia, Samuel | 11/22 03:43PM | 11/22 11:47PM | 8.066666667 | Garcia, Samuel | 11/13 02:54PM | 11/14 01:55AM | 11.01666667 |
| | | | | Garcia, Samuel | 11/23 04:02PM | 11/23 10:53PM | 6.85 | Garcia, Samuel | 11/14 03:46PM | 11/14 11:12PM | 7.433333333 |
| | | | | Garcia, Samuel | 11/25 03:50PM | 11/25 10:47PM | 6.95 | Garcia, Samuel | 11/15 03:50PM | 11/15 10:58PM | 7.133333333 |

| Name | Start | End | Hours |
|---|---|---|---|
| Garcia, Samuel | 11/26 04:28PM | 11/27 12:19AM | 7.85 |
| Garcia, Samuel | 11/27 03:44PM | 11/27 10:27PM | 6.716666667 |
| Garcia, Samuel | 11/30 03:50PM | 12/01 12:24AM | 8.566666667 |
| Garcia, Samuel | 12/02 03:39PM | 12/02 08:36PM | 4.95 |
| Garcia, Samuel | 12/04 03:52PM | 12/04 11:15PM | 7.383333333 |
| Garcia, Samuel | 12/05 03:59PM | 12/05 10:57PM | 6.966666667 |
| Garcia, Samuel | 12/06 03:54PM | 12/06 10:48PM | 6.9 |
| Garcia, Samuel | 12/07 04:08PM | 12/07 11:57PM | 7.816666667 |
| Garcia, Samuel | 12/08 04:10PM | 12/08 10:50PM | 6.633333333 |
| Garcia, Samuel | 12/09 04:08PM | 12/09 10:24PM | 6.266666667 |
| Garcia, Samuel | 12/11 04:06PM | 12/11 11:28PM | 7.366666667 |
| Garcia, Samuel | 12/12 04:08PM | 12/12 11:11PM | 7.05 |
| Garcia, Samuel | 12/13 04:07PM | 12/13 11:19PM | 7.2 |
| Garcia, Samuel | 12/14 04:06PM | 12/15 12:15AM | 8.15 |
| Garcia, Samuel | 12/16 04:07PM | 12/16 10:46PM | 6.65 |
| Garcia, Samuel | 12/18 04:28PM | 12/18 10:53PM | 6.4 |
| Garcia, Samuel | 12/20 04:10PM | 12/20 11:53PM | 7.716666667 |
| Garcia, Samuel | 12/21 04:09PM | 12/22 12:44AM | 8.583333333 |
| Garcia, Samuel | 12/22 03:59PM | 12/22 11:04PM | 7.083333333 |
| Garcia, Samuel | 12/24 03:59PM | 12/24 11:19PM | 7.333333333 |
| Garcia, Samuel | 12/25 04:01PM | 12/25 08:59PM | 4.966666667 |
| Garcia, Samuel | 12/26 04:33PM | 12/26 11:00PM | 6.45 |
| Garcia, Samuel | 12/28 04:06PM | 12/28 10:26PM | 6.333333333 |
| Garcia, Samuel | 12/29 11:19PM | 12/29 11:20PM | 0.016666667 |
| Garcia, Samuel | 12/31 04:05PM | 01/01 01:03AM | 8.966666667 |

| Name | Start | End | Hours |
|---|---|---|---|
| Garcia, Samuel | 11/16 03:37PM | 11/16 11:41PM | 8.066666667 |
| Garcia, Samuel | 11/19 03:52PM | 11/19 11:21PM | 7.483333333 |
| Garcia, Samuel | 11/20 01:44PM | 11/20 11:49PM | 10.08333333 |
| Garcia, Samuel | 11/21 03:38PM | 11/21 11:31PM | 7.883333333 |
| Garcia, Samuel | 11/22 03:44PM | 11/22 11:00PM | 7.266666667 |
| Garcia, Samuel | 11/23 03:55PM | 11/23 11:05PM | 7.166666667 |
| Garcia, Samuel | 11/25 03:38PM | 11/25 10:33PM | 6.916666667 |
| Garcia, Samuel | 11/26 03:23PM | 11/26 06:27PM | 3.066666667 |
| Garcia, Samuel | 11/27 12:39PM | 11/27 11:35PM | 10.93333333 |
| Garcia, Samuel | 11/28 04:11PM | 11/28 11:44PM | 7.55 |
| Garcia, Samuel | 11/29 04:20PM | 11/30 12:06AM | 7.816666667 |
| Garcia, Samuel | 11/30 03:41PM | 11/30 11:32PM | 7.85 |
| Garcia, Samuel | 12/02 03:54PM | 12/02 11:25PM | 7.516666667 |
| Garcia, Samuel | 12/03 03:20PM | 12/04 12:19AM | 8.983333333 |
| Garcia, Samuel | 12/04 12:59PM | 12/05 01:49AM | 12.83333333 |
| Garcia, Samuel | 12/06 03:37PM | 12/06 11:00PM | 7.383333333 |
| Garcia, Samuel | 12/07 03:32PM | 12/07 11:26PM | 7.9 |
| Garcia, Samuel | 12/08 03:25PM | 12/08 11:24PM | 7.983333333 |
| Garcia, Samuel | 12/09 02:06PM | 12/10 12:00AM | 9.9 |
| Garcia, Samuel | 12/10 03:35PM | 12/11 12:15AM | 8.666666667 |
| Garcia, Samuel | 12/11 02:40PM | 12/11 11:27PM | 8.783333333 |
| Garcia, Samuel | 12/13 04:13PM | 12/13 11:21PM | 7.133333333 |
| Garcia, Samuel | 12/14 03:43PM | 12/14 11:55PM | 8.2 |
| Garcia, Samuel | 12/15 11:46AM | 12/16 12:15AM | 12.48333333 |
| Garcia, Samuel | 12/17 03:38PM | 12/18 12:36AM | 8.966666667 |
| Garcia, Samuel | 12/18 04:02PM | 12/18 11:45PM | 7.716666667 |
| Garcia, Samuel | 12/19 06:03PM | 12/19 11:12PM | 5.15 |
| Garcia, Samuel | 12/20 04:23PM | 12/20 11:06PM | 6.716666667 |
| Garcia, Samuel | 12/21 03:54PM | 12/21 11:39PM | 7.75 |
| Garcia, Samuel | 12/27 01:26PM | 12/27 10:57PM | 9.516666667 |
| Garcia, Samuel | 12/28 03:47PM | 12/28 11:38PM | 7.85 |
| Garcia, Samuel | 12/29 03:56PM | 12/30 01:34AM | 9.633333333 |
| Garcia, Samuel | 12/31 03:37PM | 01/01 12:34AM | 8.95 |

212SH000109

| Position | Server |
|---|---|
| Employement Start Date | June 2015 |
| Employment End Date | March 2020 |

| - | 2016 Time Cards | | | 2017 Time Cards | | | | 2018 Time Cards | | | | 2019 Time Cards | | | | 2020 Time Cards | | | | 2021 Time Cards | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Server** | **Time In** | **Time Out** | **Total Hrs** | **Server** | **Time In** | **Time Out** | **Total Hrs** | **Server** | **Time In** | **Time Out** | **Total Hrs** | **Server** | **Time In** | **Time Out** | **Total Hrs** | **Server** | **Time In** | **Time Out** | **Total Hrs** | **Server** | **Time In** | **Time Out** | **Total Hrs** |
| Araque, Alexander | 01/02 04:07PM | 01/02 11:48PM | 7.68 | Araque, Alexander | 01/06 03:37 | 01/06 11:00 | 7.383333333 | Araque, Alexand | 01/03 04:01PM | 01/03 11:44PM | 7.716666667 | Araque, Alex | 01/03 04:01PM | 01/03 11:44PM | 7.716666667 | Araque, Alexander | 01/03 03:55 | 01/03 10:34 | 6.65 | | | | |
| Araque, Alexander | 01/03 04:56PM | 01/03 10:41PM | 5.75 | Araque, Alexander | 01/07 03:59 | 01/07 11:31 | 7.533333333 | Araque, Alexand | 01/04 04:02PM | 01/04 11:09PM | 7.116666667 | Araque, Alex | 01/04 04:02PM | 01/04 11:09PM | 7.116666667 | Araque, Alexander | 01/04 03:50 | 01/04 10:21 | 6.516666667 | | | | |
| Araque, Alexander | 01/05 03:53PM | 01/05 10:27PM | 6.566666667 | Araque, Alexander | 01/08 03:43 | 01/08 11:40 | 7.95 | Araque, Alexand | 01/05 04:03PM | 01/05 10:30PM | 6.45 | Araque, Alex | 01/05 04:03PM | 01/05 10:30PM | 6.45 | Araque, Alexander | 01/05 11:34 | 01/05 11:30 | 11.93333333 | | | | |
| Araque, Alexander | 01/07 04:02PM | 01/07 11:37PM | 7.583333333 | Araque, Alexander | 01/09 04:05 | 01/09 11:30 | 7.416666667 | Araque, Alexand | 01/06 04:09PM | 01/06 10:45PM | 6.6 | Araque, Alex | 01/06 04:09PM | 01/06 10:45PM | 6.6 | Araque, Alexander | 01/06 03:55 | 01/06 09:37 | 5.7 | | | | |
| Araque, Alexander | 01/08 03:59PM | 01/08 11:10PM | 7.183333333 | Araque, Alexander | 01/12 03:46 | 01/12 11:14 | 7.466666667 | Araque, Alexand | 01/10 04:00PM | 01/10 11:18PM | 7.3 | Araque, Alex | 01/10 04:00PM | 01/10 11:18PM | 7.3 | Araque, Alexander | 01/09 01:25 | 01/09 11:03 | 9.633333333 | | | | |
| Araque, Alexander | 01/09 04:05PM | 01/09 11:11PM | 7.1 | Araque, Alexander | 01/13 03:55 | 01/13 11:00 | 7.083333333 | Araque, Alexand | 01/11 04:01PM | 01/11 10:24PM | 6.383333333 | Araque, Alex | 01/11 04:01PM | 01/11 10:24PM | 6.383333333 | Araque, Alexander | 01/10 04:19 | 01/10 11:32 | 7.216666667 | | | | |
| Araque, Alexander | 01/10 04:22PM | 01/10 11:30PM | 7.133333333 | Araque, Alexander | 01/14 03:54 | 01/14 11:21 | 7.45 | Araque, Alexand | 01/12 04:35PM | 01/13 12:19AM | 7.733333333 | Araque, Alex | 01/12 04:35PM | 01/13 12:19AM | 7.733333333 | Araque, Alexander | 01/11 03:47 | 01/11 11:33 | 7.766666667 | | | | |
| Araque, Alexander | 01/13 03:50PM | 01/13 11:04PM | 7.233333333 | Araque, Alexander | 01/15 03:49 | 01/16 12:15 | 8.433333333 | Araque, Alexand | 01/13 03:31PM | 01/14 12:00AM | 8.483333333 | Araque, Alex | 01/13 03:31PM | 01/14 12:00AM | 8.483333333 | Araque, Alexander | 01/12 11:23 | 01/12 08:00 | 8.616666667 | | | | |
| Araque, Alexander | 01/14 04:06PM | 01/15 01:31AM | 9.416666667 | Araque, Alexander | 01/18 07:08 | 01/19 02:01 | 6.883333333 | Araque, Alexand | 01/14 03:24PM | 01/14 11:38PM | 8.233333333 | Araque, Alex | 01/14 03:24PM | 01/14 11:38PM | 8.233333333 | Araque, Alexander | 01/13 03:52 | 01/13 11:02 | 7.166666667 | | | | |
| Araque, Alexander | 01/15 03:53PM | 01/15 10:58PM | 7.083333333 | Araque, Alexander | 01/19 03:47 | 01/19 11:25 | 7.633333333 | Araque, Alexand | 01/15 05:36PM | 01/16 01:30AM | 7.9 | Araque, Alex | 01/15 05:36PM | 01/16 01:30AM | 7.9 | Araque, Alexander | 01/16 11:19 | 01/16 11:13 | 11.9 | | | | |
| Araque, Alexander | 01/16 04:02PM | 01/16 11:44PM | 7.7 | Araque, Alexander | 01/20 03:50 | 01/21 12:05 | 8.25 | Araque, Alexand | 01/18 03:59PM | 01/18 10:47PM | 6.8 | Araque, Alex | 01/18 03:59PM | 01/18 10:47PM | 6.8 | Araque, Alexander | 01/18 03:37 | 01/18 11:20 | 7.716666667 | | | | |
| Araque, Alexander | 01/17 03:57PM | 01/17 11:25PM | 7.466666667 | Araque, Alexander | 01/21 04:03 | 01/21 11:24 | 7.35 | Araque, Alexand | 01/19 04:00PM | 01/19 09:49PM | 5.816666667 | Araque, Alex | 01/19 04:00PM | 01/19 09:49PM | 5.816666667 | Araque, Alexander | 01/19 11:23 | 01/19 11:14 | 11.85 | | | | |
| Araque, Alexander | 01/19 05:00PM | 01/20 01:06AM | 8.1 | Araque, Alexander | 01/22 03:58 | 01/22 10:58 | 7 | Araque, Alexand | 01/20 03:36PM | 01/20 11:29PM | 7.883333333 | Araque, Alex | 01/20 03:36PM | 01/20 11:29PM | 7.883333333 | Araque, Alexander | 01/20 03:47 | 01/20 10:53 | 7.1 | | | | |
| Araque, Alexander | 01/20 04:00PM | 01/20 11:00PM | 7 | Araque, Alexander | 01/25 04:04 | 01/25 10:45 | 6.683333333 | Araque, Alexand | 01/21 03:30PM | 01/21 11:17PM | 7.783333333 | Araque, Alex | 01/21 03:30PM | 01/21 11:17PM | 7.783333333 | Araque, Alexander | 01/23 11:34 | 01/24 12:48 | 13.23333333 | | | | |
| Araque, Alexander | 01/22 04:17PM | 01/22 10:57PM | 6.666666667 | Araque, Alexander | 01/26 04:11 | 01/26 11:25 | 7.233333333 | Araque, Alexand | 01/23 11:26AM | 01/23 11:28PM | 12.03333333 | Araque, Alex | 01/23 11:26AM | 01/23 11:28PM | 12.03333333 | Araque, Alexander | 01/24 03:39 | 01/24 11:16 | 7.616666667 | | | | |
| Araque, Alexander | 01/24 03:02PM | 01/24 11:22PM | 8.333333333 | Araque, Alexander | 01/27 04:00 | 01/28 12:14 | 8.233333333 | Araque, Alexand | 01/31 11:40AM | 01/31 11:04PM | 11.4 | Araque, Alex | 01/31 11:40AM | 01/31 11:04PM | 11.4 | Araque, Alexander | 01/25 03:42 | 01/25 11:21 | 7.65 | | | | |
| Araque, Alexander | 01/25 03:57PM | 01/25 09:06PM | 5.15 | Araque, Alexander | 01/28 04:11 | 01/29 12:28 | 8.283333333 | Araque, Alexand | 02/01 11:32AM | 02/01 10:54PM | 11.36666667 | Araque, Alex | 02/01 11:32AM | 02/01 10:54PM | 11.36666667 | Araque, Alexander | 01/27 11:24 | 01/27 09:44 | 10.33333333 | | | | |
| Araque, Alexander | 01/27 03:59PM | 01/27 10:56PM | 6.95 | Araque, Alexander | 01/29 03:55 | 01/29 11:06 | 7.183333333 | Araque, Alexand | 02/02 03:52PM | 02/02 11:43PM | 7.85 | Araque, Alex | 02/02 03:52PM | 02/02 11:43PM | 7.85 | Araque, Alexander | 01/30 11:25 | 01/30 10:44 | 11.31666667 | | | | |
| Araque, Alexander | 01/28 03:58PM | 01/28 11:05PM | 7.116666667 | Araque, Alexander | 02/01 03:39 | 02/01 11:35 | 7.933333333 | Araque, Alexand | 02/03 04:11PM | 02/03 11:28PM | 7.283333333 | Araque, Alex | 02/03 04:11PM | 02/03 11:28PM | 7.283333333 | Araque, Alexander | 01/31 05:04 | 02/01 12:23 | 7.316666667 | | | | |
| Araque, Alexander | 01/29 03:55PM | 01/29 11:42PM | 7.783333333 | Araque, Alexander | 02/02 04:17 | 02/02 10:58 | 6.683333333 | Araque, Alexand | 02/04 03:42PM | 02/04 10:06PM | 6.4 | Araque, Alex | 02/04 03:42PM | 02/04 10:06PM | 6.4 | Araque, Alexander | 02/01 03:50 | 02/02 12:12 | 8.366666667 | | | | |
| Araque, Alexander | 01/30 03:49PM | 01/30 11:58PM | 8.15 | Araque, Alexander | 02/03 03:47 | 02/04 12:15 | 8.466666667 | Araque, Alexand | 02/07 11:27AM | 02/07 11:01PM | 11.56666667 | Araque, Alex | 02/07 11:27AM | 02/07 11:01PM | 11.56666667 | Araque, Alexander | 02/02 03:50 | 02/02 08:13 | 4.383333333 | | | | |
| Araque, Alexander | 01/31 03:46PM | 01/31 10:35PM | 6.816666667 | Araque, Alexander | 02/04 04:06 | 02/04 11:42 | 7.6 | Araque, Alexand | 02/08 11:39AM | 02/08 10:53PM | 11.23333333 | Araque, Alex | 02/08 11:39AM | 02/08 10:53PM | 11.23333333 | Araque, Alexander | 02/03 04:20 | 02/03 07:05 | 2.75 | | | | |
| Araque, Alexander | 02/03 03:49PM | 02/03 11:08PM | 7.316666667 | Araque, Alexander | 02/05 03:47 | 02/05 09:38 | 5.85 | Araque, Alexand | 02/09 04:13PM | 02/10 12:05AM | 7.866666667 | Araque, Alex | 02/09 04:13PM | 02/10 12:05AM | 7.866666667 | Araque, Alexander | 02/06 11:26 | 02/06 10:38 | 11.2 | | | | |
| Araque, Alexander | 02/04 03:49PM | 02/04 11:06PM | 7.283333333 | Araque, Alexander | 02/08 03:42 | 02/08 11:55 | 8.216666667 | Araque, Alexand | 02/11 03:30PM | 02/11 08:07PM | 4.616666667 | Araque, Alex | 02/11 03:30PM | 02/11 08:07PM | 4.616666667 | Araque, Alexander | 02/08 03:45 | 02/08 11:36 | 7.85 | | | | |
| Araque, Alexander | 02/05 03:56PM | 02/05 11:28PM | 7.533333333 | Araque, Alexander | 02/09 04:04 | 02/10 12:15 | 8.183333333 | Araque, Alexand | 02/14 03:00PM | 02/15 12:38AM | 9.633333333 | Araque, Alex | 02/14 03:00PM | 02/15 12:38AM | 9.633333333 | Araque, Alexander | 02/09 11:21 | 02/09 09:51 | 10.5 | | | | |
| Araque, Alexander | 02/06 11:32AM | 02/06 11:29PM | 11.95 | Araque, Alexander | 02/10 04:20 | 02/10 11:17 | 6.95 | Araque, Alexand | 02/15 04:11PM | 02/15 11:13PM | 7.033333333 | Araque, Alex | 02/15 04:11PM | 02/15 11:13PM | 7.033333333 | Araque, Alexander | 02/10 03:40 | 02/10 10:49 | 7.15 | | | | |
| Araque, Alexander | 02/07 04:05PM | 02/07 10:25PM | 6.333333333 | Araque, Alexander | 02/11 04:00 | 02/12 12:01 | 8.016666667 | Araque, Alexand | 02/16 04:25PM | 02/16 11:42PM | 7.283333333 | Araque, Alex | 02/16 04:25PM | 02/16 11:42PM | 7.283333333 | Araque, Alexander | 02/13 11:52 | 02/13 10:23 | 10.51666667 | | | | |
| Araque, Alexander | 02/09 03:59PM | 02/09 10:28PM | 6.483333333 | Araque, Alexander | 02/12 04:06 | 02/12 11:27 | 7.35 | Araque, Alexand | 02/17 03:29PM | 02/17 11:43PM | 8.233333333 | Araque, Alex | 02/17 03:29PM | 02/17 11:43PM | 8.233333333 | Araque, Alexander | 02/14 02:51 | 02/15 01:22 | 10.51666667 | | | | |
| Araque, Alexander | 02/11 03:54PM | 02/11 11:09PM | 7.25 | Araque, Alexander | 02/14 03:34 | 02/15 12:00 | 8.433333333 | Araque, Alexand | 02/18 04:01PM | 02/19 12:20AM | 8.316666667 | Araque, Alex | 02/18 04:01PM | 02/19 12:20AM | 8.316666667 | Araque, Alexander | 02/15 03:41 | 02/16 12:06 | 8.416666667 | | | | |
| Araque, Alexander | 02/12 03:46PM | 02/13 12:03AM | 8.283333333 | Araque, Alexander | 02/15 04:08 | 02/15 11:58 | 7.833333333 | Araque, Alexand | 02/21 11:31AM | 02/21 10:51PM | 11.33333333 | Araque, Alex | 02/21 11:31AM | 02/21 10:51PM | 11.33333333 | Araque, Alexander | 02/16 11:21 | 02/16 10:57 | 11.6 | | | | |
| Araque, Alexander | 02/13 01:01PM | 02/14 12:57AM | 11.93333333 | Araque, Alexander | 02/16 03:52 | 02/16 11:30 | 7.633333333 | Araque, Alexand | 02/22 03:52PM | 02/22 11:18PM | 7.433333333 | Araque, Alex | 02/22 03:52PM | 02/22 11:18PM | 7.433333333 | Araque, Alexander | 02/17 03:50 | 02/17 11:23 | 7.55 | | | | |
| Araque, Alexander | 02/14 01:07PM | 02/15 12:12AM | 11.08333333 | Araque, Alexander | 02/17 03:51 | 02/18 12:42 | 8.85 | Araque, Alexand | 02/23 03:49PM | 02/23 10:47PM | 6.966666667 | Araque, Alex | 02/23 03:49PM | 02/23 10:47PM | 6.966666667 | Araque, Alexander | 02/18 03:49 | 02/18 09:13 | 5.4 | | | | |
| Araque, Alexander | 02/18 03:51PM | 02/18 11:07PM | 7.266666667 | Araque, Alexander | 02/18 03:49 | 02/19 12:47 | 8.966666667 | Araque, Alexand | 02/24 04:59PM | 02/24 11:07PM | 6.133333333 | Araque, Alex | 02/24 04:59PM | 02/24 11:07PM | 6.133333333 | Araque, Alexander | 02/20 11:32 | 02/20 10:57 | 11.41666667 | | | | |
| Araque, Alexander | 02/19 03:58PM | 02/20 12:35AM | 8.616666667 | Araque, Alexander | 02/19 04:01 | 02/20 12:00 | 7.983333333 | Araque, Alexand | 02/25 03:45PM | 02/25 08:42PM | 4.95 | Araque, Alex | 02/25 03:45PM | 02/25 08:42PM | 4.95 | Araque, Alexander | 02/21 03:42 | 02/21 11:07 | 7.416666667 | | | | |
| Araque, Alexander | 02/20 03:55PM | 02/20 11:35PM | 7.666666667 | Araque, Alexander | 02/22 04:01 | 02/22 11:50 | 7.816666667 | Araque, Alexand | 02/28 04:00PM | 02/28 09:54PM | 5.9 | Araque, Alex | 02/28 04:00PM | 02/28 09:54PM | 5.9 | Araque, Alexander | 02/22 03:37 | 02/22 11:13 | 7.6 | | | | |
| Araque, Alexander | 02/21 10:57AM | 02/21 11:08PM | 12.18333333 | Araque, Alexander | 02/23 03:55 | 02/23 10:58 | 7.05 | Araque, Alexand | 03/01 11:28AM | 03/01 11:09PM | 11.68333333 | Araque, Alex | 03/01 11:28AM | 03/01 11:09PM | 11.68333333 | Araque, Alexander | 02/23 11:19 | 02/23 09:37 | 10.3 | | | | |
| Araque, Alexander | 02/24 04:00PM | 02/24 09:23PM | 5.383333333 | Araque, Alexander | 02/24 03:55 | 02/25 12:34 | 8.65 | Araque, Alexand | 03/02 03:51PM | 03/02 11:50PM | 7.983333333 | Araque, Alex | 03/02 03:51PM | 03/02 11:50PM | 7.983333333 | Araque, Alexander | 02/24 03:51 | 02/24 09:55 | 6.066666667 | | | | |
| Araque, Alexander | 02/25 04:11PM | 02/25 10:48PM | 6.616666667 | Araque, Alexander | 02/25 03:50 | 02/26 12:42 | 8.866666667 | Araque, Alexand | 03/03 03:33PM | 03/03 11:42PM | 8.15 | Araque, Alex | 03/03 03:33PM | 03/03 11:42PM | 8.15 | Araque, Alexander | 02/26 03:48 | 02/26 11:12 | 7.4 | | | | |
| Araque, Alexander | 02/26 04:33PM | 02/26 10:30PM | 5.95 | Araque, Alexander | 02/26 04:07 | 02/26 09:51 | 5.733333333 | Araque, Alexand | 03/04 11:20AM | 03/04 11:25PM | 12.08333333 | Araque, Alex | 03/04 11:20AM | 03/04 11:25PM | 12.08333333 | Araque, Alexander | 02/27 11:27 | 02/27 08:28 | 9.016666667 | | | | |
| Araque, Alexander | 02/27 04:03PM | 02/27 11:06PM | 7.05 | Araque, Alexander | 03/01 04:04 | 03/01 09:59 | 5.916666667 | Araque, Alexand | 03/07 04:03PM | 03/07 09:10PM | 5.116666667 | Araque, Alex | 03/07 04:03PM | 03/07 09:10PM | 5.116666667 | Araque, Alexander | 02/28 04:07 | 02/29 12:30 | 8.383333333 | | | | |
| Araque, Alexander | 02/28 03:50PM | 02/28 10:33PM | 6.716666667 | Araque, Alexander | 03/02 03:55 | 03/02 10:13 | 6.3 | Araque, Alexand | 03/08 03:43PM | 03/08 10:59PM | 7.266666667 | Araque, Alex | 03/08 03:43PM | 03/08 10:59PM | 7.266666667 | Araque, Alexander | 02/29 04:06 | 03/01 03:08 | 11.03333333 | | | | |
| Araque, Alexander | 03/02 04:19PM | 03/02 11:02PM | 6.716666667 | Araque, Alexander | 03/03 03:50 | 03/03 11:00 | 7.166666667 | Araque, Alexand | 03/09 03:52PM | 03/09 11:20PM | 7.466666667 | Araque, Alex | 03/09 03:52PM | 03/09 11:20PM | 7.466666667 | Araque, Alexander | 03/02 04:13 | 03/03 12:18 | 8.083333333 | | | | |
| Araque, Alexander | 03/03 03:49PM | 03/04 12:06AM | 8.283333333 | Araque, Alexander | 03/05 03:43 | 03/05 11:00 | 7.283333333 | Araque, Alexand | 03/10 03:58PM | 03/11 12:06AM | 8.133333333 | Araque, Alex | 03/10 03:58PM | 03/11 12:06AM | 8.133333333 | Araque, Alexander | 03/05 11:25 | 03/06 01:27 | 14.03333333 | | | | |
| Araque, Alexander | 03/04 03:59PM | 03/05 12:04AM | 8.083333333 | Araque, Alexander | 03/07 03:47 | 03/07 11:34 | 7.783333333 | Araque, Alexand | 03/11 03:24PM | 03/12 12:20AM | 8.933333333 | Araque, Alex | 03/11 03:24PM | 03/12 12:20AM | 8.933333333 | Araque, Alexander | 03/06 04:03 | 03/06 10:16 | 6.216666667 | | | | |
| Araque, Alexander | 03/05 04:05PM | 03/05 10:32PM | 6.45 | Araque, Alexander | 03/08 03:53 | 03/08 10:30 | 6.616666667 | Araque, Alexand | 03/14 11:35AM | 03/14 11:06PM | 11.51666667 | Araque, Alex | 03/14 11:35AM | 03/14 11:06PM | 11.51666667 | Araque, Alexander | 03/07 03:57 | 03/08 01:17 | 9.333333333 | | | | |
| Araque, Alexander | 03/09 04:15PM | 03/09 10:16PM | 6.016666667 | Araque, Alexander | 03/09 03:50 | 03/10 12:46 | 8.933333333 | Araque, Alexand | 03/15 04:01PM | 03/15 11:05PM | 7.066666667 | Araque, Alex | 03/15 04:01PM | 03/15 11:05PM | 7.066666667 | Araque, Alexander | 03/12 11:32 | 03/12 04:35 | 5.05 | | | | |
| Araque, Alexander | 03/10 03:44PM | 03/10 11:54PM | 8.166666667 | Araque, Alexander | 03/10 04:19 | 03/10 11:59 | 7.666666667 | Araque, Alexand | 03/16 03:45PM | 03/17 01:12AM | 9.45 | Araque, Alex | 03/16 03:45PM | 03/17 01:12AM | 9.45 | Araque, Alexander | 03/12 04:39 | 03/12 11:23 | 6.733333333 | | | | |
| Araque, Alexander | 03/11 03:34PM | 03/12 12:14AM | 8.666666667 | Araque, Alexander | 03/11 03:54 | 03/11 11:46 | 7.866666667 | Araque, Alexand | 03/17 03:56PM | 03/18 12:20AM | 8.4 | Araque, Alex | 03/17 03:56PM | 03/18 12:20AM | 8.4 | Araque, Alexander | 03/14 03:53 | 03/15 12:33 | 8.666666667 | | | | |
| Araque, Alexander | 03/12 03:53PM | 03/12 11:28PM | 7.583333333 | Araque, Alexander | 03/15 03:55 | 03/15 11:00 | 7.083333333 | Araque, Alexand | 03/18 03:23PM | 03/18 10:59PM | 7.6 | Araque, Alex | 03/18 03:23PM | 03/18 10:59PM | 7.6 | Araque, Alexander | 03/15 03:52 | 03/15 10:30 | 6.633333333 | | | | |
| Araque, Alexander | 03/16 04:06PM | 03/16 10:25PM | 6.316666667 | Araque, Alexander | 03/16 03:57 | 03/16 11:41 | 7.733333333 | Araque, Alexand | 03/21 04:18PM | 03/21 11:32PM | 7.233333333 | Araque, Alex | 03/21 04:18PM | 03/21 11:32PM | 7.233333333 | Araque, Alexander | 07/01 04:03 | 07/01 09:58 | 5.916666667 | | | | |
| Araque, Alexander | 03/18 03:59PM | 03/18 11:23PM | 7.4 | Araque, Alexander | 03/17 03:53 | 03/18 12:12 | 8.316666667 | Araque, Alexand | 03/22 11:37AM | 03/22 11:49PM | 12.2 | Araque, Alex | 03/22 11:37AM | 03/22 11:49PM | 12.2 | Araque, Alexander | 07/02 04:03 | 07/02 11:23 | 7.333333333 | | | | |
| Araque, Alexander | 03/19 04:14PM | 03/20 12:06AM | 7.866666667 | Araque, Alexander | 03/18 04:29 | 03/18 11:32 | 7.05 | Araque, Alexand | 03/23 03:33PM | 03/23 11:15PM | 7.7 | Araque, Alex | 03/23 03:33PM | 03/23 11:15PM | 7.7 | | | | | | | | |
| Araque, Alexander | 03/20 11:08AM | 03/20 10:47PM | 11.65 | Araque, Alexander | 03/19 03:50 | 03/19 11:15 | 7.416666667 | Araque, Alexand | 03/24 03:49PM | 03/25 12:32AM | 8.716666667 | Araque, Alex | 03/24 03:49PM | 03/25 12:32AM | 8.716666667 | | | | | | | | |
| Araque, Alexander | 03/23 04:09PM | 03/23 11:18PM | 7.15 | Araque, Alexander | 03/22 03:32 | 03/22 10:38 | 7.1 | Araque, Alexand | 03/25 04:05PM | 03/26 12:15AM | 8.166666667 | Araque, Alex | 03/25 04:05PM | 03/26 12:15AM | 8.166666667 | | | | | | | | |
| Araque, Alexander | 03/24 03:00PM | 03/24 11:20PM | 8.333333333 | Araque, Alexander | 03/23 03:58 | 03/23 11:28 | 7.5 | Araque, Alexand | 03/28 04:02PM | 03/28 11:07PM | 7.083333333 | Araque, Alex | 03/28 04:02PM | 03/28 11:07PM | 7.083333333 | | | | | | | | |
| Araque, Alexander | 03/25 11:18PM | 03/26 03:57PM | 16.65 | Araque, Alexander | 03/24 03:55 | 03/24 11:56 | 8.016666667 | Araque, Alexand | 03/29 03:55PM | 03/30 12:21AM | 8.433333333 | Araque, Alex | 03/29 03:55PM | 03/30 12:21AM | 8.433333333 | | | | | | | | |
| Araque, Alexander | 03/26 03:57PM | 03/26 11:17PM | 7.333333333 | Araque, Alexander | 03/25 03:43 | 03/26 01:16 | 9.55 | Araque, Alexand | 03/30 04:04PM | 03/30 11:42PM | 7.633333333 | Araque, Alex | 03/30 04:04PM | 03/30 11:42PM | 7.633333333 | | | | | | | | |
| Araque, Alexander | 03/27 10:50AM | 03/27 11:00PM | 12.16666667 | Araque, Alexander | 03/26 03:49 | 03/26 11:24 | 7.583333333 | Araque, Alexand | 04/01 11:21AM | 04/01 10:52PM | 11.51666667 | Araque, Alex | 04/01 11:21AM | 04/01 10:52PM | 11.51666667 | | | | | | | | |
| Araque, Alexander | 03/31 03:56PM | 03/31 11:38PM | 7.7 | Araque, Alexander | 03/29 03:59 | 03/29 11:23 | 7.4 | Araque, Alexand | 04/04 03:57PM | 04/05 12:04AM | 8.116666667 | Araque, Alex | 04/04 03:57PM | 04/05 12:04AM | 8.116666667 | | | | | | | | |
| Araque, Alexander | 04/01 03:58PM | 04/01 11:52PM | 7.9 | Araque, Alexander | 04/01 03:56 | 04/02 12:01 | 8.083333333 | Araque, Alexand | 04/05 03:52PM | 04/06 12:19AM | 8.45 | Araque, Alex | 04/05 03:52PM | 04/06 12:19AM | 8.45 | | | | | | | | |
| Araque, Alexander | 04/02 04:02PM | 04/02 11:41PM | 7.65 | Araque, Alexander | 04/02 03:47 | 04/02 10:07 | 6.333333333 | Araque, Alexand | 04/06 04:21PM | 04/06 10:55PM | 6.566666667 | Araque, Alex | 04/06 04:21PM | 04/06 10:55PM | 6.566666667 | | | | | | | | |
| Araque, Alexander | 04/03 11:11AM | 04/03 09:55PM | 10.73333333 | Araque, Alexander | 04/05 03:58 | 04/05 11:06 | 7.133333333 | Araque, Alexand | 04/07 03:52PM | 04/08 12:04AM | 8.2 | Araque, Alex | 04/07 03:52PM | 04/08 12:04AM | 8.2 | | | | | | | | |
| Araque, Alexander | 04/07 04:22PM | 04/08 12:36AM | 8.233333333 | Araque, Alexander | 04/06 03:55 | 04/06 11:49 | 7.9 | Araque, Alexand | 04/08 03:56PM | 04/08 11:09PM | 7.216666667 | Araque, Alex | 04/08 03:56PM | 04/08 11:09PM | 7.216666667 | | | | | | | | |
| Araque, Alexander | 04/08 03:56PM | 04/08 11:46PM | 7.833333333 | Araque, Alexander | 04/07 03:55 | 04/07 11:07 | 7.2 | Araque, Alexand | 04/11 03:22PM | 04/11 10:08PM | 6.766666667 | Araque, Alex | 04/11 03:22PM | 04/11 10:08PM | 6.766666667 | | | | | | | | |
| Araque, Alexander | 04/09 03:58PM | 04/10 12:31AM | 8.55 | Araque, Alexander | 04/08 03:55 | 04/08 11:24 | 7.483333333 | Araque, Alexand | 04/13 04:01PM | 04/13 11:38PM | 7.616666667 | Araque, Alex | 04/13 04:01PM | 04/13 11:38PM | 7.616666667 | | | | | | | | |
| Araque, Alexander | 04/10 10:59AM | 04/11 12:11AM | 13.2 | Araque, Alexander | 04/09 03:52 | 04/09 10:56 | 7.066666667 | Araque, Alexand | 04/14 04:32PM | 04/14 11:18PM | 6.766666667 | Araque, Alex | 04/14 04:32PM | 04/14 11:18PM | 6.766666667 | | | | | | | | |
| Araque, Alexander | 04/12 03:55PM | 04/12 10:20PM | 6.416666667 | Araque, Alexander | 04/11 03:50 | 04/11 10:37 | 6.783333333 | Araque, Alexand | 04/15 04:08PM | 04/16 12:49AM | 8.683333333 | Araque, Alex | 04/15 04:08PM | 04/16 12:49AM | 8.683333333 | | | | | | | | |
| Araque, Alexander | 04/13 03:59PM | 04/14 12:24AM | 8.416666667 | Araque, Alexander | 04/12 03:51 | 04/12 11:26 | 7.583333333 | Araque, Alexand | 04/18 11:08AM | 04/18 11:26PM | 12.3 | Araque, Alex | 04/18 11:08AM | 04/18 11:26PM | 12.3 | | | | | | | | |
| Araque, Alexander | 04/14 02:09PM | 04/14 11:11PM | 9.033333333 | Araque, Alexander | 04/13 03:57 | 04/13 10:59 | 7.033333333 | Araque, Alexand | 04/20 03:57PM | 04/20 10:53PM | 6.933333333 | Araque, Alex | 04/20 03:57PM | 04/20 10:53PM | 6.933333333 | | | | | | | | |
| Araque, Alexander | 04/15 03:59PM | 04/15 11:06PM | 7.116666667 | Araque, Alexander | 04/14 03:49 | 04/14 11:27 | 7.633333333 | Araque, Alexand | 04/21 04:02PM | 04/22 12:06AM | 8.066666667 | Araque, Alex | 04/21 04:02PM | 04/22 12:06AM | 8.066666667 | | | | | | | | |
| Araque, Alexander | 04/16 04:05PM | 04/16 11:19PM | 7.233333333 | Araque, Alexander | 04/15 03:49 | 04/15 11:24 | 7.583333333 | Araque, Alexand | 04/22 03:24PM | 04/22 10:36PM | 7.2 | Araque, Alex | 04/22 03:24PM | 04/22 10:36PM | 7.2 | | | | | | | | |
| Araque, Alexander | 04/17 11:16AM | 04/17 08:48PM | 9.533333333 | Araque, Alexander | 04/19 04:01 | 04/19 10:13 | 6.2 | Araque, Alexand | 04/25 10:55AM | 04/25 08:31PM | 9.6 | Araque, Alex | 04/25 10:55AM | 04/25 08:31PM | 9.6 | | | | | | | | |
| Araque, Alexander | 04/19 04:00PM | 04/19 11:33PM | 7.55 | Araque, Alexander | 04/20 04:10 | 04/20 11:00 | 6.833333333 | Araque, Alexand | 04/26 11:25AM | 04/26 10:56PM | 11.51666667 | Araque, Alex | 04/26 11:25AM | 04/26 10:56PM | 11.51666667 | | | | | | | | |
| Araque, Alexander | 04/20 04:01PM | 04/20 09:47PM | 5.766666667 | Araque, Alexander | 04/21 03:59 | 04/22 12:13 | 8.233333333 | Araque, Alexand | 04/27 03:51PM | 04/27 11:39PM | 7.8 | Araque, Alex | 04/27 03:51PM | 04/27 11:39PM | 7.8 | | | | | | | | |
| Araque, Alexander | 04/21 04:03PM | 04/22 12:27AM | 8.4 | Araque, Alexander | 04/22 04:01 | 04/23 12:42 | 8.683333333 | Araque, Alexand | 04/28 03:57PM | 04/28 11:51PM | 7.9 | Araque, Alex | 04/28 03:57PM | 04/28 11:51PM | 7.9 | | | | | | | | |
| Araque, Alexander | 04/22 03:59PM | 04/22 11:59PM | 8 | Araque, Alexander | 04/23 03:58 | 04/23 11:30 | 7.533333333 | Araque, Alexand | 04/29 11:04AM | 04/29 11:11PM | 12.11666667 | Araque, Alex | 04/29 11:04AM | 04/29 11:11PM | 12.11666667 | | | | | | | | |
| Araque, Alexander | 04/23 04:04PM | 04/23 11:15PM | 7.183333333 | Araque, Alexander | 04/26 03:50 | 04/26 11:05 | 7.25 | Araque, Alexand | 05/02 11:27AM | 05/02 10:58PM | 11.51666667 | Araque, Alex | 05/02 11:27AM | 05/02 10:58PM | 11.51666667 | | | | | | | | |
| Araque, Alexander | 04/26 03:49PM | 04/26 11:35PM | 7.766666667 | Araque, Alexander | 04/27 04:00 | 04/27 11:00 | 7 | Araque, Alexand | 05/03 03:47PM | 05/03 10:16PM | 6.483333333 | Araque, Alex | 05/03 03:47PM | 05/03 10:16PM | 6.483333333 | | | | | | | | |
| Araque, Alexander | 04/28 11:05AM | 04/28 10:58PM | 11.88333333 | Araque, Alexander | 04/28 03:57 | 04/28 11:14 | 7.283333333 | Araque, Alexand | 05/04 03:53PM | 05/04 09:08PM | 5.25 | Araque, Alex | 05/04 03:53PM | 05/04 09:08PM | 5.25 | | | | | | | | |
| Araque, Alexander | 04/29 02:52PM | 04/29 11:04PM | 8.2 | Araque, Alexander | 04/29 03:51 | 04/29 11:51 | 8 | Araque, Alexand | 05/05 04:08PM | 05/05 10:15PM | 6.116666667 | Araque, Alex | 05/05 04:08PM | 05/05 10:15PM | 6.116666667 | | | | | | | | |
| Araque, Alexander | 04/30 04:09PM | 04/30 11:47PM | 7.633333333 | Araque, Alexander | 04/30 03:26 | 04/30 11:18 | 7.866666667 | Araque, Alexand | 05/06 01:01PM | 05/06 09:55PM | 8.9 | Araque, Alex | 05/06 01:01PM | 05/06 09:55PM | 8.9 | | | | | | | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Araque, Alexander | 05/01 11:02AM | 05/01 10:31PM | 11.48333333 | Araque, Alexander | 05/03 04:05 | 05/03 10:31 | 6.433333333 | Araque, Alexand | 05/06 01:01PM | 05/06 10:57PM | 9.933333333 | Araque, Alex | 05/06 01:01PM | 05/06 10:57PM | 9.933333333 |
| Araque, Alexander | 05/02 03:59PM | 05/02 10:29PM | 6.5 | Araque, Alexander | 05/04 03:54 | 05/04 10:45 | 6.85 | Araque, Alexand | 05/09 01:46PM | 05/09 10:58PM | 9.2 | Araque, Alex | 05/09 01:46PM | 05/09 10:58PM | 9.2 |
| Araque, Alexander | 05/03 03:55PM | 05/03 11:03PM | 7.133333333 | Araque, Alexander | 05/05 03:55 | 05/06 12:42 | 8.783333333 | Araque, Alexand | 05/10 03:49PM | 05/10 10:59PM | 7.166666667 | Araque, Alex | 05/10 03:49PM | 05/10 10:59PM | 7.166666667 |
| Araque, Alexander | 05/06 03:48PM | 05/06 10:52PM | 7.066666667 | Araque, Alexander | 05/06 03:56 | 05/06 10:32 | 6.6 | Araque, Alexand | 05/11 03:59PM | 05/12 12:50AM | 8.85 | Araque, Alex | 05/11 03:59PM | 05/12 12:50AM | 8.85 |
| Araque, Alexander | 05/07 03:40PM | 05/07 11:25PM | 7.75 | Araque, Alexander | 05/07 04:01 | 05/07 10:01 | 6 | Araque, Alexand | 05/12 03:27PM | 05/12 11:51PM | 8.4 | Araque, Alex | 05/12 03:27PM | 05/12 11:51PM | 8.4 |
| Araque, Alexander | 05/08 10:35AM | 05/08 10:13PM | 11.63333333 | Araque, Alexander | 05/10 04:03 | 05/11 01:05 | 9.033333333 | Araque, Alexand | 05/13 02:20PM | 05/13 11:58PM | 9.633333333 | Araque, Alex | 05/13 02:20PM | 05/13 11:58PM | 9.633333333 |
| Araque, Alexander | 05/11 03:43PM | 05/11 11:03PM | 7.333333333 | Araque, Alexander | 05/11 03:50 | 05/11 11:50 | 8 | Araque, Alexand | 05/16 03:58PM | 05/17 12:55AM | 8.95 | Araque, Alex | 05/16 03:58PM | 05/17 12:55AM | 8.95 |
| Araque, Alexander | 05/12 03:57PM | 05/12 11:19PM | 7.366666667 | Araque, Alexander | 05/12 03:53 | 05/12 11:20 | 7.45 | Araque, Alexand | 05/17 04:02PM | 05/17 11:35PM | 7.55 | Araque, Alex | 05/17 04:02PM | 05/17 11:35PM | 7.55 |
| Araque, Alexander | 05/13 03:04PM | 05/13 09:35PM | 6.516666667 | Araque, Alexander | 05/13 03:44 | 05/13 11:07 | 7.383333333 | Araque, Alexand | 05/18 04:00PM | 05/18 11:21PM | 7.35 | Araque, Alex | 05/18 04:00PM | 05/18 11:21PM | 7.35 |
| Araque, Alexander | 05/14 04:03PM | 05/14 11:44PM | 7.683333333 | Araque, Alexander | 05/14 03:52 | 05/14 10:18 | 6.433333333 | Araque, Alexand | 05/19 03:26PM | 05/19 11:37PM | 8.183333333 | Araque, Alex | 05/19 03:26PM | 05/19 11:37PM | 8.183333333 |
| Araque, Alexander | 05/15 10:53AM | 05/15 11:11PM | 12.3 | Araque, Alexander | 05/15 04:03 | 05/15 11:00 | 6.95 | Araque, Alexand | 05/20 04:18PM | 05/20 11:58PM | 7.666666667 | Araque, Alex | 05/20 04:18PM | 05/20 11:58PM | 7.666666667 |
| Araque, Alexander | 05/17 04:18PM | 05/17 10:29PM | 6.183333333 | Araque, Alexander | 05/17 04:01 | 05/17 10:59 | 6.966666667 | Araque, Alexand | 05/23 04:00PM | 05/23 10:40PM | 6.666666667 | Araque, Alex | 05/23 04:00PM | 05/23 10:40PM | 6.666666667 |
| Araque, Alexander | 05/18 03:57PM | 05/18 11:47PM | 7.833333333 | Araque, Alexander | 05/18 04:06 | 05/18 11:59 | 7.883333333 | Araque, Alexand | 05/24 12:01PM | 05/24 10:34PM | 10.55 | Araque, Alex | 05/24 12:01PM | 05/24 10:34PM | 10.55 |
| Araque, Alexander | 05/19 02:53PM | 05/19 11:06PM | 8.216666667 | Araque, Alexander | 05/19 03:48 | 05/19 11:48 | 8 | Araque, Alexand | 05/25 03:03PM | 05/25 09:31PM | 6.466666667 | Araque, Alex | 05/25 03:03PM | 05/25 09:31PM | 6.466666667 |
| Araque, Alexander | 05/20 03:57PM | 05/21 12:38AM | 8.683333333 | Araque, Alexander | 05/20 03:54 | 05/21 12:10 | 8.266666667 | Araque, Alexand | 05/30 11:28AM | 05/30 10:51PM | 11.38333333 | Araque, Alex | 05/30 11:28AM | 05/30 10:51PM | 11.38333333 |
| Araque, Alexander | 05/21 04:24PM | 05/22 12:55AM | 8.516666667 | Araque, Alexander | 05/24 03:54 | 05/24 11:09 | 7.25 | Araque, Alexand | 05/31 11:28AM | 05/31 10:58PM | 11.5 | Araque, Alex | 05/31 11:28AM | 05/31 10:58PM | 11.5 |
| Araque, Alexander | 05/22 11:09AM | 05/22 11:34PM | 12.41666667 | Araque, Alexander | 05/25 04:04 | 05/25 10:49 | 6.75 | Araque, Alexand | 06/01 03:46PM | 06/02 12:05AM | 8.316666667 | Araque, Alex | 06/01 03:46PM | 06/02 12:05AM | 8.316666667 |
| Araque, Alexander | 05/25 03:27PM | 05/25 10:30PM | 7.05 | Araque, Alexander | 05/26 03:23 | 05/27 12:40 | 9.283333333 | Araque, Alexand | 06/02 03:33PM | 06/03 01:12AM | 9.65 | Araque, Alex | 06/02 03:33PM | 06/03 01:12AM | 9.65 |
| Araque, Alexander | 05/26 03:58PM | 05/26 10:49PM | 6.85 | Araque, Alexander | 05/27 03:53 | 05/28 12:32 | 8.65 | Araque, Alexand | 06/03 03:55PM | 06/03 11:00PM | 7.083333333 | Araque, Alex | 06/03 03:55PM | 06/03 11:00PM | 7.083333333 |
| Araque, Alexander | 05/27 03:55PM | 05/27 10:19PM | 6.4 | Araque, Alexander | 05/28 03:51 | 05/28 11:54 | 8.05 | Araque, Alexand | 06/04 02:46PM | 06/04 11:32PM | 8.766666667 | Araque, Alex | 06/04 02:46PM | 06/04 11:32PM | 8.766666667 |
| Araque, Alexander | 05/28 04:00PM | 05/29 12:01AM | 8.016666667 | Araque, Alexander | 05/31 03:45 | 05/31 10:38 | 6.883333333 | Araque, Alexand | 06/07 11:27AM | 06/07 10:59PM | 11.53333333 | Araque, Alex | 06/07 11:27AM | 06/07 10:59PM | 11.53333333 |
| Araque, Alexander | 05/29 10:52AM | 05/29 11:03PM | 12.18333333 | Araque, Alexander | 06/01 04:02 | 06/01 11:00 | 6.966666667 | Araque, Alexand | 06/08 11:25AM | 06/09 12:10AM | 12.75 | Araque, Alex | 06/08 11:25AM | 06/09 12:10AM | 12.75 |
| Araque, Alexander | 06/01 05:19PM | 06/01 11:10PM | 5.85 | Araque, Alexander | 06/02 04:13 | 06/02 11:48 | 7.583333333 | Araque, Alexand | 06/09 03:59PM | 06/09 11:48PM | 7.816666667 | Araque, Alex | 06/09 03:59PM | 06/09 11:48PM | 7.816666667 |
| Araque, Alexander | 06/02 03:55PM | 06/02 11:21PM | 7.433333333 | Araque, Alexander | 06/03 03:57 | 06/03 11:57 | 8 | Araque, Alexand | 06/10 03:31PM | 06/11 12:16AM | 8.75 | Araque, Alex | 06/10 03:31PM | 06/11 12:16AM | 8.75 |
| Araque, Alexander | 06/03 03:53PM | 06/03 10:30PM | 6.616666667 | Araque, Alexander | 06/04 04:01 | 06/04 11:05 | 7.066666667 | Araque, Alexand | 06/13 11:24AM | 06/14 12:06AM | 12.7 | Araque, Alex | 06/13 11:24AM | 06/14 12:06AM | 12.7 |
| Araque, Alexander | 06/04 04:15PM | 06/04 11:22PM | 7.116666667 | Araque, Alexander | 06/07 03:37 | 06/07 10:46 | 7.15 | Araque, Alexand | 06/14 03:47PM | 06/14 10:42PM | 6.916666667 | Araque, Alex | 06/14 03:47PM | 06/14 10:42PM | 6.916666667 |
| Araque, Alexander | 06/08 04:01PM | 06/08 11:00PM | 6.983333333 | Araque, Alexander | 06/08 04:03 | 06/08 10:46 | 6.716666667 | Araque, Alexand | 06/15 03:46PM | 06/16 12:04AM | 8.3 | Araque, Alex | 06/15 03:46PM | 06/16 12:04AM | 8.3 |
| Araque, Alexander | 06/10 03:53PM | 06/10 10:50PM | 6.95 | Araque, Alexander | 06/09 03:57 | 06/09 11:57 | 8 | Araque, Alexand | 06/16 04:03PM | 06/17 01:30AM | 9.45 | Araque, Alex | 06/16 04:03PM | 06/17 01:30AM | 9.45 |
| Araque, Alexander | 06/11 03:56PM | 06/11 11:49PM | 7.883333333 | Araque, Alexander | 06/10 03:56 | 06/10 11:53 | 7.95 | Araque, Alexand | 06/17 04:06PM | 06/17 10:52PM | 6.766666667 | Araque, Alex | 06/17 04:06PM | 06/17 10:52PM | 6.766666667 |
| Araque, Alexander | 06/12 11:06AM | 06/13 12:00AM | 12.9 | Araque, Alexander | 06/11 03:56 | 06/11 10:59 | 7.05 | Araque, Alexand | 06/18 11:26AM | 06/18 10:16PM | 10.83333333 | Araque, Alex | 06/18 11:26AM | 06/18 10:16PM | 10.83333333 |
| Araque, Alexander | 06/15 03:54PM | 06/15 11:00PM | 7.1 | Araque, Alexander | 06/13 03:55 | 06/13 11:20 | 7.416666667 | Araque, Alexand | 06/20 11:26AM | 06/20 10:02PM | 10.6 | Araque, Alex | 06/20 11:26AM | 06/20 10:02PM | 10.6 |
| Araque, Alexander | 06/17 03:40PM | 06/18 01:06AM | 9.433333333 | Araque, Alexander | 06/14 03:56 | 06/14 10:29 | 6.55 | Araque, Alexand | 06/21 03:44PM | 06/21 11:33PM | 7.816666667 | Araque, Alex | 06/21 03:44PM | 06/21 11:33PM | 7.816666667 |
| Araque, Alexander | 06/18 04:03PM | 06/18 09:39PM | 5.6 | Araque, Alexander | 06/15 03:51 | 06/15 10:54 | 7.05 | Araque, Alexand | 06/22 03:47PM | 06/23 12:08AM | 8.35 | Araque, Alex | 06/22 03:47PM | 06/23 12:08AM | 8.35 |
| Araque, Alexander | 06/19 11:12AM | 06/19 11:06PM | 11.9 | Araque, Alexander | 06/16 03:55 | 06/17 12:10 | 8.25 | Araque, Alexand | 06/23 04:01PM | 06/23 10:34PM | 6.55 | Araque, Alex | 06/23 04:01PM | 06/23 10:34PM | 6.55 |
| Araque, Alexander | 06/23 03:58PM | 06/23 10:30PM | 6.533333333 | Araque, Alexander | 06/17 03:47 | 06/17 11:28 | 7.683333333 | Araque, Alexand | 06/24 03:51PM | 06/25 12:10AM | 8.316666667 | Araque, Alex | 06/24 03:51PM | 06/25 12:10AM | 8.316666667 |
| Araque, Alexander | 06/24 03:58PM | 06/24 11:45PM | 7.783333333 | Araque, Alexander | 06/18 03:53 | 06/18 11:00 | 7.116666667 | Araque, Alexand | 06/25 11:22AM | 06/25 09:33PM | 10.18333333 | Araque, Alex | 06/25 11:22AM | 06/25 09:33PM | 10.18333333 |
| Araque, Alexander | 06/25 03:59PM | 06/25 11:53PM | 7.9 | Araque, Alexander | 06/21 03:58 | 06/22 12:07 | 8.15 | Araque, Alexand | 06/26 03:48PM | 06/26 11:15PM | 7.45 | Araque, Alex | 06/26 03:48PM | 06/26 11:15PM | 7.45 |
| Araque, Alexander | 06/26 11:18AM | 06/26 11:52PM | 12.56666667 | Araque, Alexander | 06/22 03:52 | 06/22 10:49 | 6.95 | Araque, Alexand | 06/27 05:22PM | 06/27 10:18PM | 4.933333333 | Araque, Alex | 06/27 05:22PM | 06/27 10:18PM | 4.933333333 |
| Araque, Alexander | 06/29 03:58PM | 06/29 10:27PM | 6.483333333 | Araque, Alexander | 06/23 03:55 | 06/23 11:56 | 8.016666667 | Araque, Alexand | 06/28 03:47PM | 06/28 11:05PM | 7.3 | Araque, Alex | 06/28 03:47PM | 06/28 11:05PM | 7.3 |
| Araque, Alexander | 06/30 04:00PM | 06/30 10:40PM | 6.666666667 | Araque, Alexander | 06/25 03:50 | 06/25 11:12 | 7.366666667 | Araque, Alexand | 06/29 04:20PM | 06/29 11:44PM | 7.4 | Araque, Alex | 06/29 04:20PM | 06/29 11:44PM | 7.4 |
| Araque, Alexander | 07/01 04:20PM | 07/01 10:54PM | 6.566666667 | Araque, Alexander | 06/26 03:50 | 06/26 11:26 | 7.6 | Araque, Alexand | 06/30 03:48PM | 06/30 11:54PM | 8.1 | Araque, Alex | 06/30 03:48PM | 06/30 11:54PM | 8.1 |
| Araque, Alexander | 07/02 04:00PM | 07/02 10:30PM | 6.5 | Araque, Alexander | 06/28 03:55 | 06/28 11:30 | 7.583333333 | Araque, Alexand | 07/04 04:00PM | 07/04 09:34PM | 5.566666667 | Araque, Alex | 07/04 04:00PM | 07/04 09:34PM | 5.566666667 |
| Araque, Alexander | 07/03 03:52PM | 07/03 11:11PM | 7.316666667 | Araque, Alexander | 06/29 04:04 | 06/29 11:45 | 7.683333333 | Araque, Alexand | 07/05 11:27AM | 07/06 12:22AM | 12.91666667 | Araque, Alex | 07/05 11:27AM | 07/06 12:22AM | 12.91666667 |
| Araque, Alexander | 07/04 01:53PM | 07/04 09:55PM | 8.033333333 | Araque, Alexander | 07/01 03:59 | 07/02 12:10 | 8.183333333 | Araque, Alexand | 07/06 11:24AM | 07/06 09:20PM | 9.933333333 | Araque, Alex | 07/06 11:24AM | 07/06 09:20PM | 9.933333333 |
| Araque, Alexander | 07/07 03:52PM | 07/07 10:21PM | 6.483333333 | Araque, Alexander | 07/02 09:55 | 07/02 11:59 | 14.06666667 | Araque, Alexand | 07/07 04:09PM | 07/07 11:23PM | 7.233333333 | Araque, Alex | 07/07 04:09PM | 07/07 11:23PM | 7.233333333 |
| Araque, Alexander | 07/08 03:49PM | 07/08 11:00PM | 7.183333333 | Araque, Alexander | 07/03 02:56 | 07/04 12:06 | 9.166666667 | Araque, Alexand | 07/08 03:41PM | 07/08 11:48PM | 8.116666667 | Araque, Alex | 07/08 03:41PM | 07/08 11:48PM | 8.116666667 |
| Araque, Alexander | 07/09 04:07PM | 07/09 11:12PM | 7.083333333 | Araque, Alexander | 07/06 04:09 | 07/06 10:49 | 6.666666667 | Araque, Alexand | 07/10 04:02PM | 07/10 11:45PM | 7.716666667 | Araque, Alex | 07/10 04:02PM | 07/10 11:45PM | 7.716666667 |
| Araque, Alexander | 07/10 04:01PM | 07/10 11:30PM | 7.483333333 | Araque, Alexander | 07/07 04:04 | 07/07 11:38 | 7.566666667 | Araque, Alexand | 07/11 04:10PM | 07/11 11:22PM | 7.2 | Araque, Alex | 07/11 04:10PM | 07/11 11:22PM | 7.2 |
| Araque, Alexander | 07/13 03:51PM | 07/13 09:40PM | 5.816666667 | Araque, Alexander | 07/08 04:11 | 07/09 01:36 | 9.416666667 | Araque, Alexand | 07/12 11:31AM | 07/12 11:28PM | 11.95 | Araque, Alex | 07/12 11:31AM | 07/12 11:28PM | 11.95 |
| Araque, Alexander | 07/14 03:56PM | 07/14 10:33PM | 6.616666667 | Araque, Alexander | 07/09 04:04 | 07/09 11:30 | 7.433333333 | Araque, Alexand | 07/13 11:32AM | 07/13 11:31PM | 11.98333333 | Araque, Alex | 07/13 11:32AM | 07/13 11:31PM | 11.98333333 |
| Araque, Alexander | 07/15 03:45PM | 07/15 11:16PM | 7.516666667 | Araque, Alexander | 07/12 04:00 | 07/12 09:53 | 5.883333333 | Araque, Alexand | 07/15 03:48PM | 07/15 10:51PM | 7.05 | Araque, Alex | 07/15 03:48PM | 07/15 10:51PM | 7.05 |
| Araque, Alexander | 07/16 03:56PM | 07/16 11:16PM | 7.333333333 | Araque, Alexander | 07/13 03:50 | 07/13 10:37 | 6.783333333 | Araque, Alexand | 07/16 04:00PM | 07/16 11:28PM | 7.466666667 | Araque, Alex | 07/16 04:00PM | 07/16 11:28PM | 7.466666667 |
| Araque, Alexander | 07/17 03:57PM | 07/17 11:45PM | 7.8 | Araque, Alexander | 07/14 04:30 | 07/14 11:37 | 7.116666667 | Araque, Alexand | 07/17 04:01PM | 07/17 11:45PM | 7.733333333 | Araque, Alex | 07/17 04:01PM | 07/17 11:45PM | 7.733333333 |
| Araque, Alexander | 07/20 03:41PM | 07/20 11:53PM | 8.2 | Araque, Alexander | 07/15 03:53 | 07/15 11:47 | 7.9 | Araque, Alexand | 07/18 03:54PM | 07/18 11:30PM | 7.6 | Araque, Alex | 07/18 03:54PM | 07/18 11:30PM | 7.6 |
| Araque, Alexander | 07/21 03:57PM | 07/22 12:15AM | 8.3 | Araque, Alexander | 07/16 03:52 | 07/16 10:53 | 7.016666667 | Araque, Alexand | 07/21 03:46PM | 07/21 11:16PM | 7.5 | Araque, Alex | 07/21 03:46PM | 07/21 11:16PM | 7.5 |
| Araque, Alexander | 07/22 03:55PM | 07/23 12:08AM | 8.216666667 | Araque, Alexander | 07/19 03:49 | 07/19 11:33 | 7.733333333 | Araque, Alexand | 07/22 11:29AM | 07/23 12:21AM | 12.86666667 | Araque, Alex | 07/22 11:29AM | 07/23 12:21AM | 12.86666667 |
| Araque, Alexander | 07/23 04:01PM | 07/23 11:54PM | 7.883333333 | Araque, Alexander | 07/20 03:56 | 07/20 11:05 | 7.15 | Araque, Alexand | 07/23 04:00PM | 07/23 11:35PM | 7.583333333 | Araque, Alex | 07/23 04:00PM | 07/23 11:35PM | 7.583333333 |
| Araque, Alexander | 07/24 11:21AM | 07/24 09:58PM | 10.61666667 | Araque, Alexander | 07/21 03:47 | 07/22 12:05 | 8.3 | Araque, Alexand | 07/26 03:59PM | 07/26 11:25PM | 7.433333333 | Araque, Alex | 07/26 03:59PM | 07/26 11:25PM | 7.433333333 |
| Araque, Alexander | 07/25 04:12PM | 07/25 11:33PM | 7.35 | Araque, Alexander | 07/22 03:54 | 07/23 12:05 | 8.183333333 | Araque, Alexand | 07/27 04:00PM | 07/27 11:49PM | 7.816666667 | Araque, Alex | 07/27 04:00PM | 07/27 11:49PM | 7.816666667 |
| Araque, Alexander | 07/26 03:55PM | 07/26 10:50PM | 6.916666667 | Araque, Alexander | 07/23 03:51 | 07/23 11:37 | 7.766666667 | Araque, Alexand | 07/28 03:03PM | 07/28 10:42PM | 7.65 | Araque, Alex | 07/28 03:03PM | 07/28 10:42PM | 7.65 |
| Araque, Alexander | 07/27 03:51PM | 07/27 11:50PM | 7.983333333 | Araque, Alexander | 07/26 04:07 | 07/27 12:06 | 7.983333333 | Araque, Alexand | 07/29 11:31AM | 07/29 11:42PM | 12.18333333 | Araque, Alex | 07/29 11:31AM | 07/29 11:42PM | 12.18333333 |
| Araque, Alexander | 07/28 03:46PM | 07/28 11:12PM | 7.433333333 | Araque, Alexander | 07/27 04:00 | 07/27 11:38 | 7.633333333 | Araque, Alexand | 08/04 03:46PM | 08/04 11:06PM | 7.333333333 | Araque, Alex | 08/04 03:46PM | 08/04 11:06PM | 7.333333333 |
| Araque, Alexander | 07/29 04:00PM | 07/30 12:32AM | 8.533333333 | Araque, Alexander | 07/28 04:02 | 07/29 12:01 | 7.983333333 | Araque, Alexand | 08/05 11:30AM | 08/05 10:18PM | 10.8 | Araque, Alex | 08/05 11:30AM | 08/05 10:18PM | 10.8 |
| Araque, Alexander | 07/30 03:59PM | 07/31 12:04AM | 8.083333333 | Araque, Alexander | 07/29 03:50 | 07/29 11:53 | 8.05 | Araque, Alexand | 08/08 11:48AM | 08/08 11:01PM | 11.21666667 | Araque, Alex | 08/08 11:48AM | 08/08 11:01PM | 11.21666667 |
| Araque, Alexander | 07/31 04:01PM | 08/01 12:33AM | 8.533333333 | Araque, Alexander | 08/02 04:06 | 08/02 11:17 | 7.183333333 | Araque, Alexand | 08/09 03:53PM | 08/09 11:04PM | 7.183333333 | Araque, Alex | 08/09 03:53PM | 08/09 11:04PM | 7.183333333 |
| Araque, Alexander | 08/03 03:33PM | 08/03 10:43PM | 7.166666667 | Araque, Alexander | 08/03 03:52 | 08/03 11:06 | 7.233333333 | Araque, Alexand | 08/10 11:34AM | 08/10 09:17PM | 9.716666667 | Araque, Alex | 08/10 11:34AM | 08/10 09:17PM | 9.716666667 |
| Araque, Alexander | 08/04 03:48PM | 08/04 11:08PM | 7.333333333 | Araque, Alexander | 08/04 03:48 | 08/04 11:18 | 7.5 | Araque, Alexand | 08/11 04:11PM | 08/11 11:54PM | 7.716666667 | Araque, Alex | 08/11 04:11PM | 08/11 11:54PM | 7.716666667 |
| Araque, Alexander | 08/05 03:41PM | 08/05 11:35PM | 7.9 | Araque, Alexander | 08/05 04:05 | 08/05 11:49 | 7.733333333 | Araque, Alexand | 08/15 11:32AM | 08/15 09:23PM | 9.85 | Araque, Alex | 08/15 11:32AM | 08/15 09:23PM | 9.85 |
| Araque, Alexander | 08/06 04:03PM | 08/06 11:50PM | 7.783333333 | Araque, Alexander | 08/06 03:59 | 08/06 11:07 | 7.133333333 | Araque, Alexand | 08/16 03:51PM | 08/16 10:24PM | 6.55 | Araque, Alex | 08/16 03:51PM | 08/16 10:24PM | 6.55 |
| Araque, Alexander | 08/07 04:01PM | 08/08 12:23AM | 8.366666667 | Araque, Alexander | 08/10 03:50 | 08/10 11:56 | 8.1 | Araque, Alexand | 08/17 04:01PM | 08/17 11:38PM | 7.616666667 | Araque, Alex | 08/17 04:01PM | 08/17 11:38PM | 7.616666667 |
| Araque, Alexander | 08/10 03:34PM | 08/10 10:47PM | 7.216666667 | Araque, Alexander | 08/11 05:00 | 08/12 02:10 | 9.166666667 | Araque, Alexand | 08/18 04:03PM | 08/18 11:17PM | 7.233333333 | Araque, Alex | 08/18 04:03PM | 08/18 11:17PM | 7.233333333 |
| Araque, Alexander | 08/11 03:51PM | 08/11 11:00PM | 7.15 | Araque, Alexander | 08/12 03:34 | 08/13 01:30 | 9.933333333 | Araque, Alexand | 08/19 11:25AM | 08/19 11:40PM | 12.25 | Araque, Alex | 08/19 11:25AM | 08/19 11:40PM | 12.25 |
| Araque, Alexander | 08/12 04:00PM | 08/12 08:52PM | 4.866666667 | Araque, Alexander | 08/13 03:37 | 08/13 10:57 | 7.333333333 | Araque, Alexand | 08/22 11:25AM | 08/22 10:13PM | 10.8 | Araque, Alex | 08/22 11:25AM | 08/22 10:13PM | 10.8 |
| Araque, Alexander | 08/13 03:40PM | 08/13 11:26PM | 7.766666667 | Araque, Alexander | 08/16 03:54 | 08/16 11:34 | 7.666666667 | Araque, Alexand | 08/23 03:58PM | 08/23 10:09PM | 6.183333333 | Araque, Alex | 08/23 03:58PM | 08/23 10:09PM | 6.183333333 |
| Araque, Alexander | 08/15 03:48PM | 08/15 10:30PM | 6.7 | Araque, Alexander | 08/17 04:03 | 08/17 11:41 | 7.633333333 | Araque, Alexand | 08/24 03:54PM | 08/24 10:51PM | 6.95 | Araque, Alex | 08/24 03:54PM | 08/24 10:51PM | 6.95 |
| Araque, Alexander | 08/16 03:54PM | 08/16 10:20PM | 6.433333333 | Araque, Alexander | 08/23 03:50 | 08/23 09:53 | 6.05 | Araque, Alexand | 08/25 03:51PM | 08/25 11:35PM | 7.733333333 | Araque, Alex | 08/25 03:51PM | 08/25 11:35PM | 7.733333333 |
| Araque, Alexander | 08/17 04:10PM | 08/17 11:33PM | 7.383333333 | Araque, Alexander | 08/24 03:55 | 08/24 11:00 | 7.083333333 | Araque, Alexand | 08/26 03:57PM | 08/26 11:09PM | 7.2 | Araque, Alex | 08/26 03:57PM | 08/26 11:09PM | 7.2 |
| Araque, Alexander | 08/18 03:57PM | 08/18 11:54PM | 7.95 | Araque, Alexander | 08/25 03:57 | 08/25 11:24 | 7.45 | Araque, Alexand | 08/29 11:26AM | 08/29 09:12PM | 9.766666667 | Araque, Alex | 08/29 11:26AM | 08/29 09:12PM | 9.766666667 |
| Araque, Alexander | 08/19 03:51PM | 08/19 10:30PM | 6.65 | Araque, Alexander | 08/26 03:57 | 08/26 10:40 | 6.716666667 | Araque, Alexand | 08/30 03:49PM | 08/31 12:20AM | 8.516666667 | Araque, Alex | 08/30 03:49PM | 08/31 12:20AM | 8.516666667 |
| Araque, Alexander | 08/20 03:53PM | 08/20 11:55PM | 8.033333333 | Araque, Alexander | 08/27 03:42 | 08/27 11:35 | 7.883333333 | Araque, Alexand | 08/31 03:50PM | 08/31 11:46PM | 7.933333333 | Araque, Alex | 08/31 03:50PM | 08/31 11:46PM | 7.933333333 |
| Araque, Alexander | 08/25 04:02PM | 08/25 11:42PM | 7.666666667 | Araque, Alexander | 08/30 03:50 | 08/31 12:07 | 8.283333333 | Araque, Alexand | 09/01 03:57PM | 09/01 11:37PM | 7.666666667 | Araque, Alex | 09/01 03:57PM | 09/01 11:37PM | 7.666666667 |
| Araque, Alexander | 08/26 03:50PM | 08/26 11:46PM | 7.933333333 | Araque, Alexander | 08/31 03:54 | 08/31 10:37 | 6.716666667 | Araque, Alexand | 09/02 03:56PM | 09/02 11:00PM | 7.066666667 | Araque, Alex | 09/02 03:56PM | 09/02 11:00PM | 7.066666667 |
| Araque, Alexander | 08/27 03:55PM | 08/28 12:03AM | 8.133333333 | Araque, Alexander | 09/01 03:48 | 09/01 10:58 | 7.166666667 | Araque, Alexand | 09/05 11:26AM | 09/05 09:23PM | 9.95 | Araque, Alex | 09/05 11:26AM | 09/05 09:23PM | 9.95 |
| Araque, Alexander | 08/28 03:55PM | 08/28 11:22PM | 7.45 | Araque, Alexander | 09/02 04:00 | 09/03 12:08 | 8.133333333 | Araque, Alexand | 09/07 03:53PM | 09/07 11:46PM | 7.883333333 | Araque, Alex | 09/07 03:53PM | 09/07 11:46PM | 7.883333333 |
| Araque, Alexander | 08/30 03:45PM | 08/30 10:40PM | 6.916666667 | Araque, Alexander | 09/03 03:44 | 09/03 11:05 | 7.35 | Araque, Alexand | 09/08 03:56PM | 09/08 09:39PM | 5.716666667 | Araque, Alex | 09/08 03:56PM | 09/08 09:39PM | 5.716666667 |
| Araque, Alexander | 08/31 03:57PM | 08/31 11:37PM | 7.666666667 | Araque, Alexander | 09/06 03:55 | 09/06 10:43 | 6.8 | Araque, Alexand | 09/09 11:35AM | 09/09 09:14PM | 9.65 | Araque, Alex | 09/09 11:35AM | 09/09 09:14PM | 9.65 |
| Araque, Alexander | 09/02 11:15AM | 09/02 10:54PM | 11.65 | Araque, Alexander | 09/07 04:28 | 09/07 10:12 | 5.733333333 | Araque, Alexand | 09/12 11:29AM | 09/12 10:36PM | 11.11666667 | Araque, Alex | 09/12 11:29AM | 09/12 10:36PM | 11.11666667 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Araque, Alexander | 09/03 03:45PM 09/03 10:30PM 6.75 | Araque, Alexander | 09/08 03:52 09/08 11:26 7.566666667 | Araque, Alexander | 09/13 03:50PM 09/13 10:51PM 7.016666667 | Araque, Alex | 09/13 03:50PM 09/13 11:05PM 7.016666667 |
| Araque, Alexander | 09/04 01:50PM 09/04 11:47PM 9.95 | Araque, Alexander | 09/09 03:51 09/10 12:22 8.516666667 | Araque, Alexander | 09/15 04:42PM 09/15 12:04AM 7.833333333 | Araque, Alex | 09/14 04:14PM 09/15 12:04AM 7.833333333 |
| Araque, Alexander | 09/06 03:55PM 09/06 10:30PM 6.583333333 | Araque, Alexander | 09/13 04:11% 09/13 10:43 6.566666667 | Araque, Alexander | 09/15 04:42PM 09/15 11:16PM 6.566666667 | Araque, Alex | 09/15 04:42PM 09/15 11:16PM 6.566666667 |
| Araque, Alexander | 09/07 04:01PM 09/07 11:16PM 7.15 | Araque, Alexander | 09/14 03:59 09/14 11:39 7.666666667 | Araque, Alexander | 09/16 03:48PM 09/16 11:00PM 7.2 | Araque, Alex | 09/16 03:48PM 09/16 11:00PM 7.2 |
| Araque, Alexander | 09/08 03:58PM 09/09 11:42PM 7.733333333 | Araque, Alexander | 09/15 04:08 09/15 11:21 7.216666667 | Araque, Alexander | 09/18 03:47PM 09/18 10:34PM 6.783333333 | Araque, Alex | 09/18 03:47PM 09/18 10:34PM 6.783333333 |
| Araque, Alexander | 09/10 04:11PM 09/10 11:54PM 7.866666667 | Araque, Alexander | 09/16 03:44 09/16 11:58 8.233333333 | Araque, Alexander | 09/19 03:50PM 09/19 11:44PM 7.9 | Araque, Alex | 09/19 03:50PM 09/19 11:44PM 7.9 |
| Araque, Alexander | 09/11 03:02PM 09/11 10:30PM 6.633333333 | Araque, Alexander | 09/20 04:02 09/20 10:55 6.883333333 | Araque, Alexander | 09/20 08:07AM 09/20 04:28PM 8.35 | Araque, Alex | 09/20 08:07AM 09/20 04:28PM 8.35 |
| Araque, Alexander | 09/12 02:05PM 09/12 11:49PM 9.733333333 | Araque, Alexander | 09/21 04:01 09/21 11:56 7.416666667 | Araque, Alexander | 09/21 11:23AM 09/21 10:35PM 11.2 | Araque, Alex | 09/21 11:23AM 09/21 10:35PM 11.2 |
| Araque, Alexander | 09/13 03:43PM 09/13 11:43PM 6.033333333 | Araque, Alexander | 09/22 04:00 09/23 12:06 8.133333333 | Araque, Alexander | 09/22 03:53PM 09/22 11:00PM 7.116666667 | Araque, Alex | 09/22 03:53PM 09/22 11:00PM 7.116666667 |
| Araque, Alexander | 09/14 03:46PM 09/14 11:43PM 7.95 | Araque, Alexander | 09/23 03:34 09/24 12:01 8.45 | Araque, Alexander | 09/26 03:47PM 09/26 10:17PM 6.5 | Araque, Alex | 09/26 03:47PM 09/26 10:17PM 6.5 |
| Araque, Alexander | 09/16 03:37PM 09/16 10:30PM 6.883333333 | Araque, Alexander | 09/27 03:52 09/27 10:45 6.883333333 | Araque, Alexander | 09/27 11:27AM 09/27 09:44PM 10.283333333 | Araque, Alex | 09/27 11:27AM 09/27 09:44PM 10.283333333 |
| Araque, Alexander | 09/21 03:53PM 09/22 12:05AM 8.2 | Araque, Alexander | 09/28 03:50 09/28 11:09 7.316666667 | Araque, Alexander | 09/28 11:32AM 09/28 10:55PM 11.383333333 | Araque, Alex | 09/28 11:32AM 09/28 10:55PM 11.383333333 |
| Araque, Alexander | 09/23 03:48PM 09/23 12:00AM 8.25 | Araque, Alexander | 09/29 11:28AM 09/29 11:34PM 12.25 | Araque, Alexander | 09/29 11:28AM 09/29 11:34PM 12.25 | Araque, Alex | 09/29 11:28AM 09/29 11:34PM 12.25 |
| Araque, Alexander | 09/23 03:48PM 09/24 12:33AM 8.733333333 | Araque, Alexander | 09/30 03:30 09/30 11:40 8.166666667 | Araque, Alexander | 10/03 03:48PM 10/03 10:52PM 7.066666667 | Araque, Alex | 10/03 03:48PM 10/03 10:52PM 7.066666667 |
| Araque, Alexander | 09/24 04:07PM 09/25 12:36AM 8.483333333 | Araque, Alexander | 10/04 03:56 10/04 10:39 6.716666667 | Araque, Alexander | 10/04 11:25AM 10/05 12:10AM 12.75 | Araque, Alex | 10/04 11:25AM 10/05 12:10AM 12.75 |
| Araque, Alexander | 09/26 04:00PM 09/26 11:27PM 7.45 | Araque, Alexander | 10/05 03:52 10/06 12:04 8.2 | Araque, Alexander | 10/05 11:21AM 10/05 11:04PM 11.716666667 | Araque, Alex | 10/05 11:21AM 10/05 11:04PM 11.716666667 |
| Araque, Alexander | 09/27 03:46PM 09/27 11:22PM 7.6 | Araque, Alexander | 10/06 03:54 10/06 11:27 7.55 | Araque, Alexander | 10/06 03:56PM 10/06 11:20PM 7.4 | Araque, Alex | 10/06 03:56PM 10/06 11:20PM 7.4 |
| Araque, Alexander | 09/28 03:28PM 09/29 01:23AM 9.916666667 | Araque, Alexander | 10/07 04:03 10/07 11:35 7.533333333 | Araque, Alexander | 10/07 03:30PM 10/07 11:33PM 8.05 | Araque, Alex | 10/07 03:30PM 10/07 11:33PM 8.05 |
| Araque, Alexander | 09/29 03:48PM 09/29 11:57PM 8.15 | Araque, Alexander | 10/10 04:11 10/10 10:36 6.416666667 | Araque, Alexander | 10/08 03:50PM 10/08 11:33PM 7.716666667 | Araque, Alex | 10/08 03:50PM 10/08 11:33PM 7.716666667 |
| Araque, Alexander | 09/30 04:00PM 09/30 11:31PM 7.416666667 | Araque, Alexander | 10/11 04:03 10/11 10:58 6.916666667 | Araque, Alexander | 10/12 03:49PM 10/12 11:18PM 7.483333333 | Araque, Alex | 10/12 03:49PM 10/12 11:18PM 7.483333333 |
| Araque, Alexander | 10/01 04:07PM 10/01 11:33PM 7.433333333 | Araque, Alexander | 10/12 04:05 10/12 11:01 6.933333333 | Araque, Alexander | 10/13 04:12PM 10/13 11:52PM 7.666666667 | Araque, Alex | 10/13 04:12PM 10/13 11:52PM 7.666666667 |
| Araque, Alexander | 10/03 03:54PM 10/03 11:23PM 7.483333333 | Araque, Alexander | 10/13 04:01 10/13 11:45 7.733333333 | Araque, Alexander | 10/16 11:19AM 10/16 11:14PM 11.916666667 | Araque, Alex | 10/16 11:19AM 10/16 11:14PM 11.916666667 |
| Araque, Alexander | 10/04 03:00PM 10/04 10:48PM 6.983333333 | Araque, Alexander | 10/14 03:05 10/15 12:03 8.966666667 | Araque, Alexander | 10/17 03:51PM 10/17 10:37PM 6.766666667 | Araque, Alex | 10/17 03:51PM 10/17 10:37PM 6.766666667 |
| Araque, Alexander | 10/05 03:52PM 10/05 11:33PM 7.683333333 | Araque, Alexander | 10/18 03:41 10/18 10:04 6.383333333 | Araque, Alexander | 10/18 11:43AM 10/18 10:56PM 11.216666667 | Araque, Alex | 10/18 11:43AM 10/18 10:56PM 11.216666667 |
| Araque, Alexander | 10/07 04:01PM 10/07 11:54PM 7.883333333 | Araque, Alexander | 10/19 03:51 10/19 10:12 6.35 | Araque, Alexander | 10/20 04:07PM 10/21 01:21AM 9.233333333 | Araque, Alex | 10/20 04:07PM 10/21 01:21AM 9.233333333 |
| Araque, Alexander | 10/08 03:59PM 10/08 11:44PM 7.75 | Araque, Alexander | 10/20 03:54 10/21 12:01 8.116666667 | Araque, Alexander | 11/23 11:25AM 10/23 10:37PM 11.2 | Araque, Alex | 11/23 11:25AM 10/23 10:37PM 11.2 |
| Araque, Alexander | 10/11 03:47PM 10/11 11:38PM 7.85 | Araque, Alexander | 10/21 04:09 10/21 10:30 6.35 | Araque, Alexander | 10/25 04:01PM 10/25 10:58PM 6.95 | Araque, Alex | 10/25 04:01PM 10/25 10:58PM 6.95 |
| Araque, Alexander | 10/12 03:41PM 10/12 11:38PM 7.95 | Araque, Alexander | 10/22 03:34 10/22 11:50 8.266666667 | Araque, Alexander | 10/26 04:20PM 10/26 11:24PM 7.066666667 | Araque, Alex | 10/26 04:20PM 10/26 11:24PM 7.066666667 |
| Araque, Alexander | 10/13 03:52PM 10/13 10:14PM 6.366666667 | Araque, Alexander | 10/25 02:50 10/26 01:07 10.283333333 | Araque, Alexander | 10/27 03:29PM 10/27 10:28PM 7.016666667 | Araque, Alex | 10/27 03:29PM 10/27 10:28PM 7.016666667 |
| Araque, Alexander | 10/14 03:47PM 10/14 11:08PM 6.183333333 | Araque, Alexander | 10/26 04:11 10/26 10:33 6.366666667 | Araque, Alexander | 10/28 11:17AM 10/28 11:57PM 12.666666667 | Araque, Alex | 10/28 11:17AM 10/28 11:57PM 12.666666667 |
| Araque, Alexander | 10/15 03:54PM 10/16 01:00AM 9.1 | Araque, Alexander | 10/27 03:55 10/28 12:11 8.266666667 | Araque, Alexander | 10/29 04:06PM 10/29 10:35PM 6.483333333 | Araque, Alex | 10/29 04:06PM 10/29 10:35PM 6.483333333 |
| Araque, Alexander | 10/17 02:57PM 10/17 10:20PM 7.383333333 | Araque, Alexander | 10/28 04:01 10/28 10:50 6.816666667 | Araque, Alexander | 11/01 11:36AM 11/02 01:12AM 13.6 | Araque, Alex | 11/01 11:36AM 11/02 01:12AM 13.6 |
| Araque, Alexander | 10/18 03:50PM 10/18 10:50PM 6.916666667 | Araque, Alexander | 10/29 03:54 10/29 11:45 7.85 | Araque, Alexander | 11/02 04:11PM 11/02 11:21PM 7.166666667 | Araque, Alex | 11/02 04:11PM 11/02 11:21PM 7.166666667 |
| Araque, Alexander | 10/19 04:06PM 10/20 12:01AM 7.916666667 | Araque, Alexander | 10/30 03:53 10/30 11:52 7.983333333 | Araque, Alexander | 11/03 03:31PM 11/04 12:21AM 8.833333333 | Araque, Alex | 11/03 03:31PM 11/04 12:21AM 8.833333333 |
| Araque, Alexander | 10/20 03:40PM 10/20 11:51PM 8.183333333 | Araque, Alexander | 11/02 04:08 11/02 10:46 6.633333333 | Araque, Alexander | 11/04 04:04PM 11/04 11:34PM 7.5 | Araque, Alex | 11/04 04:04PM 11/04 11:34PM 7.5 |
| Araque, Alexander | 10/21 03:52PM 10/21 11:34PM 7.7 | Araque, Alexander | 11/03 03:51 11/03 10:45 6.9 | Araque, Alexander | 11/06 03:48PM 11/07 01:13AM 9.416666667 | Araque, Alex | 11/06 03:48PM 11/07 01:13AM 9.416666667 |
| Araque, Alexander | 10/23 12:38AM 10/23 12:41AM 0.05 | Araque, Alexander | 11/04 03:34 11/04 11:58 8.4 | Araque, Alexander | 11/07 03:49PM 11/07 11:17PM 7.466666667 | Araque, Alex | 11/07 03:49PM 11/07 11:17PM 7.466666667 |
| Araque, Alexander | 10/25 04:05PM 10/26 01:25AM 9.333333333 | Araque, Alexander | 11/05 03:44 11/06 12:09 8.416666667 | Araque, Alexander | 11/08 11:25AM 11/08 11:02PM 11.616666667 | Araque, Alex | 11/08 11:25AM 11/08 11:02PM 11.616666667 |
| Araque, Alexander | 10/26 04:25PM 10/26 10:45PM 6.333333333 | Araque, Alexander | 11/15 04:05 11/15 10:45 6.666666667 | Araque, Alexander | 11/09 03:54PM 11/09 11:44PM 7.833333333 | Araque, Alex | 11/09 03:54PM 11/09 11:44PM 7.833333333 |
| Araque, Alexander | 11/02 03:51PM 11/02 11:30PM 7.65 | Araque, Alexander | 11/16 03:55 11/17 12:05 8.166666667 | Araque, Alexander | 11/11 01:56AM 11/11 01:56AM 9.8 | Araque, Alex | 11/11 01:56AM 11/11 01:56AM 9.8 |
| Araque, Alexander | 11/03 03:51PM 11/03 11:30PM 7.65 | Araque, Alexander | 11/17 04:00 11/18 12:04 8.066666667 | Araque, Alexander | 11/12 03:55PM 11/12 10:29PM 6.566666667 | Araque, Alex | 11/12 03:55PM 11/12 10:29PM 6.566666667 |
| Araque, Alexander | 11/04 03:17PM 11/05 12:37AM 8.833333333 | Araque, Alexander | 11/18 03:59 11/19 01:29% 9.5 | Araque, Alexander | 11/14 11:24AM 11/14 10:34PM 11.166666667 | Araque, Alex | 11/14 11:24AM 11/14 10:34PM 11.166666667 |
| Araque, Alexander | 11/05 03:45PM 11/06 12:09AM 8.4 | Araque, Alexander | 11/19 03:53 11/19 08:31 4.633333333 | Araque, Alexander | 11/15 03:54PM 11/15 10:43PM 6.816666667 | Araque, Alex | 11/15 03:54PM 11/15 10:43PM 6.816666667 |
| Araque, Alexander | 11/06 03:58PM 11/06 11:45PM 7.783333333 | Araque, Alexander | 11/22 03:53 11/22 10:30 6.616666667 | Araque, Alexander | 11/16 03:49PM 11/16 10:58PM 7.15 | Araque, Alex | 11/16 03:49PM 11/16 10:58PM 7.15 |
| Araque, Alexander | 11/08 03:47PM 11/10 10:30PM 6.533333333 | Araque, Alexander | 11/23 03:04 11/23 12:00 10.8 | Araque, Alexander | 11/17 03:49PM 11/18 03:37AM 11.8 | Araque, Alex | 11/17 03:49PM 11/18 03:37AM 11.8 |
| Araque, Alexander | 11/11 03:58PM 11/12 12:14AM 8.266666667 | Araque, Alexander | 11/24 04:12 11/24 11:49 7.616666667 | Araque, Alexander | 11/19 03:45PM 11/19 11:29PM 7.733333333 | Araque, Alex | 11/19 03:45PM 11/19 11:29PM 7.733333333 |
| Araque, Alexander | 11/12 03:54PM 11/12 11:30PM 7.6 | Araque, Alexander | 11/25 03:48 11/25 11:37 7.816666667 | Araque, Alexander | 11/22 11:01AM 11/22 10:35PM 11.566666667 | Araque, Alex | 11/22 11:01AM 11/22 10:35PM 11.566666667 |
| Araque, Alexander | 11/13 02:18PM 11/14 11:30PM 8.383333333 | Araque, Alexander | 11/26 03:54 11/26 10:29 6.583333333 | Araque, Alexander | 11/23 03:45PM 11/23 10:18PM 6.55 | Araque, Alex | 11/23 03:45PM 11/23 10:18PM 6.55 |
| Araque, Alexander | 11/17 03:52PM 11/17 09:37PM 5.75 | Araque, Alexander | 11/29 03:54 11/29 10:29 7.05 | Araque, Alexander | 11/24 03:59PM 11/24 11:29PM 7.45 | Araque, Alex | 11/24 03:59PM 11/24 11:29PM 7.45 |
| Araque, Alexander | 11/18 03:22PM 11/18 10:04PM 6.7 | Araque, Alexander | 11/30 02:43 11/30 10:47 8.066666667 | Araque, Alexander | 11/25 03:43PM 11/25 10:29PM 6.766666667 | Araque, Alex | 11/25 03:43PM 11/25 10:29PM 6.766666667 |
| Araque, Alexander | 11/19 03:54PM 11/20 12:19AM 8.416666667 | Araque, Alexander | 12/01 04:04 12/01 11:45 7.683333333 | Araque, Alexander | 11/26 03:51PM 11/26 10:23PM 6.533333333 | Araque, Alex | 11/26 03:51PM 11/26 10:23PM 6.533333333 |
| Araque, Alexander | 11/20 04:04PM 11/20 11:10PM 7.1 | Araque, Alexander | 12/03 04:02 12/03 11:27 7.416666667 | Araque, Alexander | 12/01 03:57PM 12/02 02:34AM 10.616666667 | Araque, Alex | 12/01 03:57PM 12/02 02:34AM 10.616666667 |
| Araque, Alexander | 11/23 04:08PM 11/23 11:34PM 7.433333333 | Araque, Alexander | 12/05 04:05 12/05 10:37 6.55 | Araque, Alexander | 12/02 03:54PM 12/02 10:52PM 6.966666667 | Araque, Alex | 12/02 03:54PM 12/02 10:52PM 6.966666667 |
| Araque, Alexander | 11/24 10:51AM 11/25 12:17AM 13.433333333 | Araque, Alexander | 12/06 04:01 12/07 01:45% 9.733333333 | Araque, Alexander | 12/03 03:55PM 12/03 11:29PM 7.566666667 | Araque, Alex | 12/03 03:55PM 12/03 11:29PM 7.566666667 |
| Araque, Alexander | 11/25 03:59PM 11/25 11:23PM 7.4 | Araque, Alexander | 12/07 06:03 12/07 11:45 5.7 | Araque, Alexander | 12/06 03:49PM 12/06 11:34PM 7.75 | Araque, Alex | 12/06 03:49PM 12/06 11:34PM 7.75 |
| Araque, Alexander | 11/26 03:56PM 11/27 03:33AM 9.616666667 | Araque, Alexander | 12/08 03:57 12/08 11:58 8.016666667 | Araque, Alexander | 12/07 03:48PM 12/07 11:28PM 7.666666667 | Araque, Alex | 12/07 03:48PM 12/07 11:28PM 7.666666667 |
| Araque, Alexander | 11/27 04:00PM 11/27 10:48PM 6.8 | Araque, Alexander | 12/09 05:18 12/10 12:32 7.233333333 | Araque, Alexander | 12/08 03:47PM 12/09 12:10AM 8.383333333 | Araque, Alex | 12/08 03:47PM 12/09 12:10AM 8.383333333 |
| Araque, Alexander | 11/30 03:00PM 12/01 12:20AM 9.333333333 | Araque, Alexander | 12/10 03:30 12/11 12:30 9 | Araque, Alexander | 12/09 11:16AM 12/09 10:34PM 11.3 | Araque, Alex | 12/09 11:16AM 12/09 10:34PM 11.3 |
| Araque, Alexander | 12/01 03:50PM 12/01 11:48PM 7.966666667 | Araque, Alexander | 12/12 04:00 12/12 10:56 6.933333333 | Araque, Alexander | 12/13 11:27AM 12/14 12:14AM 12.783333333 | Araque, Alex | 12/13 11:27AM 12/14 12:14AM 12.783333333 |
| Araque, Alexander | 12/02 04:00PM 12/02 12:03AM 8.033333333 | Araque, Alexander | 12/13 04:02 12/13 10:01 5.983333333 | Araque, Alexander | 12/14 03:45PM 12/15 12:44AM 8.983333333 | Araque, Alex | 12/14 03:45PM 12/15 12:44AM 8.983333333 |
| Araque, Alexander | 12/03 04:01PM 12/04 12:09AM 8.133333333 | Araque, Alexander | 12/14 03:04 12/14 10:25 6.716666667 | Araque, Alexander | 12/15 03:43PM 12/16 12:05AM 8.366666667 | Araque, Alex | 12/15 03:43PM 12/16 12:05AM 8.366666667 |
| Araque, Alexander | 12/04 04:00PM 12/04 11:20PM 7.333333333 | Araque, Alexander | 12/15 04:30 12/15 11:42 7.2 | Araque, Alexander | 12/16 03:47PM 12/16 11:59PM 8.2 | Araque, Alex | 12/16 03:47PM 12/16 11:59PM 8.2 |
| Araque, Alexander | 12/06 03:57PM 12/06 11:14PM 7.283333333 | Araque, Alexander | 12/16 03:41 12/16 11:59 8.3 | Araque, Alexander | 12/17 03:50PM 12/17 11:08PM 7.3 | Araque, Alex | 12/17 03:50PM 12/17 11:08PM 7.3 |
| Araque, Alexander | 12/07 03:45PM 12/07 10:44PM 7.4 | Araque, Alexander | 12/17 04:04 12/17 11:10 7.1 | Araque, Alexander | 12/21 11:26AM 12/20 10:43PM 11.283333333 | Araque, Alex | 12/21 11:26AM 12/20 10:43PM 11.283333333 |
| Araque, Alexander | 12/08 04:00PM 12/08 11:08PM 7.133333333 | Araque, Alexander | 12/19 03:58 12/19 11:37 7.633333333 | Araque, Alexander | 12/21 04:04PM 12/21 11:17PM 7.15 | Araque, Alex | 12/21 04:04PM 12/21 11:17PM 7.15 |
| Araque, Alexander | 12/09 02:41PM 12/09 10:58PM 8.283333333 | Araque, Alexander | 12/20 04:14 12/20 11:57 7.633333333 | Araque, Alexander | 12/22 03:39PM 12/22 11:47PM 8.133333333 | Araque, Alex | 12/22 03:39PM 12/22 11:47PM 8.133333333 |
| Araque, Alexander | 12/09 02:41PM 12/09 06:36PM 3.916666667 | Araque, Alexander | 12/21 04:01 12/21 11:11 7.166666667 | Araque, Alexander | 12/23 04:10PM 12/23 11:49PM 7.65 | Araque, Alex | 12/23 04:10PM 12/23 11:49PM 7.65 |
| Araque, Alexander | 12/10 04:01PM 12/11 12:28AM 8.45 | Araque, Alexander | 12/22 04:11 12/22 11:31 7.333333333 | Araque, Alexander | 12/24 03:48PM 12/25 12:42AM 8.9 | Araque, Alex | 12/24 03:48PM 12/25 12:42AM 8.9 |
| Araque, Alexander | 12/13 03:59PM 12/13 10:23PM 6.4 | Araque, Alexander | 12/23 03:43 12/23 11:28 7.75 | Araque, Alexander | 12/25 12:16PM 12/25 10:34PM 10.633333333 | Araque, Alex | 12/25 12:16PM 12/25 10:34PM 10.633333333 |
| Araque, Alexander | 12/15 03:58PM 12/15 12:23AM 8.433333333 | Araque, Alexander | 12/25 03:56 12/25 12:19 9.416666667 | Araque, Alexander | 12/27 11:30AM 12/27 10:44PM 11.233333333 | Araque, Alex | 12/27 11:30AM 12/27 10:44PM 11.233333333 |
| Araque, Alexander | 12/15 03:58PM 12/15 12:23AM 8.416666667 | Araque, Alexander | 12/25 03:56 12/25 10:30 7.4166666667 | Araque, Alexander | 12/28 04:02PM 12/28 10:59PM 6.95 | Araque, Alex | 12/28 04:02PM 12/28 10:59PM 6.95 |
| Araque, Alexander | 12/16 04:08PM 12/17 12:09AM 8.016666667 | Araque, Alexander | 12/26 04:31 12/26 11:21 7.966666667 | Araque, Alexander | 12/29 12:23PM 12/29 11:07PM 8.4 | Araque, Alex | 12/29 12:23PM 12/29 11:07PM 8.4 |
| Araque, Alexander | 12/17 04:03PM 12/17 11:10PM 7.116666667 | Araque, Alexander | 12/28 03:58 12/28 11:08 8.266666667 | Araque, Alexander | 12/30 03:48PM 12/30 11:21PM 7.55 | Araque, Alex | 12/30 03:48PM 12/30 11:21PM 7.65 |
| Araque, Alexander | 12/18 03:59PM 12/18 11:35PM 9.233333333 | Araque, Alexander | 12/30 03:43 12/30 11:20 7.55 | Araque, Alexander | 12/31 05:06PM 12/31 11:52PM 6.766666667 | Araque, Alex | 12/31 05:06PM 12/31 11:52PM 6.766666667 |
| Araque, Alexander | 12/20 03:42PM 12/20 11:27PM 7.75 | Araque, Alexander | 12/30 05:56 12/30 10:12 4.266666667 | | | | |
| Araque, Alexander | 12/22 04:03PM 12/22 11:57PM 7.9 | Araque, Alexander | 12/30 05:56 12/30 10:12 4.266666667 | | | | |
| Araque, Alexander | 12/23 03:59PM 12/24 12:01AM 9.033333333 | Araque, Alexander | 12/31 02:58 01/01 01:26 10.466666667 | | | | |
| Araque, Alexander | 12/24 02:59PM 12/25 12:32AM 9.55 | | | | | | |
| Araque, Alexander | 12/25 11:03AM 12/25 11:30PM 12.45 | | | | | | |
| Araque, Alexander | 12/26 03:56PM 12/26 11:28PM 7.533333333 | | | | | | |
| Araque, Alexander | 12/27 03:40PM 12/27 10:20PM 6.666666667 | | | | | | |
| Araque, Alexander | 12/29 04:08PM 12/30 12:29AM 8.35 | | | | | | |
| Araque, Alexander | 12/30 03:31PM 12/31 12:45AM 9.233333333 | | | | | | |

| | |
|---|---|
| Position | Busser |
| oyement Start | July 2018 |
| loyment End D | June 2019 |

| - | 2016 Time Cards | | | | 2017 Time Cards | | | | 2018 Time Cards | | | | 2019 Time Cards | | | | 2020 Time Cards | | | | 2021 Time Cards | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs |

| 2018 Server | 2018 Time In | 2018 Time Out | 2018 Total Hrs | 2019 Server | 2019 Time In | 2019 Time Out | 2019 Total Hrs |
|---|---|---|---|---|---|---|---|
| Hernandez, Ange | 07/24 04:00PM | 07/24 11:00PM | 7 | Hernandez, Ange | 01/04 03:59PM | 01/04 11:50PM | 7.85 |
| Hernandez, Ange | 07/25 04:00PM | 07/25 09:30PM | 5.5 | Hernandez, Ange | 01/08 04:03PM | 01/08 08:40PM | 4.616666667 |
| Hernandez, Ange | 08/07 04:00PM | 08/07 11:30PM | 7.5 | Hernandez, Ange | 01/12 04:54PM | 01/12 11:04PM | 6.166666667 |
| Hernandez, Ange | 08/10 04:00PM | 08/10 10:25PM | 6.416666667 | Hernandez, Ange | 01/13 03:53PM | 01/13 10:57PM | 7.066666667 |
| Hernandez, Ange | 08/11 04:14PM | 08/11 11:48PM | 7.566666667 | Hernandez, Ange | 01/15 03:59PM | 01/15 10:49PM | 6.833333333 |
| Hernandez, Ange | 08/12 04:21PM | 08/12 10:52PM | 6.516666667 | Hernandez, Ange | 01/19 04:14PM | 01/19 10:47PM | 6.55 |
| Hernandez, Ange | 08/14 04:07PM | 08/14 10:32PM | 6.416666667 | Hernandez, Ange | 01/20 03:49PM | 01/20 11:01PM | 7.2 |
| Hernandez, Ange | 08/17 04:03PM | 08/17 11:31PM | 7.466666667 | Hernandez, Ange | 01/22 04:09PM | 01/22 11:24PM | 7.25 |
| Hernandez, Ange | 08/18 04:04PM | 08/18 10:25PM | 6.35 | Hernandez, Ange | 01/26 04:12PM | 01/27 12:00AM | 7.8 |
| Hernandez, Ange | 08/21 04:09PM | 08/21 10:05PM | 5.933333333 | Hernandez, Ange | 01/27 03:51PM | 01/27 10:37PM | 6.766666667 |
| Hernandez, Ange | 08/24 04:02PM | 08/24 10:56PM | 6.9 | Hernandez, Ange | 01/29 03:56PM | 01/29 11:00PM | 7.066666667 |
| Hernandez, Ange | 08/26 04:03PM | 08/26 11:08PM | 7.083333333 | Hernandez, Ange | 02/01 04:14PM | 02/01 11:30PM | 7.266666667 |
| Hernandez, Ange | 08/28 04:02PM | 08/28 10:29PM | 6.45 | Hernandez, Ange | 02/02 04:27PM | 02/02 11:33PM | 7.1 |
| Hernandez, Ange | 08/31 04:02PM | 08/31 09:55PM | 5.883333333 | Hernandez, Ange | 02/03 04:30PM | 02/03 10:22PM | 5.866666667 |
| Hernandez, Ange | 09/01 04:14PM | 09/01 09:14PM | 5 | Hernandez, Ange | 02/05 04:08PM | 02/05 11:20PM | 7.2 |
| Hernandez, Ange | 09/02 04:00PM | 09/02 10:25PM | 6.416666667 | Hernandez, Ange | 02/08 03:58PM | 02/09 12:37AM | 8.65 |
| Hernandez, Ange | 09/04 04:03PM | 09/04 10:00PM | 5.95 | Hernandez, Ange | 02/09 03:55PM | 02/09 11:40PM | 7.75 |
| Hernandez, Ange | 09/07 04:06PM | 09/07 10:50PM | 6.733333333 | Hernandez, Ange | 02/10 04:00PM | 02/10 11:30PM | 7.5 |
| Hernandez, Ange | 09/11 04:00PM | 09/11 10:28PM | 6.466666667 | Hernandez, Ange | 02/12 03:54PM | 02/13 12:18AM | 8.4 |
| Hernandez, Ange | 09/14 03:59PM | 09/14 11:39PM | 7.666666667 | Hernandez, Ange | 02/14 04:01PM | 02/15 12:53AM | 8.866666667 |
| Hernandez, Ange | 09/15 04:10PM | 09/15 10:56PM | 6.766666667 | Hernandez, Ange | 02/15 04:00PM | 02/16 12:01AM | 8.016666667 |
| Hernandez, Ange | 09/18 04:08PM | 09/18 10:32PM | 6.4 | Hernandez, Ange | 02/16 04:04PM | 02/17 12:10AM | 8.1 |
| Hernandez, Ange | 09/21 04:01PM | 09/21 10:48PM | 6.783333333 | Hernandez, Ange | 02/17 04:08PM | 02/17 11:51PM | 7.716666667 |
| Hernandez, Ange | 09/22 04:08PM | 09/22 10:56PM | 6.8 | Hernandez, Ange | 02/19 03:55PM | 02/19 10:51PM | 6.933333333 |
| Hernandez, Ange | 09/25 03:59PM | 09/25 10:17PM | 6.3 | Hernandez, Ange | 02/22 03:57PM | 02/23 12:49AM | 8.866666667 |
| Hernandez, Ange | 09/28 04:00PM | 09/28 11:44PM | 7.733333333 | Hernandez, Ange | 02/23 04:19PM | 02/24 12:03AM | 7.733333333 |
| Hernandez, Ange | 09/29 04:05PM | 09/29 11:28PM | 7.383333333 | Hernandez, Ange | 02/24 04:47PM | 02/24 11:39PM | 6.866666667 |
| Hernandez, Ange | 10/02 04:05PM | 10/02 04:06PM | 0.01666666667 | Hernandez, Ange | 02/26 03:58PM | 02/26 11:15PM | 7.283333333 |
| Hernandez, Ange | 10/05 04:02PM | 10/06 12:33AM | 8.516666667 | Hernandez, Ange | 03/01 03:52PM | 03/01 07:54PM | 4.033333333 |
| Hernandez, Ange | 10/06 04:09PM | 10/06 10:30PM | 6.35 | Hernandez, Ange | 03/02 04:08PM | 03/03 12:07AM | 7.983333333 |
| Hernandez, Ange | 10/12 04:11PM | 10/12 11:00PM | 6.816666667 | Hernandez, Ange | 03/03 03:57PM | 03/03 11:26PM | 7.483333333 |
| Hernandez, Ange | 10/13 04:10PM | 10/13 10:42PM | 6.533333333 | Hernandez, Ange | 03/05 03:54PM | 03/05 11:05PM | 7.183333333 |
| Hernandez, Ange | 10/14 04:09PM | 10/14 10:25PM | 6.266666667 | Hernandez, Ange | 03/08 04:10PM | 03/08 11:28PM | 7.3 |
| Hernandez, Ange | 10/16 04:07PM | 10/16 09:52PM | 5.75 | Hernandez, Ange | 03/09 04:03PM | 03/10 12:56AM | 8.883333333 |
| Hernandez, Ange | 10/19 11:37AM | 10/19 10:51PM | 11.23333333 | Hernandez, Ange | 03/10 04:08PM | 03/10 10:28PM | 6.333333333 |
| Hernandez, Ange | 10/20 04:12PM | 10/21 01:21AM | 9.15 | Hernandez, Ange | 03/12 03:50PM | 03/12 10:40PM | 6.833333333 |
| Hernandez, Ange | 10/21 04:15PM | 10/21 10:52PM | 6.616666667 | Hernandez, Ange | 03/15 04:01PM | 03/15 11:29PM | 7.466666667 |
| Hernandez, Ange | 10/23 04:02PM | 10/23 10:38PM | 6.6 | Hernandez, Ange | 03/16 03:59PM | 03/17 12:04AM | 8.083333333 |
| Hernandez, Ange | 10/26 04:08PM | 10/26 11:19PM | 7.183333333 | Hernandez, Ange | 03/17 04:00PM | 03/17 11:47PM | 7.783333333 |
| Hernandez, Ange | 10/27 03:53PM | 10/27 10:26PM | 6.55 | Hernandez, Ange | 03/19 03:55PM | 03/19 09:31PM | 5.6 |
| Hernandez, Ange | 10/28 04:01PM | 10/28 11:07PM | 7.1 | Hernandez, Ange | 03/22 04:06PM | 03/22 09:06PM | 5 |
| Hernandez, Ange | 10/30 04:06PM | 10/30 09:55PM | 5.816666667 | Hernandez, Ange | 03/23 04:40PM | 03/24 01:05AM | 8.416666667 |
| Hernandez, Ange | 11/02 04:06PM | 11/02 11:20PM | 7.233333333 | Hernandez, Ange | 03/24 04:01PM | 03/24 11:41PM | 7.666666667 |
| Hernandez, Ange | 11/03 03:58PM | 11/04 12:19AM | 8.35 | Hernandez, Ange | 03/26 04:02PM | 03/26 07:44PM | 3.7 |
| Hernandez, Ange | 11/04 04:14PM | 11/04 10:44PM | 6.5 | Hernandez, Ange | 03/29 03:59PM | 03/29 09:00PM | 5.016666667 |
| Hernandez, Ange | 11/06 04:07PM | 11/06 11:35PM | 7.466666667 | Hernandez, Ange | 03/30 04:01PM | 03/31 12:14AM | 8.216666667 |
| Hernandez, Ange | 11/09 04:06PM | 11/09 11:37PM | 7.516666667 | Hernandez, Ange | 03/31 03:58PM | 03/31 10:24PM | 6.433333333 |
| Hernandez, Ange | 11/10 03:58PM | 11/11 01:12AM | 9.233333333 | Hernandez, Ange | 04/02 03:58PM | 04/02 09:57PM | 5.983333333 |
| Hernandez, Ange | 11/11 04:21PM | 11/11 11:27PM | 7.1 | Hernandez, Ange | 04/05 05:41PM | 04/05 07:42PM | 2.016666667 |
| Hernandez, Ange | 11/13 03:55PM | 11/13 10:57PM | 7.033333333 | Hernandez, Ange | 04/06 04:14PM | 04/06 11:15PM | 7.016666667 |
| Hernandez, Ange | 11/16 04:07PM | 11/16 11:15PM | 7.133333333 | Hernandez, Ange | 04/07 04:12PM | 04/07 10:28PM | 6.266666667 |
| Hernandez, Ange | 11/17 04:06PM | 11/17 11:21PM | 7.25 | Hernandez, Ange | 04/09 04:06PM | 04/09 11:12PM | 7.1 |
| Hernandez, Ange | 11/18 04:01PM | 11/18 10:46PM | 6.75 | Hernandez, Ange | 04/12 04:16PM | 04/12 10:38PM | 6.366666667 |
| Hernandez, Ange | 11/20 04:34PM | 11/20 10:57PM | 6.383333333 | Hernandez, Ange | 04/13 03:52PM | 04/13 11:25PM | 7.55 |
| Hernandez, Ange | 11/23 04:08PM | 11/23 10:54PM | 6.766666667 | Hernandez, Ange | 04/14 03:54PM | 04/14 09:11PM | 5.283333333 |
| Hernandez, Ange | 11/24 04:08PM | 11/24 11:50PM | 7.7 | Hernandez, Ange | 04/16 03:50PM | 04/16 11:12PM | 7.366666667 |
| Hernandez, Ange | 11/25 04:00PM | 11/25 10:21PM | 6.35 | Hernandez, Ange | 04/19 03:59PM | 04/19 10:48PM | 6.816666667 |
| Hernandez, Ange | 11/27 04:33PM | 11/27 06:59PM | 2.433333333 | Hernandez, Ange | 04/20 04:24PM | 04/21 12:45AM | 8.35 |
| Hernandez, Ange | 11/30 04:16PM | 12/01 12:21AM | 8.083333333 | Hernandez, Ange | 04/21 04:09PM | 04/21 11:16PM | 7.116666667 |
| Hernandez, Ange | 12/01 04:04PM | 12/02 02:00AM | 9.933333333 | Hernandez, Ange | 04/23 03:54PM | 04/23 11:24PM | 7.5 |
| Hernandez, Ange | 12/02 04:18PM | 12/02 08:19PM | 4.016666667 | Hernandez, Ange | 04/26 03:54PM | 04/27 12:26AM | 8.533333333 |
| Hernandez, Ange | 12/04 04:00PM | 12/04 10:40PM | 6.666666667 | Hernandez, Ange | 04/27 04:08PM | 04/27 11:56PM | 7.8 |
| Hernandez, Ange | 12/07 04:03PM | 12/07 11:44PM | 7.683333333 | Hernandez, Ange | 04/28 04:10PM | 04/28 10:33PM | 6.383333333 |
| Hernandez, Ange | 12/08 04:14PM | 12/08 10:50PM | 6.6 | Hernandez, Ange | 04/30 03:56PM | 04/30 10:08PM | 6.2 |
| Hernandez, Ange | 12/09 04:14PM | 12/09 09:03PM | 4.816666667 | Hernandez, Ange | 05/03 03:56PM | 05/04 12:49AM | 8.883333333 |
| Hernandez, Ange | 12/11 03:55PM | 12/11 11:40PM | 7.75 | Hernandez, Ange | 05/04 04:06PM | 05/04 10:01PM | 5.916666667 |
| Hernandez, Ange | 12/14 04:07PM | 12/15 12:12AM | 8.083333333 | Hernandez, Ange | 05/05 04:14PM | 05/05 10:24PM | 6.166666667 |
| Hernandez, Ange | 12/15 04:17PM | 12/15 11:52PM | 7.583333333 | Hernandez, Ange | 05/07 03:57PM | 05/07 10:25PM | 6.466666667 |
| Hernandez, Ange | 12/16 04:11PM | 12/16 11:47PM | 7.6 | Hernandez, Ange | 05/10 02:57PM | 05/10 11:36PM | 8.65 |
| Hernandez, Ange | 12/18 04:23PM | 12/18 10:55PM | 6.533333333 | Hernandez, Ange | 05/11 04:08PM | 05/11 10:39PM | 6.516666667 |
| Hernandez, Ange | 12/21 04:07PM | 12/21 08:28PM | 4.35 | Hernandez, Ange | 05/12 04:14PM | 05/12 11:20PM | 7.1 |
| Hernandez, Ange | 12/22 04:09PM | 12/22 11:59PM | 7.833333333 | Hernandez, Ange | 05/14 03:57PM | 05/14 11:57PM | 8 |
| Hernandez, Ange | 12/23 04:04PM | 12/23 10:57PM | 6.883333333 | Hernandez, Ange | 05/17 03:59PM | 05/18 12:32AM | 8.55 |
| Hernandez, Ange | 12/25 05:35PM | 12/25 11:00PM | 5.416666667 | Hernandez, Ange | 05/18 04:14PM | 05/18 11:41PM | 7.45 |
| Hernandez, Ange | 12/28 04:07PM | 12/28 11:02PM | 6.916666667 | Hernandez, Ange | 05/19 04:00PM | 05/19 10:36PM | 6.6 |
| Hernandez, Ange | 12/29 04:15PM | 12/29 11:23PM | 7.133333333 | Hernandez, Ange | 05/21 03:56PM | 05/21 11:33PM | 7.616666667 |
| Hernandez, Ange | 12/30 04:01PM | 12/30 11:06PM | 7.083333333 | Hernandez, Ange | 05/24 03:55PM | 05/24 11:28PM | 7.55 |
| | | | | Hernandez, Ange | 05/25 04:16PM | 05/25 11:44PM | 7.466666667 |
| | | | | Hernandez, Ange | 05/26 03:59PM | 05/26 11:15PM | 7.266666667 |
| | | | | Hernandez, Ange | 05/28 03:59PM | 05/28 07:07PM | 3.133333333 |
| | | | | Hernandez, Ange | 05/31 03:58PM | 05/31 11:21PM | 7.383333333 |
| | | | | Hernandez, Ange | 06/01 04:17PM | 06/01 11:39PM | 7.366666667 |
| | | | | Hernandez, Ange | 06/02 04:03PM | 06/02 10:14PM | 6.183333333 |
| | | | | Hernandez, Ange | 06/04 03:57PM | 06/04 10:52PM | 6.916666667 |
| | | | | Hernandez, Ange | 06/07 04:05PM | 06/07 10:55PM | 6.833333333 |
| | | | | Hernandez, Ange | 06/08 04:04PM | 06/08 09:50PM | 5.766666667 |
| | | | | Hernandez, Ange | 06/09 03:58PM | 06/09 11:24PM | 7.433333333 |
| | | | | Hernandez, Ange | 06/11 03:57PM | 06/11 11:59PM | 8.033333333 |
| | | | | Hernandez, Ange | 06/14 03:47PM | 06/14 11:19PM | 7.533333333 |
| | | | | Hernandez, Ange | 06/15 03:41PM | 06/15 11:52PM | 8.183333333 |

| | | | | | | | | | Hernandez, Ange | 06/16 04:05PM | 06/16 10:54PM | 6.816666667 | | | | | | | | | | |
| | | | | | | | | | Hernandez, Ange | 06/18 04:08PM | 06/19 12:02AM | 7.9 | | | | | | | | | | |
| | | | | | | | | | Hernandez, Ange | 06/21 04:04PM | 06/21 11:41PM | 7.616666667 | | | | | | | | | | |
| | | | | | | | | | Hernandez, Ange | 06/22 05:11PM | 06/22 11:17PM | 6.1 | | | | | | | | | | |
| | | | | | | | | | Hernandez, Ange | 06/23 05:11PM | 06/23 11:38PM | 6.45 | | | | | | | | | | |

212SH000114

| Position | Server | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| oyement Start | November 2016 | | | | | | | | | | | | | | | | | | | | | | |
| ployment End [ | May 2020 | | | | | | | | | | | | | | | | | | | | | | |
| - | 2016 Time Cards | | | 2017 Time Cards | | | | 2018 Time Cards | | | | 2019 Time Cards | | | | 2020 Time Cards | | | | 2021 Time Cards | | | |
| Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs | Server | Time In | Time Out | Total Hrs |
| | | | | | | | | Lazarov, Lytchez | 11/06 04:22PM | 11/06 10:09PM | 5.783333333 | Lazarov, Lytchez | 01/03 04:42PM | 01/03 11:06PM | 6.4 | Lazarov, Lytchez | 01/01 04:25PM | 01/01 10:42PM | 6.283333333 | | | | |
| | | | | | | | | Lazarov, Lytchez | 11/13 04:27PM | 11/13 10:41PM | 6.233333333 | Lazarov, Lytchez | 01/05 04:34PM | 01/06 12:38AM | 8.066666667 | Lazarov, Lytchez | 01/02 04:15PM | 01/02 11:04PM | 6.816666667 | | | | |
| | | | | | | | | Lazarov, Lytchez | 11/14 04:00PM | 11/14 10:43PM | 6.716666667 | Lazarov, Lytchez | 01/09 04:19PM | 01/09 11:46PM | 7.45 | Lazarov, Lytchez | 01/03 05:10PM | 01/03 08:35PM | 3.416666667 | | | | |
| | | | | | | | | Lazarov, Lytchez | 11/15 05:00PM | 11/15 10:43PM | 5.716666667 | Lazarov, Lytchez | 01/10 05:12PM | 01/10 11:10PM | 5.966666667 | Lazarov, Lytchez | 01/14 11:38AM | 01/14 10:09PM | 10.51666667 | | | | |
| | | | | | | | | Lazarov, Lytchez | 11/27 12:23PM | 11/29 04:51PM | 52.46666667 | Lazarov, Lytchez | 01/12 04:20PM | 01/12 10:44PM | 6.4 | Lazarov, Lytchez | 01/15 04:22PM | 01/15 11:02PM | 6.666666667 | | | | |
| | | | | | | | | Lazarov, Lytchez | 11/30 06:36PM | 11/30 11:57PM | 5.35 | Lazarov, Lytchez | 01/15 11:52AM | 01/15 10:30PM | 10.63333333 | Lazarov, Lytchez | 01/17 03:57PM | 01/17 11:11PM | 7.233333333 | | | | |
| | | | | | | | | Lazarov, Lytchez | 12/04 11:33AM | 12/06 03:52PM | 52.31666667 | Lazarov, Lytchez | 01/16 04:08PM | 01/16 11:15PM | 7.116666667 | Lazarov, Lytchez | 01/21 11:11AM | 01/21 10:27PM | 11.26666667 | | | | |
| | | | | | | | | Lazarov, Lytchez | 12/06 03:52PM | 12/06 11:32PM | 7.666666667 | Lazarov, Lytchez | 01/17 04:00PM | 01/17 11:45PM | 7.75 | Lazarov, Lytchez | 01/22 04:08PM | 01/22 11:40PM | 7.533333333 | | | | |
| | | | | | | | | Lazarov, Lytchez | 12/25 12:22PM | 12/25 09:18PM | 8.933333333 | Lazarov, Lytchez | 01/19 04:21PM | 01/19 10:40PM | 6.316666667 | Lazarov, Lytchez | 01/24 12:20AM | 01/24 04:35PM | 16.25 | | | | |
| | | | | | | | | Lazarov, Lytchez | 12/27 05:06PM | 12/27 10:48PM | 5.7 | Lazarov, Lytchez | 01/22 11:29AM | 01/22 11:35PM | 12.1 | Lazarov, Lytchez | 01/24 04:35PM | 01/24 06:47PM | 2.2 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 01/23 11:00AM | 01/23 10:59PM | 11.98333333 | Lazarov, Lytchez | 01/26 04:38PM | 01/26 09:06PM | 4.466666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 01/24 04:00PM | 01/25 01:27AM | 9.45 | Lazarov, Lytchez | 01/28 10:41AM | 01/28 11:19PM | 12.63333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 01/26 04:12PM | 01/27 12:29AM | 8.283333333 | Lazarov, Lytchez | 01/29 04:00PM | 01/29 11:16PM | 7.266666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 01/29 12:08PM | 01/29 10:56PM | 10.8 | Lazarov, Lytchez | 01/31 03:57PM | 02/01 12:23AM | 8.433333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 01/30 04:08PM | 01/30 10:21PM | 6.216666667 | Lazarov, Lytchez | 02/04 10:43AM | 02/04 10:19PM | 11.6 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 01/31 04:01PM | 01/31 10:50PM | 6.816666667 | Lazarov, Lytchez | 02/04 11:05PM | 02/04 11:06PM | 0.01666666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 02/02 04:12PM | 02/02 11:30PM | 7.3 | Lazarov, Lytchez | 02/05 03:45PM | 02/05 10:54PM | 7.15 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 02/04 04:00PM | 02/04 10:26PM | 6.433333333 | Lazarov, Lytchez | 02/07 04:00PM | 02/07 11:25PM | 7.416666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 02/05 12:01PM | 02/05 11:58PM | 11.95 | Lazarov, Lytchez | 02/11 11:14AM | 02/11 10:01PM | 10.78333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 02/06 04:12PM | 02/06 10:35PM | 6.383333333 | Lazarov, Lytchez | 02/12 04:28PM | 02/12 10:11PM | 5.716666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 02/07 04:09PM | 02/07 11:00PM | 6.85 | Lazarov, Lytchez | 02/14 04:01PM | 02/15 12:59AM | 8.966666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 02/08 05:04PM | 02/09 12:33AM | 7.483333333 | Lazarov, Lytchez | 02/19 04:03PM | 02/20 12:20AM | 8.283333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 02/09 04:23PM | 02/09 11:27PM | 7.066666667 | Lazarov, Lytchez | 02/20 04:28PM | 02/20 08:26PM | 3.966666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 02/10 04:18PM | 02/10 11:16PM | 6.966666667 | Lazarov, Lytchez | 02/21 04:58PM | 02/21 11:08PM | 6.166666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 02/12 11:40AM | 02/12 11:58PM | 12.3 | Lazarov, Lytchez | 02/22 05:57PM | 02/22 11:23PM | 5.433333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 02/13 04:00PM | 02/13 10:51PM | 6.85 | Lazarov, Lytchez | 02/25 10:59AM | 02/25 09:46PM | 10.78333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 02/14 04:01PM | 02/15 12:37AM | 8.6 | Lazarov, Lytchez | 02/26 06:01PM | 02/27 05:11PM | 23.16666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 02/15 04:35PM | 02/15 11:53PM | 7.3 | Lazarov, Lytchez | 02/27 05:11PM | 02/27 10:16PM | 5.083333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 02/16 05:18PM | 02/16 11:51PM | 6.55 | Lazarov, Lytchez | 02/28 03:50PM | 02/28 07:37PM | 3.783333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 02/19 11:59AM | 02/19 10:39PM | 10.66666667 | Lazarov, Lytchez | 03/03 10:41AM | 03/03 08:40PM | 9.983333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 02/20 05:04PM | 02/20 10:51PM | 5.783333333 | Lazarov, Lytchez | 03/04 04:26PM | 03/04 10:58PM | 6.533333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 02/21 04:30PM | 02/21 10:34PM | 6.066666667 | Lazarov, Lytchez | 03/06 04:07PM | 03/07 12:08AM | 8.016666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 02/22 04:46PM | 02/23 12:45AM | 7.983333333 | Lazarov, Lytchez | 03/08 11:56AM | 03/08 11:03PM | 11.11666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 02/26 12:07PM | 02/26 10:52PM | 10.75 | Lazarov, Lytchez | 03/09 05:09PM | 03/10 12:03AM | 6.9 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 02/27 04:54PM | 02/27 10:36PM | 5.7 | Lazarov, Lytchez | 03/10 12:16PM | 03/10 09:31PM | 9.25 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 03/01 05:07PM | 03/01 09:29PM | 4.366666667 | Lazarov, Lytchez | 03/11 04:14PM | 03/11 10:51PM | 6.616666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 03/02 04:14PM | 03/02 10:58PM | 6.733333333 | Lazarov, Lytchez | 03/13 05:33PM | 03/13 11:41PM | 6.133333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 03/05 12:32PM | 03/05 11:09PM | 10.61666667 | Lazarov, Lytchez | 03/15 11:26AM | 03/15 04:46PM | 5.333333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 03/06 04:00PM | 03/06 09:10PM | 5.166666667 | Lazarov, Lytchez | 03/15 05:18PM | 03/15 10:25PM | 5.116666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 03/07 05:07PM | 03/07 10:58PM | 5.85 | Lazarov, Lytchez | 03/16 11:28AM | 03/16 10:37PM | 11.15 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 03/08 04:05PM | 03/08 11:00PM | 6.916666667 | Lazarov, Lytchez | 03/17 11:58AM | 03/17 10:03PM | 10.08333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 03/09 04:47PM | 03/10 12:41AM | 7.9 | Lazarov, Lytchez | 03/18 04:19PM | 03/18 09:53PM | 5.566666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 03/10 09:51AM | 03/10 09:40PM | 11.81666667 | Lazarov, Lytchez | 03/19 04:36PM | 03/19 09:58PM | 5.366666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 03/12 11:30AM | 03/12 09:53PM | 10.38333333 | Lazarov, Lytchez | 03/20 04:00PM | 03/20 09:51PM | 5.85 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 03/13 04:43PM | 03/13 11:49PM | 7.1 | Lazarov, Lytchez | 03/21 04:00PM | 03/21 09:30PM | 5.5 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 03/15 03:57PM | 03/15 11:25PM | 7.466666667 | Lazarov, Lytchez | 03/22 04:10PM | 03/22 09:53PM | 5.716666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 03/16 04:49PM | 03/17 12:06AM | 7.283333333 | Lazarov, Lytchez | 03/23 03:48PM | 03/23 09:43PM | 5.916666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 03/19 12:03PM | 03/19 10:02PM | 9.983333333 | Lazarov, Lytchez | 03/24 03:59PM | 03/24 09:54PM | 5.916666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 03/20 05:07PM | 03/20 10:59PM | 5.866666667 | Lazarov, Lytchez | 03/25 04:00PM | 03/25 09:56PM | 5.933333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 03/22 05:00PM | 03/22 11:24PM | 6.4 | Lazarov, Lytchez | 03/26 03:50PM | 03/26 10:03PM | 6.216666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 03/23 04:18PM | 03/24 01:03AM | 8.75 | Lazarov, Lytchez | 03/27 05:47PM | 03/27 10:15PM | 4.466666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 03/24 04:16PM | 03/24 10:22PM | 6.1 | Lazarov, Lytchez | 03/28 03:45PM | 03/28 09:52PM | 6.116666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 03/26 11:29AM | 03/26 07:32PM | 8.05 | Lazarov, Lytchez | 03/29 03:54PM | 03/29 09:53PM | 5.983333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 03/27 04:44PM | 03/27 11:26PM | 6.7 | Lazarov, Lytchez | 03/30 03:49PM | 03/30 10:00PM | 6.183333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 03/28 04:29PM | 03/28 10:01PM | 5.533333333 | Lazarov, Lytchez | 03/31 03:58PM | 03/31 10:04PM | 6.1 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 03/29 04:20PM | 03/29 11:40PM | 7.333333333 | Lazarov, Lytchez | 04/01 04:13PM | 04/01 09:55PM | 5.7 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 03/30 04:02PM | 03/31 12:14AM | 8.2 | Lazarov, Lytchez | 04/02 04:29PM | 04/02 09:55PM | 5.433333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 04/02 11:52AM | 04/02 09:10PM | 9.3 | Lazarov, Lytchez | 04/03 04:01PM | 04/03 09:55PM | 5.9 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 04/03 04:58PM | 04/03 10:26PM | 5.466666667 | Lazarov, Lytchez | 04/04 03:25PM | 04/04 09:57PM | 6.533333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 04/05 05:08PM | 04/05 06:36PM | 1.466666667 | Lazarov, Lytchez | 04/05 04:17PM | 04/05 09:53PM | 5.6 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 04/06 05:08PM | 04/06 11:37PM | 6.483333333 | Lazarov, Lytchez | 04/06 03:35PM | 04/06 09:52PM | 6.283333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 04/09 11:37AM | 04/10 04:05PM | 28.46666667 | Lazarov, Lytchez | 04/07 03:54PM | 04/07 09:48PM | 5.9 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 04/10 04:05PM | 04/10 10:46PM | 6.683333333 | Lazarov, Lytchez | 04/08 04:03PM | 04/08 09:57PM | 5.9 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 04/12 04:08PM | 04/12 10:10PM | 6.033333333 | Lazarov, Lytchez | 04/09 03:52PM | 04/09 09:56PM | 6.066666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 04/12 10:15PM | 04/12 10:15PM | 0 | Lazarov, Lytchez | 04/10 04:26PM | 04/10 09:56PM | 5.5 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 04/13 04:18PM | 04/13 11:20PM | 7.033333333 | Lazarov, Lytchez | 04/11 04:02PM | 04/11 10:01PM | 5.983333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 04/16 11:39AM | 04/16 11:09PM | 11.5 | Lazarov, Lytchez | 04/12 04:18PM | 04/12 09:56PM | 5.633333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 04/16 11:09PM | 04/16 11:09PM | 0 | Lazarov, Lytchez | 04/13 05:22PM | 04/13 09:47PM | 4.416666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 04/17 05:04PM | 04/17 10:25PM | 5.35 | Lazarov, Lytchez | 04/14 05:32PM | 04/14 09:53PM | 4.35 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 04/19 04:45PM | 04/19 09:59PM | 5.233333333 | Lazarov, Lytchez | 04/15 03:47PM | 04/15 10:03PM | 6.266666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 04/20 04:25PM | 04/21 12:48AM | 8.383333333 | Lazarov, Lytchez | 04/16 04:41PM | 04/16 10:03PM | 5.366666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 04/23 12:42PM | 04/23 10:09PM | 9.45 | Lazarov, Lytchez | 04/17 03:46PM | 04/17 10:00PM | 6.233333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 04/24 04:04PM | 04/24 11:23PM | 7.316666667 | Lazarov, Lytchez | 04/18 04:17PM | 04/19 02:05PM | 21.8 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 04/26 04:43PM | 04/27 12:32AM | 7.816666667 | Lazarov, Lytchez | 04/19 02:05PM | 04/19 09:54PM | 7.816666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 04/27 03:52PM | 04/27 11:44PM | 7.866666667 | Lazarov, Lytchez | 04/20 04:09PM | 04/20 09:42PM | 5.55 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 04/29 03:59PM | 04/29 10:48PM | 6.816666667 | Lazarov, Lytchez | 04/21 03:34PM | 04/21 10:28PM | 6.9 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 04/30 11:36AM | 04/30 09:04PM | 9.466666667 | Lazarov, Lytchez | 04/22 04:46PM | 04/22 10:02PM | 5.266666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 05/01 04:32PM | 05/01 10:23PM | 5.85 | Lazarov, Lytchez | 04/23 03:53PM | 04/23 09:49PM | 5.933333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 05/04 04:48PM | 05/04 11:28PM | 6.666666667 | Lazarov, Lytchez | 04/24 03:35PM | 04/24 09:48PM | 6.216666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 05/07 11:16AM | 05/07 10:20PM | 11.06666667 | Lazarov, Lytchez | 04/25 03:28PM | 04/25 09:58PM | 6.5 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 05/08 04:45PM | 05/08 11:09PM | 6.4 | Lazarov, Lytchez | 04/26 03:41PM | 04/26 09:44PM | 6.05 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 05/10 05:28PM | 05/10 10:56PM | 5.466666667 | Lazarov, Lytchez | 04/27 04:05PM | 04/28 03:58PM | 23.88333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 05/11 04:38PM | 05/11 11:23PM | 6.75 | Lazarov, Lytchez | 04/28 03:58PM | 04/29 09:57PM | 29.98333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 05/13 04:00PM | 05/13 10:06PM | 6.1 | Lazarov, Lytchez | 04/30 03:51PM | 04/30 09:53PM | 6.033333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 05/14 11:15AM | 05/15 12:38AM | 13.38333333 | Lazarov, Lytchez | 05/01 03:57PM | 05/01 09:59PM | 6.033333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 05/15 04:06PM | 05/15 10:57PM | 6.85 | Lazarov, Lytchez | 05/02 04:35PM | 05/02 09:51PM | 5.266666667 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 05/16 11:52AM | 05/16 11:40PM | 11.8 | Lazarov, Lytchez | 05/03 04:22PM | 05/03 10:09PM | 5.783333333 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 05/17 03:59PM | 05/17 11:59PM | 8 | Lazarov, Lytchez | 05/04 04:22PM | 05/04 09:58PM | 5.6 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 05/18 04:56PM | 05/18 11:18PM | 6.366666667 | Lazarov, Lytchez | 05/05 03:56PM | 05/05 10:05PM | 6.15 | | | | |
| | | | | | | | | | | | | Lazarov, Lytchez | 05/20 04:20PM | 05/20 11:14PM | 6.9 | Lazarov, Lytchez | 05/06 03:47PM | 05/06 10:06PM | 6.316666667 | | | | |

| Name | Date/Time | Date/Time | Value | Name | Date/Time | Date/Time | Value |
|---|---|---|---|---|---|---|---|
| Lazarov, Lytched | 05/21 11:09AM | 05/21 10:49PM | 11.66666667 | Lazarov, Lytched | 05/07 03:54PM | 05/07 09:49PM | 5.916666667 |
| Lazarov, Lytched | 05/22 04:20PM | 05/22 10:23PM | 6.05 | Lazarov, Lytched | 05/08 03:49PM | 05/08 09:43PM | 5.966666667 |
| Lazarov, Lytched | 05/23 11:39AM | 05/23 11:08PM | 11.48333333 | Lazarov, Lytched | 05/09 03:49PM | 05/09 09:51PM | 6.183333333 |
| Lazarov, Lytched | 05/24 04:00PM | 05/24 11:30PM | 7.5 | Lazarov, Lytched | 05/10 04:04PM | 05/10 09:47PM | 5.716666667 |
| Lazarov, Lytched | 05/25 05:00PM | 05/25 11:37PM | 6.616666667 | Lazarov, Lytched | 05/11 04:08PM | 05/11 09:47PM | 5.65 |
| Lazarov, Lytched | 05/27 04:11PM | 05/27 10:14PM | 6.05 | | | | |
| Lazarov, Lytched | 05/28 11:49AM | 05/28 11:02PM | 11.21666667 | | | | |
| Lazarov, Lytched | 05/29 04:08PM | 05/30 01:00AM | 8.866666667 | | | | |
| Lazarov, Lytched | 05/30 12:18PM | 05/30 11:38PM | 11.33333333 | | | | |
| Lazarov, Lytched | 06/10 09:25PM | 06/10 11:21PM | 5.933333333 | | | | |
| Lazarov, Lytched | 06/11 12:19PM | 06/11 11:23PM | 11.06666667 | | | | |
| Lazarov, Lytched | 06/12 04:47PM | 06/12 11:01PM | 6.233333333 | | | | |
| Lazarov, Lytched | 06/12 11:01PM | 06/12 11:01PM | 0 | | | | |
| Lazarov, Lytched | 06/14 05:12PM | 06/14 11:38PM | 6.433333333 | | | | |
| Lazarov, Lytched | 06/15 03:54PM | 06/15 11:55PM | 8.016666667 | | | | |
| Lazarov, Lytched | 06/18 11:37AM | 06/18 10:08PM | 10.51666667 | | | | |
| Lazarov, Lytched | 06/19 11:45AM | 06/19 11:00PM | 11.25 | | | | |
| Lazarov, Lytched | 06/20 05:14PM | 06/20 10:17PM | 5.05 | | | | |
| Lazarov, Lytched | 06/21 04:55PM | 06/21 11:47PM | 6.866666667 | | | | |
| Lazarov, Lytched | 06/22 03:55PM | 06/22 11:37PM | 7.7 | | | | |
| Lazarov, Lytched | 06/25 11:24AM | 06/25 10:41PM | 11.28333333 | | | | |
| Lazarov, Lytched | 06/26 04:30PM | 06/26 11:12PM | 6.7 | | | | |
| Lazarov, Lytched | 06/28 05:05PM | 06/29 12:15AM | 7.166666667 | | | | |
| Lazarov, Lytched | 06/29 04:01PM | 06/29 11:56PM | 7.916666667 | | | | |
| Lazarov, Lytched | 07/02 11:12AM | 07/02 09:42PM | 10.5 | | | | |
| Lazarov, Lytched | 07/03 11:20AM | 07/03 10:47PM | 11.45 | | | | |
| Lazarov, Lytched | 07/06 04:59PM | 07/06 11:26PM | 6.45 | | | | |
| Lazarov, Lytched | 07/09 01:05PM | 07/09 10:46PM | 9.683333333 | | | | |
| Lazarov, Lytched | 07/10 03:27PM | 07/10 11:27PM | 8 | | | | |
| Lazarov, Lytched | 07/11 04:41PM | 07/11 10:35PM | 5.9 | | | | |
| Lazarov, Lytched | 07/12 03:51PM | 07/12 11:23PM | 7.533333333 | | | | |
| Lazarov, Lytched | 07/13 05:56PM | 07/14 12:12AM | 6.266666667 | | | | |
| Lazarov, Lytched | 07/16 11:22AM | 07/16 10:47PM | 11.41666667 | | | | |
| Lazarov, Lytched | 07/17 04:45PM | 07/17 10:07PM | 5.366666667 | | | | |
| Lazarov, Lytched | 07/18 03:54PM | 07/19 12:19AM | 8.41666667 | | | | |
| Lazarov, Lytched | 07/19 11:58PM | 07/19 11:59PM | 0.016666667 | | | | |
| Lazarov, Lytched | 07/20 04:23PM | 07/20 11:23PM | 7 | | | | |
| Lazarov, Lytched | 07/23 11:42AM | 07/23 09:46PM | 10.06666667 | | | | |
| Lazarov, Lytched | 07/24 04:29PM | 07/24 11:31PM | 7.033333333 | | | | |
| Lazarov, Lytched | 07/25 04:29PM | 07/25 10:58PM | 6.483333333 | | | | |
| Lazarov, Lytched | 07/26 04:44PM | 07/26 11:28PM | 6.733333333 | | | | |
| Lazarov, Lytched | 07/27 04:44PM | 07/27 11:37PM | 6.883333333 | | | | |
| Lazarov, Lytched | 07/30 11:37AM | 07/30 10:54PM | 11.28333333 | | | | |
| Lazarov, Lytched | 07/31 04:16PM | 07/31 10:13PM | 5.95 | | | | |
| Lazarov, Lytched | 08/02 05:25PM | 08/02 10:03PM | 4.633333333 | | | | |
| Lazarov, Lytched | 08/03 04:02PM | 08/04 12:06AM | 8.066666667 | | | | |
| Lazarov, Lytched | 08/06 11:13AM | 08/06 11:49PM | 12.6 | | | | |
| Lazarov, Lytched | 08/07 04:14PM | 08/07 11:25PM | 7.183333333 | | | | |
| Lazarov, Lytched | 08/08 04:15PM | 08/09 02:02AM | 9.783333333 | | | | |
| Lazarov, Lytched | 08/09 03:29PM | 08/09 08:50PM | 5.35 | | | | |
| Lazarov, Lytched | 08/10 09:04PM | 08/10 11:45PM | 2.683333333 | | | | |
| Lazarov, Lytched | 08/13 11:46AM | 08/13 11:24PM | 11.63333333 | | | | |
| Lazarov, Lytched | 08/14 04:23PM | 08/14 11:01PM | 6.633333333 | | | | |
| Lazarov, Lytched | 08/16 05:35PM | 08/16 10:59PM | 5.4 | | | | |
| Lazarov, Lytched | 08/17 05:12PM | 08/18 12:00AM | 6.8 | | | | |
| Lazarov, Lytched | 08/20 11:06AM | 08/20 09:15PM | 10.15 | | | | |
| Lazarov, Lytched | 08/21 10:39PM | 08/21 10:39PM | 0 | | | | |
| Lazarov, Lytched | 08/23 04:08PM | 08/23 11:49PM | 7.683333333 | | | | |
| Lazarov, Lytched | 08/24 05:27PM | 08/25 12:13AM | 6.766666667 | | | | |
| Lazarov, Lytched | 08/27 11:23AM | 08/27 10:44PM | 11.35 | | | | |
| Lazarov, Lytched | 08/28 05:06PM | 08/28 10:29PM | 5.383333333 | | | | |
| Lazarov, Lytched | 08/30 04:08PM | 08/30 10:31PM | 6.383333333 | | | | |
| Lazarov, Lytched | 08/31 04:28PM | 09/01 12:18AM | 7.833333333 | | | | |
| Lazarov, Lytched | 09/03 11:12AM | 09/03 10:20PM | 11.13333333 | | | | |
| Lazarov, Lytched | 09/04 04:07PM | 09/04 11:20PM | 7.216666667 | | | | |
| Lazarov, Lytched | 09/06 04:39PM | 09/06 11:17PM | 6.633333333 | | | | |
| Lazarov, Lytched | 09/12 12:18PM | 09/10 11:42PM | 11.48333333 | | | | |
| Lazarov, Lytched | 09/11 04:41PM | 09/11 11:25PM | 6.733333333 | | | | |
| Lazarov, Lytched | 09/17 11:18AM | 09/17 09:38PM | 10.33333333 | | | | |
| Lazarov, Lytched | 09/18 04:04PM | 09/18 11:35PM | 7.516666667 | | | | |
| Lazarov, Lytched | 09/24 03:44PM | 09/24 10:59PM | 7.25 | | | | |
| Lazarov, Lytched | 09/25 05:57PM | 09/25 11:30PM | 5.55 | | | | |
| Lazarov, Lytched | 10/01 03:30PM | 10/01 10:27PM | 7.866666667 | | | | |
| Lazarov, Lytched | 10/03 04:33PM | 10/03 10:18PM | 5.75 | | | | |
| Lazarov, Lytched | 10/04 04:44PM | 10/04 06:54PM | 2.166666667 | | | | |
| Lazarov, Lytched | 10/06 04:12PM | 10/06 10:28PM | 6.266666667 | | | | |
| Lazarov, Lytched | 10/07 04:03PM | 10/07 11:42PM | 7.65 | | | | |
| Lazarov, Lytched | 10/08 11:42AM | 10/08 11:33PM | 11.85 | | | | |
| Lazarov, Lytched | 10/09 11:53AM | 10/09 08:14PM | 8.35 | | | | |
| Lazarov, Lytched | 10/11 05:30PM | 10/11 10:03PM | 4.55 | | | | |
| Lazarov, Lytched | 10/15 11:21AM | 10/15 10:11PM | 10.83333333 | | | | |
| Lazarov, Lytched | 10/16 03:43PM | 10/16 10:58PM | 7.25 | | | | |
| Lazarov, Lytched | 10/22 10:49AM | 10/22 10:40PM | 11.85 | | | | |
| Lazarov, Lytched | 10/23 03:45PM | 10/23 10:35PM | 6.833333333 | | | | |
| Lazarov, Lytched | 10/25 04:41PM | 10/25 10:51PM | 6.166666667 | | | | |
| Lazarov, Lytched | 10/29 11:33AM | 10/29 10:00PM | 10.45 | | | | |
| Lazarov, Lytched | 10/30 04:14PM | 10/30 10:01PM | 5.783333333 | | | | |
| Lazarov, Lytched | 11/01 04:03PM | 11/01 11:00PM | 6.95 | | | | |
| Lazarov, Lytched | 11/05 11:00AM | 11/05 09:52PM | 10.86666667 | | | | |
| Lazarov, Lytched | 11/06 03:57PM | 11/06 10:45PM | 6.8 | | | | |
| Lazarov, Lytched | 11/07 04:06PM | 11/07 08:50PM | 4.7 | | | | |
| Lazarov, Lytched | 11/12 11:03AM | 11/12 08:29PM | 9.45 | | | | |
| Lazarov, Lytched | 11/13 04:09PM | 11/13 10:45PM | 6.6 | | | | |
| Lazarov, Lytched | 11/14 05:16PM | 11/14 09:10PM | 3.9 | | | | |
| Lazarov, Lytched | 11/15 04:30PM | 11/15 11:02PM | 6.533333333 | | | | |

212SH000116

| | | | | | | | | | | Lazarov, Lytched | 11/19 11:13AM | 11/19 09:49PM | 10.6 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 11/20 03:44PM | 11/20 10:27PM | 6.716666667 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 11/22 04:59PM | 11/22 09:19PM | 4.333333333 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 11/26 11:34AM | 11/26 11:00PM | 11.43333333 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 12/02 05:00PM | 12/02 09:19PM | 4.316666667 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 12/03 11:30AM | 12/03 11:29PM | 11.98333333 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 12/05 04:24PM | 12/05 10:44PM | 6.333333333 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 12/06 04:38PM | 12/07 04:35PM | 23.95 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 12/07 04:35PM | 12/08 12:42AM | 8.116666667 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 12/09 05:42PM | 12/09 09:36PM | 3.9 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 12/10 12:00PM | 12/10 09:46PM | 9.766666667 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 12/11 03:52PM | 12/11 10:54PM | 7.033333333 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 12/12 04:18PM | 12/12 11:08PM | 6.833333333 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 12/13 04:12PM | 12/13 11:17PM | 7.083333333 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 12/16 04:05PM | 12/16 10:33PM | 6.466666667 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 12/17 11:12AM | 12/17 11:19PM | 12.11666667 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 12/18 04:51PM | 12/18 11:02PM | 6.2 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 12/19 03:59PM | 12/19 11:55PM | 7.933333333 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 12/20 04:00PM | 12/21 12:14AM | 8.233333333 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 12/23 04:11PM | 12/23 10:39PM | 6.466666667 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 12/24 10:37AM | 12/24 11:21PM | 12.73333333 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 12/25 03:57PM | 12/25 09:14PM | 5.283333333 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 12/26 04:13PM | 12/26 10:29PM | 6.266666667 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 12/27 04:12PM | 12/27 11:45PM | 7.55 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 12/30 04:11PM | 12/30 11:40PM | 7.483333333 | | | | | | | | | |
| | | | | | | | | | | Lazarov, Lytched | 12/31 05:07PM | 01/01 01:19AM | 8.2 | | | | | | | | | |

212SH000117

5/25/23, 10:08 AM

Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | Vivian Peng | Unclassified | $0.00 | 09/22/2017 03:51 PM | 09/23/2017 12:02 AM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 09/23/2017 04:03 PM | 09/23/2017 11:17 PM | 07:14 | 07:14 | 00:00 | 00:00 | $113.67 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 09/24/2017 03:57 PM | 09/24/2017 10:36 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 09/29/2017 03:55 PM | 09/29/2017 11:19 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 09/30/2017 04:01 PM | 09/30/2017 11:38 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 10/01/2017 04:01 PM | 10/01/2017 10:30 PM | 06:29 | 06:29 | 00:00 | 00:00 | $171.37 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 10/03/2017 04:20 PM | 10/03/2017 10:50 PM | 06:30 | 06:30 | 00:00 | 00:00 | $651.41 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 10/08/2017 03:51 PM | 10/08/2017 11:33 PM | 07:42 | 07:42 | 00:00 | 00:00 | $219.92 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 10/14/2017 02:58 PM | 10/14/2017 11:20 PM | 08:22 | 08:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 10/21/2017 05:34 PM | 10/22/2017 12:03 AM | 06:29 | 06:29 | 00:00 | 00:00 | $120.56 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 10/27/2017 04:23 PM | 10/27/2017 11:18 PM | 06:55 | 06:55 | 00:00 | 00:00 | $481.22 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 10/28/2017 04:04 PM | 10/28/2017 09:35 PM | 05:31 | 05:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 10/31/2017 03:56 PM | 10/31/2017 09:45 PM | 05:49 | 05:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 11/03/2017 04:08 PM | 11/04/2017 12:34 AM | 08:26 | 08:26 | 00:00 | 00:00 | $92.11 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 11/04/2017 04:03 PM | 11/04/2017 11:04 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 11/06/2017 03:57 PM | 11/06/2017 10:39 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 11/07/2017 04:00 PM | 11/07/2017 10:42 PM | 06:42 | 06:42 | 00:00 | 00:00 | $422.44 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 11/10/2017 04:14 PM | 11/11/2017 12:07 AM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 11/11/2017 03:50 PM | 11/11/2017 11:34 PM | 07:44 | 07:44 | 00:00 | 00:00 | $269.12 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 11/12/2017 03:54 PM | 11/12/2017 10:58 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 11/13/2017 04:00 PM | 11/13/2017 11:20 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Vivian Peng | Unclassified | | | | 341:25 | 341:25 | 00:00 | 00:00 | $3,932.58 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Vivian Peng | | | | | 341:25 | 341:25 | 00:00 | 00:00 | $3,932.58 | $0.00 | $0.00 | $0.00 |

212SH000118

| 125 | Vivian Peng | Unclassified | $0.00 | 07/03/2017 04:24 PM | 07/03/2017 11:36 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 07/08/2017 03:59 PM | 07/09/2017 12:38 AM | 08:39 | 08:39 | 00:00 | 00:00 | $157.21 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 07/13/2017 03:49 PM | 07/13/2017 10:20 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 07/14/2017 04:04 PM | 07/14/2017 11:08 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 07/15/2017 04:19 PM | 07/15/2017 11:34 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 07/23/2017 03:50 PM | 07/23/2017 11:32 PM | 07:42 | 07:42 | 00:00 | 00:00 | $110.18 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 07/24/2017 03:53 PM | 07/24/2017 11:43 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 07/26/2017 03:54 PM | 07/27/2017 12:03 AM | 08:09 | 08:09 | 00:00 | 00:00 | $316.18 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 07/28/2017 04:05 PM | 07/28/2017 11:51 PM | 07:46 | 07:46 | 00:00 | 00:00 | $93.85 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 07/29/2017 04:01 PM | 07/29/2017 11:47 PM | 07:46 | 07:46 | 00:00 | 00:00 | $339.47 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 07/30/2017 04:08 PM | 07/30/2017 11:09 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/04/2017 04:00 PM | 08/04/2017 06:52 PM | 02:52 | 02:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/05/2017 04:01 PM | 08/05/2017 11:33 PM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/06/2017 04:03 PM | 08/06/2017 10:59 PM | 06:56 | 06:56 | 00:00 | 00:00 | $186.18 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/10/2017 03:48 PM | 08/10/2017 11:00 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/11/2017 04:02 PM | 08/12/2017 02:14 AM | 10:12 | 10:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/16/2017 04:02 PM | 08/16/2017 11:33 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/17/2017 04:04 PM | 08/17/2017 11:28 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/18/2017 03:59 PM | 08/18/2017 10:15 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/19/2017 03:54 PM | 08/19/2017 11:43 PM | 07:49 | 07:49 | 00:00 | 00:00 | $74.03 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/22/2017 04:01 PM | 08/22/2017 10:20 PM | 06:19 | 06:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/24/2017 04:00 PM | 08/24/2017 11:01 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/26/2017 04:32 PM | 08/26/2017 08:55 PM | 04:23 | 04:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/29/2017 03:58 PM | 08/29/2017 09:42 PM | 05:44 | 05:44 | 00:00 | 00:00 | $113.66 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 09/08/2017 04:09 PM | 09/08/2017 11:26 PM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 09/10/2017 04:12 PM | 09/10/2017 09:41 PM | 05:29 | 05:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 09/15/2017 03:50 PM | 09/15/2017 06:50 PM | 03:00 | 03:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 125 | Vivian Peng | Unclassified | $0.00 | 09/17/2017 04:10 PM | 09/17/2017 09:59 PM | 05:49 | 05:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |

212SH000119

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | Stefana | Unclassified | $0.00 | 06/26/2017 03:51 PM | 06/26/2017 10:40 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 06/29/2017 03:37 PM | 06/29/2017 10:58 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 06/30/2017 03:43 PM | 06/30/2017 11:59 PM | 08:16 | 08:16 | 00:00 | 00:00 | $199.82 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 07/01/2017 03:51 PM | 07/02/2017 12:08 AM | 08:17 | 08:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 07/02/2017 09:59 AM | 07/02/2017 05:54 PM | 07:55 | 07:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 07/03/2017 03:38 PM | 07/03/2017 10:29 PM | 06:51 | 06:51 | 00:00 | 00:00 | $51.83 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 07/04/2017 03:40 PM | 07/04/2017 11:30 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 07/05/2017 03:55 PM | 07/05/2017 10:06 PM | 06:11 | 06:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 07/08/2017 03:59 PM | 07/09/2017 12:13 AM | 08:14 | 08:14 | 00:00 | 00:00 | $231.25 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 07/09/2017 03:58 PM | 07/09/2017 10:34 PM | 06:36 | 06:36 | 00:00 | 00:00 | $325.53 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 07/10/2017 03:53 PM | 07/10/2017 10:20 PM | 06:27 | 06:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 07/11/2017 03:55 PM | 07/11/2017 10:40 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 07/14/2017 03:55 PM | 07/14/2017 09:05 PM | 05:10 | 05:10 | 00:00 | 00:00 | $25.58 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 07/15/2017 03:58 PM | 07/15/2017 10:31 PM | 06:33 | 06:33 | 00:00 | 00:00 | $310.51 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 07/16/2017 03:52 PM | 07/16/2017 10:11 PM | 06:19 | 06:19 | 00:00 | 00:00 | $135.44 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 07/17/2017 03:53 PM | 07/17/2017 11:20 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 07/18/2017 03:56 PM | 07/18/2017 10:19 PM | 06:23 | 06:23 | 00:00 | 00:00 | $55.52 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 07/19/2017 03:52 PM | 07/19/2017 11:16 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 07/22/2017 03:53 PM | 07/22/2017 10:30 PM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 07/24/2017 03:56 PM | 07/24/2017 11:42 PM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 07/25/2017 03:52 PM | 07/25/2017 10:19 PM | 06:27 | 06:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |

212SH000120

5/25/23, 10:08 AM                                                      Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 124 | Stefana | Unclassified | $0.00 | 07/26/2017 03:54 PM | 07/26/2017 11:26 PM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 07/27/2017 04:00 PM | 07/27/2017 09:23 PM | 05:23 | 05:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 07/29/2017 03:57 PM | 07/29/2017 09:37 PM | 05:40 | 05:40 | 00:00 | 00:00 | $120.41 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 07/31/2017 03:55 PM | 07/31/2017 11:23 PM | 07:28 | 07:28 | 00:00 | 00:00 | $99.72 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 08/01/2017 03:56 PM | 08/01/2017 11:00 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 08/03/2017 03:53 PM | 08/03/2017 10:09 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 08/06/2017 03:53 PM | 08/06/2017 10:37 PM | 06:44 | 06:44 | 00:00 | 00:00 | $64.24 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 08/08/2017 04:04 PM | 08/08/2017 10:24 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 08/09/2017 04:00 PM | 08/09/2017 10:56 PM | 06:56 | 06:56 | 00:00 | 00:00 | $154.81 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 08/10/2017 03:58 PM | 08/10/2017 11:55 PM | 07:57 | 07:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 08/11/2017 03:54 PM | 08/12/2017 01:51 AM | 09:57 | 09:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 08/12/2017 03:56 PM | 08/13/2017 01:30 AM | 09:34 | 09:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 08/18/2017 03:49 PM | 08/18/2017 10:12 PM | 06:23 | 06:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 08/19/2017 03:53 PM | 08/19/2017 11:29 PM | 07:36 | 07:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 08/20/2017 05:17 PM | 08/20/2017 10:25 PM | 05:08 | 05:08 | 00:00 | 00:00 | $76.87 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 08/21/2017 04:04 PM | 08/21/2017 10:41 PM | 06:37 | 06:37 | 00:00 | 00:00 | $88.84 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 08/25/2017 03:57 PM | 08/25/2017 10:05 PM | 06:08 | 06:08 | 00:00 | 00:00 | $132.17 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 08/27/2017 03:52 PM | 08/27/2017 09:25 PM | 05:33 | 05:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 08/28/2017 04:07 PM | 08/28/2017 10:25 PM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 08/29/2017 03:56 PM | 08/29/2017 09:37 PM | 05:41 | 05:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 09/02/2017 03:58 PM | 09/02/2017 10:21 PM | 06:23 | 06:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 09/06/2017 03:56 PM | 09/06/2017 10:40 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 09/07/2017 03:58 PM | 09/07/2017 05:59 PM | 02:01 | 02:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 09/09/2017 04:12 PM | 09/10/2017 12:21 AM | 08:09 | 08:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 09/10/2017 03:59 PM | 09/10/2017 10:20 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 09/12/2017 03:56 PM | 09/12/2017 10:29 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 09/16/2017 03:59 PM | 09/16/2017 11:15 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 09/19/2017 03:55 PM | 09/19/2017 11:28 PM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 124 | Stefana | Unclassified | $0.00 | 09/22/2017 03:57 PM | 09/22/2017 11:30 PM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |

212SH000121

5/25/23, 10:08 AM                                                    Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | Stefana | Unclassified | $0.00 | 09/23/2017 04:06 PM | 09/23/2017 10:21 PM | 06:15 | 06:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 09/25/2017 03:55 PM | 09/25/2017 10:32 PM | 06:37 | 06:37 | 00:00 | 00:00 | $231.59 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 09/29/2017 03:56 PM | 09/29/2017 10:09 PM | 06:13 | 06:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 09/30/2017 04:22 PM | 09/30/2017 10:54 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 10/01/2017 04:05 PM | 10/01/2017 10:30 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 10/02/2017 03:57 PM | 10/02/2017 09:41 PM | 05:44 | 05:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 10/06/2017 04:03 PM | 10/06/2017 07:14 PM | 03:11 | 03:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 10/07/2017 03:56 PM | 10/07/2017 10:46 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 10/08/2017 03:57 PM | 10/08/2017 11:33 PM | 07:36 | 07:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 10/10/2017 04:01 PM | 10/10/2017 09:12 PM | 05:11 | 05:11 | 00:00 | 00:00 | $167.67 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 10/13/2017 03:54 PM | 10/13/2017 10:44 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 10/14/2017 03:01 PM | 10/14/2017 06:59 PM | 03:58 | 03:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 10/17/2017 04:02 PM | 10/17/2017 10:55 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 10/20/2017 03:51 PM | 10/20/2017 11:38 PM | 07:47 | 07:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 10/21/2017 04:08 PM | 10/21/2017 11:17 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 10/22/2017 04:00 PM | 10/22/2017 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 10/23/2017 03:58 PM | 10/23/2017 11:58 PM | 08:00 | 08:00 | 00:00 | 00:00 | $127.75 | $0.00 | $0.00 | $0.0( |
| 124 | Stefana | Unclassified | $0.00 | 10/27/2017 03:58 PM | 10/27/2017 09:46 PM | 05:48 | 05:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| Summary by Class | Stefana | Unclassified | | | | 456:24 | 456:24 | 00:00 | 00:00 | $2,599.55 | $0.00 | $0.00 | $0.0( |
| Summary by Employee | Stefana | | | | | 456:24 | 456:24 | 00:00 | 00:00 | $2,599.55 | $0.00 | $0.00 | $0.0( |
| 129 | Stefana Manzano | Unclassified | $7.50 | 12/24/2017 03:00 PM | 12/24/2017 10:05 PM | 07:05 | 07:05 | 00:00 | 00:00 | $53.12 | $53.12 | $0.00 | $0.0( |
| 129 | Stefana Manzano | Unclassified | $7.50 | 12/25/2017 10:57 AM | 12/25/2017 03:13 PM | 04:16 | 04:16 | 00:00 | 00:00 | $75.55 | $32.00 | $0.00 | $0.0( |
| 129 | Stefana Manzano | Unclassified | $7.50 | 12/25/2017 04:04 PM | 12/25/2017 10:32 PM | 06:28 | 06:28 | 00:00 | 00:00 | $155.19 | $48.50 | $0.00 | $0.0( |
| 129 | Stefana Manzano | Unclassified | $7.50 | 12/26/2017 04:03 PM | 12/26/2017 11:18 PM | 07:15 | 07:15 | 00:00 | 00:00 | $54.38 | $54.38 | $0.00 | $0.0( |
| 129 | Stefana Manzano | Unclassified | $7.50 | 12/27/2017 04:01 PM | 12/27/2017 10:43 PM | 06:42 | 06:42 | 00:00 | 00:00 | $50.25 | $50.25 | $0.00 | $0.0( |
| 129 | Stefana Manzano | Unclassified | $7.50 | 12/29/2017 03:53 PM | 12/29/2017 11:04 PM | 07:11 | 07:11 | 00:00 | 00:00 | $232.42 | $53.87 | $0.00 | $0.0( |
| Summary by Class | Stefana Manzano | Unclassified | | | | 38:57 | 38:57 | 00:00 | 00:00 | $620.91 | $292.12 | $0.00 | $0.0( |
| Summary by Employee | Stefana Manzano | | | | | 38:57 | 38:57 | 00:00 | 00:00 | $620.91 | $292.12 | $0.00 | $0.0( |

212SH000122

| 121 | Miguel Torress | Unclassified | $0.00 | 01/04/2017 04:01 PM | 01/04/2017 10:40 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/05/2017 03:59 PM | 01/05/2017 10:24 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/06/2017 03:49 PM | 01/06/2017 10:33 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/07/2017 04:12 PM | 01/07/2017 09:42 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/08/2017 03:51 PM | 01/08/2017 11:12 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/11/2017 03:56 PM | 01/11/2017 11:00 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/12/2017 03:52 PM | 01/12/2017 10:42 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000123

5/25/23, 10:08 AM                                                    Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 121 | Miguel Torress | Unclassified | $0.00 | 01/13/2017 04:09 PM | 01/13/2017 11:29 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/14/2017 04:12 PM | 01/14/2017 09:58 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/15/2017 04:08 PM | 01/15/2017 11:41 PM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/17/2017 04:14 PM | 01/17/2017 10:32 PM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/18/2017 06:45 PM | 01/19/2017 01:48 AM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/19/2017 03:57 PM | 01/19/2017 10:48 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/20/2017 03:53 PM | 01/20/2017 10:03 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/21/2017 04:03 PM | 01/21/2017 10:58 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/26/2017 04:03 PM | 01/26/2017 08:14 PM | 04:11 | 04:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/27/2017 03:55 PM | 01/28/2017 12:09 AM | 08:14 | 08:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/28/2017 03:50 PM | 01/28/2017 10:51 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/29/2017 04:19 PM | 01/29/2017 10:17 PM | 05:58 | 05:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/31/2017 03:53 PM | 01/31/2017 08:10 PM | 04:17 | 04:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/01/2017 04:06 PM | 02/01/2017 10:22 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/02/2017 03:47 PM | 02/02/2017 10:01 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/04/2017 03:58 PM | 02/04/2017 10:12 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/05/2017 03:58 PM | 02/05/2017 07:29 PM | 03:31 | 03:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/07/2017 03:56 PM | 02/07/2017 10:05 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/08/2017 03:51 PM | 02/08/2017 10:54 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/09/2017 03:41 PM | 02/10/2017 12:01 AM | 08:20 | 08:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/10/2017 03:57 PM | 02/10/2017 10:51 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/11/2017 04:15 PM | 02/11/2017 10:55 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/14/2017 03:05 PM | 02/14/2017 10:58 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/16/2017 03:59 PM | 02/16/2017 09:58 PM | 05:59 | 05:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/17/2017 04:10 PM | 02/17/2017 11:37 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/18/2017 03:55 PM | 02/18/2017 10:56 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/19/2017 04:08 PM | 02/19/2017 10:17 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/21/2017 03:48 PM | 02/21/2017 08:41 PM | 04:53 | 04:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/23/2017 04:06 PM | 02/23/2017 09:43 PM | 05:37 | 05:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |

212SH000124

5/25/23, 10:08 AM                                          Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 121 | Miguel Torress | Unclassified | $0.00 | 02/24/2017 04:05 PM | 02/24/2017 09:00 PM | 04:55 | 04:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/25/2017 03:59 PM | 02/25/2017 11:42 PM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/01/2017 03:52 PM | 03/01/2017 08:05 PM | 04:13 | 04:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/02/2017 03:57 PM | 03/02/2017 09:47 PM | 05:50 | 05:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/04/2017 03:14 PM | 03/04/2017 10:51 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/05/2017 04:11 PM | 03/05/2017 11:03 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/07/2017 03:51 PM | 03/07/2017 10:03 PM | 06:12 | 06:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/08/2017 03:45 PM | 03/08/2017 09:49 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/09/2017 04:02 PM | 03/09/2017 11:41 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/11/2017 04:09 PM | 03/11/2017 11:03 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/15/2017 04:14 PM | 03/15/2017 07:05 PM | 02:51 | 02:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/17/2017 04:15 PM | 03/17/2017 11:20 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/18/2017 03:59 PM | 03/18/2017 10:52 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/19/2017 03:58 PM | 03/19/2017 10:12 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/22/2017 04:04 PM | 03/22/2017 08:11 PM | 04:07 | 04:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/23/2017 04:02 PM | 03/23/2017 10:56 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/24/2017 04:07 PM | 03/24/2017 11:06 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/25/2017 04:10 PM | 03/26/2017 12:20 AM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/26/2017 04:07 PM | 03/26/2017 10:27 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/30/2017 04:09 PM | 03/30/2017 10:40 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/31/2017 04:33 PM | 03/31/2017 11:01 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/01/2017 04:14 PM | 04/01/2017 11:12 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/02/2017 04:21 PM | 04/02/2017 09:24 PM | 05:03 | 05:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/06/2017 04:05 PM | 04/06/2017 08:10 PM | 04:05 | 04:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/07/2017 04:23 PM | 04/07/2017 10:27 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/08/2017 04:20 PM | 04/08/2017 10:15 PM | 05:55 | 05:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/09/2017 04:18 PM | 04/09/2017 10:05 PM | 05:47 | 05:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/12/2017 05:29 PM | 04/12/2017 10:09 PM | 04:40 | 04:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/13/2017 04:08 PM | 04/13/2017 10:17 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000125

5/25/23, 10:08 AM                                                              Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 121 | Miguel Torress | Unclassified | $0.00 | 04/15/2017 04:23 PM | 04/15/2017 09:42 PM | 05:19 | 05:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/16/2017 04:13 PM | 04/16/2017 09:40 PM | 05:27 | 05:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/19/2017 04:09 PM | 04/19/2017 09:48 PM | 05:39 | 05:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/20/2017 04:00 PM | 04/20/2017 08:27 PM | 04:27 | 04:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/21/2017 04:13 PM | 04/21/2017 11:16 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/22/2017 04:15 PM | 04/22/2017 10:31 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/23/2017 04:11 PM | 04/23/2017 09:56 PM | 05:45 | 05:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/25/2017 04:19 PM | 04/25/2017 09:59 PM | 05:40 | 05:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/26/2017 04:04 PM | 04/26/2017 11:13 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/27/2017 04:17 PM | 04/27/2017 10:48 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/28/2017 03:57 PM | 04/28/2017 10:40 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/29/2017 04:15 PM | 04/29/2017 11:19 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/30/2017 04:01 PM | 04/30/2017 08:51 PM | 04:50 | 04:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/03/2017 04:04 PM | 05/03/2017 10:15 PM | 06:11 | 06:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/04/2017 04:09 PM | 05/04/2017 09:55 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/05/2017 04:59 PM | 05/05/2017 11:31 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/06/2017 04:01 PM | 05/06/2017 10:32 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/07/2017 04:14 PM | 05/07/2017 08:09 PM | 03:55 | 03:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/11/2017 04:03 PM | 05/11/2017 10:53 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/12/2017 04:07 PM | 05/12/2017 08:42 PM | 04:35 | 04:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/13/2017 04:52 PM | 05/13/2017 10:09 PM | 05:17 | 05:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/16/2017 04:19 PM | 05/16/2017 09:20 PM | 05:01 | 05:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/18/2017 04:13 PM | 05/18/2017 11:22 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/19/2017 04:30 PM | 05/19/2017 10:53 PM | 06:23 | 06:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/20/2017 04:44 PM | 05/20/2017 09:57 PM | 05:13 | 05:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/23/2017 04:19 PM | 05/23/2017 10:29 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/24/2017 04:15 PM | 05/24/2017 10:57 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/25/2017 04:05 PM | 05/25/2017 09:25 PM | 05:20 | 05:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/26/2017 03:20 PM | 05/26/2017 10:38 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000126

5/25/23, 10:08 AM                                                    Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 121 | Miguel Torress | Unclassified | $0.00 | 05/27/2017 04:08 PM | 05/27/2017 11:59 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/31/2017 04:01 PM | 05/31/2017 10:10 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/02/2017 04:14 PM | 06/02/2017 10:50 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/03/2017 04:04 PM | 06/03/2017 10:58 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/04/2017 04:18 PM | 06/04/2017 09:22 PM | 05:04 | 05:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/06/2017 04:07 PM | 06/06/2017 11:02 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/07/2017 04:21 PM | 06/07/2017 09:35 PM | 05:14 | 05:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/08/2017 04:10 PM | 06/08/2017 09:32 PM | 05:22 | 05:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/09/2017 03:55 PM | 06/09/2017 10:09 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/10/2017 04:00 PM | 06/10/2017 11:22 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/10/2017 04:16 PM | 06/10/2017 11:20 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/14/2017 04:09 PM | 06/14/2017 09:35 PM | 05:26 | 05:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/15/2017 04:14 PM | 06/15/2017 10:12 PM | 05:58 | 05:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/16/2017 03:57 PM | 06/16/2017 10:55 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/17/2017 04:05 PM | 06/17/2017 11:08 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/18/2017 03:58 PM | 06/18/2017 09:55 PM | 05:57 | 05:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/21/2017 03:48 PM | 06/21/2017 11:11 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/22/2017 03:59 PM | 06/22/2017 10:13 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/23/2017 04:12 PM | 06/23/2017 10:57 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/24/2017 04:25 PM | 06/24/2017 11:18 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/27/2017 04:23 PM | 06/27/2017 10:30 PM | 06:07 | 06:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/28/2017 04:08 PM | 06/28/2017 10:39 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/29/2017 03:39 PM | 06/29/2017 10:39 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/30/2017 03:51 PM | 06/30/2017 11:56 PM | 08:05 | 08:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/02/2017 09:59 AM | 07/02/2017 06:29 PM | 08:30 | 08:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/04/2017 04:19 PM | 07/04/2017 07:44 PM | 03:25 | 03:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/05/2017 04:11 PM | 07/05/2017 09:45 PM | 05:34 | 05:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/07/2017 04:09 PM | 07/07/2017 10:26 PM | 06:17 | 06:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/08/2017 04:08 PM | 07/09/2017 12:14 AM | 08:06 | 08:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000127

5/25/23. 10:08 AM                                                    Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 121 | Miguel Torress | Unclassified | $0.00 | 07/12/2017 03:56 PM | 07/12/2017 09:09 PM | 05:13 | 05:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/13/2017 03:52 PM | 07/13/2017 09:49 PM | 05:57 | 05:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/13/2017 09:50 PM | 07/13/2017 10:02 PM | 00:12 | 00:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/15/2017 04:11 PM | 07/15/2017 11:25 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/19/2017 04:09 PM | 07/19/2017 11:24 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/22/2017 04:17 PM | 07/22/2017 11:17 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/23/2017 04:04 PM | 07/23/2017 10:59 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/26/2017 04:15 PM | 07/26/2017 11:16 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/27/2017 04:18 PM | 07/27/2017 10:37 PM | 06:19 | 06:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/28/2017 04:03 PM | 07/28/2017 10:56 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/29/2017 04:04 PM | 07/29/2017 11:28 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 08/02/2017 04:07 PM | 08/02/2017 11:00 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 08/03/2017 03:55 PM | 08/03/2017 10:48 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 08/05/2017 04:17 PM | 08/05/2017 11:00 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000128

| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/04/2017 03:51 PM | 01/04/2017 10:54 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/05/2017 03:32 PM | 01/06/2017 12:03 AM | 08:31 | 08:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/06/2017 03:42 PM | 01/06/2017 11:00 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/07/2017 04:06 PM | 01/07/2017 09:43 PM | 05:37 | 05:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/09/2017 03:58 PM | 01/09/2017 09:36 PM | 05:38 | 05:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/10/2017 03:54 PM | 01/10/2017 10:29 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/11/2017 03:59 PM | 01/11/2017 10:43 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000129

5/25/23, 10:07 AM

Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/14/2017 04:11 PM | 01/14/2017 11:07 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/15/2017 03:48 PM | 01/15/2017 11:39 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/16/2017 03:43 PM | 01/16/2017 11:06 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/18/2017 06:47 PM | 01/19/2017 01:53 AM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/19/2017 03:42 PM | 01/19/2017 10:58 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/21/2017 04:01 PM | 01/21/2017 10:50 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/22/2017 04:17 PM | 01/22/2017 10:45 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/24/2017 04:05 PM | 01/24/2017 11:57 PM | 07:52 | 07:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/25/2017 04:02 PM | 01/25/2017 09:56 PM | 05:54 | 05:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/26/2017 04:00 PM | 01/26/2017 11:22 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/28/2017 04:04 PM | 01/29/2017 12:06 AM | 08:02 | 08:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/29/2017 04:37 PM | 01/29/2017 09:58 PM | 05:21 | 05:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/30/2017 03:59 PM | 01/30/2017 10:40 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/31/2017 03:49 PM | 01/31/2017 11:12 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/02/2017 04:17 PM | 02/02/2017 10:16 PM | 05:59 | 05:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/04/2017 03:48 PM | 02/04/2017 11:45 PM | 07:57 | 07:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/06/2017 03:30 PM | 02/06/2017 10:30 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/08/2017 03:51 PM | 02/08/2017 11:27 PM | 07:36 | 07:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/09/2017 03:45 PM | 02/09/2017 10:51 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/11/2017 04:05 PM | 02/11/2017 11:42 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/12/2017 04:03 PM | 02/12/2017 10:17 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/13/2017 04:02 PM | 02/13/2017 11:45 PM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/14/2017 03:23 PM | 02/14/2017 11:15 PM | 07:52 | 07:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/15/2017 04:01 PM | 02/15/2017 09:37 PM | 05:36 | 05:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/18/2017 03:43 PM | 02/18/2017 11:45 PM | 08:02 | 08:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/19/2017 04:05 PM | 02/19/2017 10:12 PM | 06:07 | 06:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/20/2017 04:02 PM | 02/20/2017 11:00 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/22/2017 03:56 PM | 02/22/2017 11:40 PM | 07:44 | 07:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/23/2017 03:52 PM | 02/23/2017 10:20 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |

212SH000130

5/25/23, 10:07 AM                                              Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|-----------|----------|---------|---------|
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/25/2017 04:00 PM | 02/25/2017 10:05 PM | 06:05 | 06:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/26/2017 03:54 PM | 02/26/2017 09:10 PM | 05:16 | 05:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/27/2017 03:59 PM | 02/27/2017 10:38 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/01/2017 03:52 PM | 03/01/2017 09:38 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/02/2017 04:00 PM | 03/02/2017 10:13 PM | 06:13 | 06:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/03/2017 03:51 PM | 03/03/2017 10:42 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/04/2017 03:00 PM | 03/04/2017 11:39 PM | 08:39 | 08:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/06/2017 04:07 PM | 03/06/2017 08:51 PM | 04:44 | 04:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/07/2017 03:51 PM | 03/07/2017 11:07 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/08/2017 03:55 PM | 03/08/2017 10:08 PM | 06:13 | 06:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/10/2017 03:56 PM | 03/10/2017 10:36 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/11/2017 03:58 PM | 03/11/2017 10:51 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/12/2017 04:19 PM | 03/12/2017 10:55 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/13/2017 04:17 PM | 03/13/2017 10:42 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/15/2017 04:05 PM | 03/15/2017 11:04 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/16/2017 04:11 PM | 03/16/2017 10:23 PM | 06:12 | 06:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/17/2017 04:08 PM | 03/17/2017 11:56 PM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/18/2017 04:23 PM | 03/18/2017 10:52 PM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/20/2017 04:05 PM | 03/20/2017 09:18 PM | 05:13 | 05:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/21/2017 04:00 PM | 03/21/2017 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/23/2017 04:13 PM | 03/23/2017 11:29 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/24/2017 04:09 PM | 03/24/2017 10:43 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/25/2017 04:15 PM | 03/26/2017 12:24 AM | 08:09 | 08:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/27/2017 04:19 PM | 03/27/2017 11:36 PM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/28/2017 04:13 PM | 03/28/2017 11:01 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/29/2017 03:57 PM | 03/29/2017 11:03 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/30/2017 04:01 PM | 03/30/2017 11:15 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/31/2017 04:13 PM | 03/31/2017 10:43 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/01/2017 04:34 PM | 04/01/2017 11:23 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000131

5/25/23, 10:07 AM

Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|-----------|----------|---------|---------|
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/03/2017 04:18 PM | 04/03/2017 11:05 PM | 06:47 | 06:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/04/2017 04:19 PM | 04/04/2017 10:27 PM | 06:08 | 06:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/05/2017 04:02 PM | 04/05/2017 09:29 PM | 05:27 | 05:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/06/2017 04:02 PM | 04/06/2017 11:04 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/08/2017 04:30 PM | 04/08/2017 11:16 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/10/2017 04:10 PM | 04/10/2017 09:37 PM | 05:27 | 05:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/11/2017 04:07 PM | 04/11/2017 10:23 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/13/2017 04:16 PM | 04/13/2017 10:28 PM | 06:12 | 06:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/14/2017 04:10 PM | 04/14/2017 11:04 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/15/2017 04:22 PM | 04/15/2017 11:10 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/17/2017 04:08 PM | 04/17/2017 11:05 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/18/2017 04:30 PM | 04/18/2017 10:02 PM | 05:32 | 05:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/19/2017 04:12 PM | 04/19/2017 09:09 PM | 04:57 | 04:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/20/2017 04:10 PM | 04/20/2017 10:41 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/22/2017 04:31 PM | 04/22/2017 11:34 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/24/2017 04:19 PM | 04/24/2017 09:47 PM | 05:28 | 05:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/26/2017 04:13 PM | 04/26/2017 11:03 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/27/2017 04:14 PM | 04/27/2017 10:47 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/28/2017 04:06 PM | 04/28/2017 10:20 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/29/2017 04:15 PM | 04/29/2017 11:26 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/30/2017 03:49 PM | 04/30/2017 09:57 PM | 06:08 | 06:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/01/2017 04:11 PM | 05/01/2017 10:59 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/02/2017 04:12 PM | 05/02/2017 10:31 PM | 06:19 | 06:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/04/2017 04:04 PM | 05/04/2017 10:14 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/05/2017 04:14 PM | 05/05/2017 11:31 PM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/06/2017 04:14 PM | 05/06/2017 10:36 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/09/2017 04:12 PM | 05/09/2017 08:07 PM | 03:55 | 03:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/11/2017 03:39 PM | 05/11/2017 11:28 PM | 07:49 | 07:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/12/2017 04:05 PM | 05/12/2017 06:17 PM | 02:12 | 02:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000132

5/25/23, 10:07 AM                                                        Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/14/2017 03:40 PM | 05/14/2017 10:05 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/16/2017 04:09 PM | 05/16/2017 10:03 PM | 05:54 | 05:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/17/2017 03:40 PM | 05/17/2017 10:28 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/19/2017 04:07 PM | 05/19/2017 09:36 PM | 05:29 | 05:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/20/2017 03:58 PM | 05/20/2017 09:35 PM | 05:37 | 05:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/22/2017 04:07 PM | 05/22/2017 11:06 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/25/2017 03:51 PM | 05/25/2017 10:16 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/27/2017 04:14 PM | 05/27/2017 11:51 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/28/2017 03:46 PM | 05/28/2017 11:36 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/30/2017 03:50 PM | 05/30/2017 10:11 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/31/2017 04:08 PM | 05/31/2017 10:21 PM | 06:13 | 06:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/01/2017 03:32 PM | 06/01/2017 10:22 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/02/2017 04:15 PM | 06/02/2017 11:29 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/03/2017 04:19 PM | 06/03/2017 11:43 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/04/2017 03:52 PM | 06/04/2017 10:00 PM | 06:08 | 06:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/05/2017 04:05 PM | 06/05/2017 10:44 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/06/2017 04:12 PM | 06/06/2017 11:13 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/08/2017 04:19 PM | 06/08/2017 09:50 PM | 05:31 | 05:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/09/2017 04:23 PM | 06/09/2017 11:35 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/10/2017 04:16 PM | 06/10/2017 11:40 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/11/2017 04:04 PM | 06/11/2017 09:55 PM | 05:51 | 05:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/12/2017 04:00 PM | 06/12/2017 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/13/2017 04:18 PM | 06/13/2017 11:13 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/15/2017 04:05 PM | 06/15/2017 10:48 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/16/2017 04:03 PM | 06/16/2017 11:17 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/17/2017 04:01 PM | 06/17/2017 11:06 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/18/2017 04:18 PM | 06/18/2017 10:01 PM | 05:43 | 05:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/19/2017 04:07 PM | 06/19/2017 06:36 PM | 02:29 | 02:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/20/2017 04:00 PM | 06/20/2017 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000133

5/25/23, 10:07 AM

Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/20/2017 04:23 PM | 06/20/2017 10:27 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/22/2017 03:43 PM | 06/22/2017 10:20 PM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/23/2017 04:02 PM | 06/23/2017 11:42 PM | 07:40 | 07:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/24/2017 03:49 PM | 06/24/2017 09:03 PM | 05:14 | 05:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/25/2017 03:46 PM | 06/25/2017 10:07 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/27/2017 04:25 PM | 06/27/2017 10:27 PM | 06:02 | 06:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/28/2017 04:02 PM | 06/28/2017 11:12 PM | 07:10 | 07:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/30/2017 04:05 PM | 06/30/2017 11:56 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/01/2017 04:10 PM | 07/02/2017 12:13 AM | 08:03 | 08:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/02/2017 10:00 AM | 07/02/2017 10:07 PM | 12:07 | 12:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/03/2017 04:44 PM | 07/03/2017 10:17 PM | 05:33 | 05:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/06/2017 03:52 PM | 07/06/2017 10:02 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/07/2017 03:41 PM | 07/07/2017 09:27 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/08/2017 03:43 PM | 07/09/2017 12:31 AM | 08:48 | 08:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/09/2017 04:11 PM | 07/09/2017 10:43 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/10/2017 04:39 PM | 07/10/2017 11:03 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/11/2017 03:28 PM | 07/11/2017 09:52 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/14/2017 03:53 PM | 07/14/2017 09:29 PM | 05:36 | 05:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/15/2017 03:48 PM | 07/15/2017 11:23 PM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/17/2017 03:40 PM | 07/17/2017 11:03 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/21/2017 03:53 PM | 07/21/2017 11:43 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/22/2017 03:32 PM | 07/22/2017 08:38 PM | 05:06 | 05:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/23/2017 03:53 PM | 07/23/2017 11:19 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/24/2017 03:30 PM | 07/24/2017 11:50 PM | 08:20 | 08:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/25/2017 03:30 PM | 07/25/2017 10:23 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/28/2017 03:24 PM | 07/28/2017 10:46 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/29/2017 03:24 PM | 07/29/2017 11:41 PM | 08:17 | 08:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/30/2017 03:28 PM | 07/30/2017 11:03 PM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/31/2017 03:51 PM | 07/31/2017 11:15 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000134

5/25/23, 10:07 AM                                          Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/01/2017 03:45 PM | 08/01/2017 06:21 PM | 02:36 | 02:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/04/2017 03:52 PM | 08/04/2017 11:16 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/05/2017 03:35 PM | 08/05/2017 11:41 PM | 08:06 | 08:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/06/2017 03:42 PM | 08/06/2017 11:04 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/07/2017 03:51 PM | 08/07/2017 11:05 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/08/2017 03:50 PM | 08/08/2017 11:00 PM | 07:10 | 07:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/11/2017 03:46 PM | 08/12/2017 02:28 AM | 10:42 | 10:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/12/2017 03:56 PM | 08/13/2017 01:30 AM | 09:34 | 09:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/13/2017 03:42 PM | 08/13/2017 10:53 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/14/2017 03:35 PM | 08/14/2017 11:00 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/16/2017 03:40 PM | 08/16/2017 10:35 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/17/2017 03:25 PM | 08/17/2017 08:53 PM | 05:28 | 05:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/18/2017 03:30 PM | 08/18/2017 10:07 PM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/19/2017 03:19 PM | 08/19/2017 11:43 PM | 08:24 | 08:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/20/2017 03:40 PM | 08/20/2017 10:45 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/21/2017 03:12 PM | 08/21/2017 10:21 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/22/2017 03:40 PM | 08/22/2017 10:32 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/25/2017 03:24 PM | 08/25/2017 10:42 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/27/2017 03:43 PM | 08/27/2017 09:34 PM | 05:51 | 05:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/28/2017 03:30 PM | 08/28/2017 10:44 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/29/2017 03:26 PM | 08/29/2017 09:32 PM | 06:06 | 06:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/30/2017 03:44 PM | 08/30/2017 11:39 PM | 07:55 | 07:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/31/2017 03:30 PM | 08/31/2017 10:13 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/03/2017 03:38 PM | 09/03/2017 10:42 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/04/2017 03:31 PM | 09/04/2017 11:00 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/05/2017 03:32 PM | 09/05/2017 10:54 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/06/2017 04:00 PM | 09/06/2017 10:13 PM | 06:13 | 06:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/07/2017 03:36 PM | 09/07/2017 04:41 PM | 01:05 | 01:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/10/2017 03:40 PM | 09/10/2017 10:22 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000135

5/25/23, 10:07 AM                                                    Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/12/2017 04:18 PM | 09/12/2017 10:07 PM | 05:49 | 05:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/13/2017 03:25 PM | 09/13/2017 10:21 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/14/2017 03:30 PM | 09/14/2017 11:37 PM | 08:07 | 08:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/15/2017 03:55 PM | 09/15/2017 11:18 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/16/2017 04:03 PM | 09/16/2017 11:16 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/17/2017 04:02 PM | 09/17/2017 09:42 PM | 05:40 | 05:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/19/2017 03:37 PM | 09/19/2017 09:25 PM | 05:48 | 05:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/20/2017 03:52 PM | 09/20/2017 10:24 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/22/2017 03:47 PM | 09/22/2017 11:28 PM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/23/2017 04:13 PM | 09/23/2017 11:42 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/24/2017 04:00 PM | 09/24/2017 10:18 PM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/25/2017 04:00 PM | 09/25/2017 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/26/2017 03:35 PM | 09/26/2017 11:14 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/29/2017 04:02 PM | 09/29/2017 10:11 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/30/2017 03:40 PM | 09/30/2017 06:01 PM | 02:21 | 02:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/01/2017 04:11 PM | 10/01/2017 10:29 PM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/02/2017 03:52 PM | 10/02/2017 09:16 PM | 05:24 | 05:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/03/2017 03:29 PM | 10/03/2017 10:32 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/04/2017 03:47 PM | 10/04/2017 10:22 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/05/2017 03:44 PM | 10/05/2017 11:43 PM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/07/2017 04:08 PM | 10/07/2017 10:46 PM | 06:38 | 06:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/08/2017 04:02 PM | 10/08/2017 10:30 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/10/2017 03:28 PM | 10/10/2017 10:36 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/11/2017 04:08 PM | 10/11/2017 10:42 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/12/2017 03:35 PM | 10/12/2017 10:09 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/14/2017 02:58 PM | 10/14/2017 06:56 PM | 03:58 | 03:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/15/2017 04:03 PM | 10/15/2017 10:25 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/20/2017 03:33 PM | 10/20/2017 11:24 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/22/2017 04:08 PM | 10/22/2017 11:34 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |

212SH000136

5/25/23, 10:08 AM                                               Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 120 | Luís Quizhpi | Unclassified | $0.00 | 10/23/2017 03:51 PM | 10/23/2017 11:51 PM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 10/24/2017 04:14 PM | 10/24/2017 10:31 PM | 06:17 | 06:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 10/25/2017 03:55 PM | 10/25/2017 11:29 PM | 07:34 | 07:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 10/28/2017 04:05 PM | 10/28/2017 10:41 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 10/29/2017 04:11 PM | 10/29/2017 11:35 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/01/2017 04:04 PM | 11/02/2017 12:21 AM | 08:17 | 08:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/02/2017 03:28 PM | 11/02/2017 10:42 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/03/2017 03:52 PM | 11/03/2017 11:45 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/04/2017 03:50 PM | 11/04/2017 11:21 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/05/2017 03:50 PM | 11/05/2017 11:20 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/06/2017 05:19 PM | 11/06/2017 10:30 PM | 05:11 | 05:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/07/2017 03:40 PM | 11/07/2017 10:23 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/09/2017 04:03 PM | 11/09/2017 10:48 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/10/2017 04:03 PM | 11/10/2017 11:52 PM | 07:49 | 07:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/11/2017 04:13 PM | 11/11/2017 11:28 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/12/2017 03:37 PM | 11/12/2017 10:47 PM | 07:10 | 07:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/14/2017 03:50 PM | 11/14/2017 10:20 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/15/2017 04:04 PM | 11/15/2017 10:31 PM | 06:27 | 06:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/17/2017 04:00 PM | 11/17/2017 11:58 PM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/17/2017 11:59 PM | 11/17/2017 11:59 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/18/2017 04:07 PM | 11/18/2017 11:15 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/19/2017 03:49 PM | 11/19/2017 10:47 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/21/2017 03:39 PM | 11/21/2017 10:30 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/23/2017 02:48 PM | 11/23/2017 10:00 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/24/2017 03:49 PM | 11/24/2017 11:47 PM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/25/2017 03:57 PM | 11/25/2017 11:12 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/26/2017 03:47 PM | 11/26/2017 10:22 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/28/2017 03:39 PM | 11/28/2017 09:34 PM | 05:55 | 05:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 120 | Luís Quizhpi | Unclassified | $0.00 | 11/30/2017 03:55 PM | 11/30/2017 10:04 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |

212SH000137

5/25/23, 10:08 AM                                                    Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/01/2017 03:50 PM | 12/01/2017 10:30 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/02/2017 04:10 PM | 12/02/2017 11:21 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/03/2017 03:31 PM | 12/03/2017 10:55 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/08/2017 03:56 PM | 12/08/2017 10:59 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/09/2017 03:44 PM | 12/10/2017 12:08 AM | 08:24 | 08:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/10/2017 03:06 PM | 12/11/2017 12:16 AM | 09:10 | 09:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/11/2017 03:36 PM | 12/11/2017 10:27 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/12/2017 03:37 PM | 12/12/2017 10:45 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/14/2017 04:23 PM | 12/14/2017 10:45 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/15/2017 03:51 PM | 12/15/2017 11:45 PM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/16/2017 03:56 PM | 12/16/2017 11:47 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/17/2017 03:21 PM | 12/17/2017 10:36 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/18/2017 03:57 PM | 12/18/2017 11:01 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/20/2017 03:47 PM | 12/20/2017 11:09 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/21/2017 04:15 PM | 12/21/2017 10:30 PM | 06:15 | 06:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/22/2017 03:53 PM | 12/22/2017 11:52 PM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/23/2017 03:56 PM | 12/23/2017 11:19 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/24/2017 03:16 PM | 12/25/2017 12:07 AM | 08:51 | 08:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/25/2017 11:06 AM | 12/25/2017 03:13 PM | 04:07 | 04:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/25/2017 04:09 PM | 12/25/2017 10:36 PM | 06:27 | 06:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/26/2017 04:09 PM | 12/26/2017 11:22 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/27/2017 03:53 PM | 12/27/2017 10:48 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/29/2017 04:02 PM | 12/29/2017 11:59 PM | 07:57 | 07:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/29/2017 04:03 PM | 12/29/2017 05:11 PM | 01:08 | 01:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/30/2017 03:40 PM | 12/30/2017 10:44 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/31/2017 02:47 PM | 01/01/2018 01:13 AM | 10:26 | 10:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Luis Quizhpi | Unclassified | | | | 1794:14 | 1794:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Luis Quizhpi | | | | | 1794:14 | 1794:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000138

5/25/23, 10:07 AM

Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/10/2017 05:00 PM | 05/11/2017 12:58 AM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/12/2017 05:31 PM | 05/12/2017 11:08 PM | 05:37 | 05:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/22/2017 04:09 PM | 05/22/2017 11:18 PM | 07:09 | 07:09 | 00:00 | 00:00 | $70.55 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/23/2017 04:18 PM | 05/23/2017 10:02 PM | 05:44 | 05:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/24/2017 04:14 PM | 05/24/2017 11:02 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/26/2017 04:18 PM | 05/27/2017 12:31 AM | 08:13 | 08:13 | 00:00 | 00:00 | $93.74 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/27/2017 06:13 PM | 05/27/2017 11:52 PM | 05:39 | 05:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 06/02/2017 04:27 PM | 06/02/2017 10:47 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Kelsey Foley | Unclassified | | | | 487:42 | 487:42 | 00:00 | 00:00 | $1,228.59 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Kelsey Foley | | | | | 487:42 | 487:42 | 00:00 | 00:00 | $1,228.59 | $0.00 | $0.00 | $0.00 |

212SH000139

| 114 | Kelsey Foley | Unclassified | $0.00 | 01/03/2017 05:05 PM | 01/03/2017 10:20 PM | 05:15 | 05:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/04/2017 04:32 PM | 01/04/2017 10:56 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/06/2017 04:16 PM | 01/06/2017 10:45 PM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/08/2017 04:36 PM | 01/08/2017 09:58 PM | 05:22 | 05:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/13/2017 04:51 PM | 01/13/2017 11:53 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/14/2017 04:35 PM | 01/14/2017 10:19 PM | 05:44 | 05:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/15/2017 05:11 PM | 01/16/2017 12:13 AM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/16/2017 04:27 PM | 01/16/2017 10:58 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/18/2017 07:18 PM | 01/19/2017 01:47 AM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/20/2017 04:28 PM | 01/20/2017 08:23 PM | 03:55 | 03:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/23/2017 04:27 PM | 01/23/2017 11:29 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/24/2017 05:06 PM | 01/24/2017 11:28 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |

212SH000140

5/25/23, 10:07 AM                                          Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/28/2017 04:33 PM | 01/29/2017 12:04 AM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/30/2017 04:31 PM | 01/30/2017 09:46 PM | 05:15 | 05:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/31/2017 04:24 PM | 01/31/2017 11:22 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/02/2017 04:36 PM | 02/02/2017 09:36 PM | 05:00 | 05:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/03/2017 04:22 PM | 02/04/2017 12:00 AM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/04/2017 06:06 PM | 02/04/2017 10:34 PM | 04:28 | 04:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/07/2017 04:12 PM | 02/07/2017 11:47 PM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/10/2017 04:40 PM | 02/10/2017 10:47 PM | 06:07 | 06:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/11/2017 04:32 PM | 02/11/2017 11:21 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/14/2017 03:37 PM | 02/14/2017 10:58 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/15/2017 05:15 PM | 02/15/2017 09:56 PM | 04:41 | 04:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/16/2017 04:22 PM | 02/16/2017 07:47 PM | 03:25 | 03:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/17/2017 04:25 PM | 02/17/2017 11:51 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/18/2017 04:49 PM | 02/18/2017 11:39 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/19/2017 04:29 PM | 02/19/2017 11:28 PM | 06:59 | 06:59 | 00:00 | 00:00 | $105.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/20/2017 05:41 PM | 02/20/2017 09:52 PM | 04:11 | 04:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/21/2017 04:09 PM | 02/21/2017 10:59 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/22/2017 04:17 PM | 02/22/2017 11:42 PM | 07:25 | 07:25 | 00:00 | 00:00 | $303.43 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/24/2017 04:20 PM | 02/24/2017 09:19 PM | 04:59 | 04:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/25/2017 04:33 PM | 02/25/2017 11:04 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/28/2017 04:45 PM | 02/28/2017 11:11 PM | 06:26 | 06:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/01/2017 04:24 PM | 03/01/2017 09:09 PM | 04:45 | 04:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/02/2017 04:23 PM | 03/02/2017 09:53 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/03/2017 04:34 PM | 03/03/2017 10:56 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/04/2017 03:33 PM | 03/04/2017 11:25 PM | 07:52 | 07:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/07/2017 04:23 PM | 03/07/2017 11:05 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/09/2017 04:31 PM | 03/09/2017 11:31 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/10/2017 04:18 PM | 03/10/2017 11:22 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/11/2017 04:18 PM | 03/11/2017 10:50 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |

212SH000141

5/25/23, 10:07 AM                                                    Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/12/2017 04:18 PM | 03/12/2017 10:47 PM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/13/2017 04:07 PM | 03/13/2017 10:40 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/14/2017 04:50 PM | 03/14/2017 08:33 PM | 03:43 | 03:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/17/2017 04:16 PM | 03/17/2017 11:53 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/18/2017 04:38 PM | 03/18/2017 10:28 PM | 05:50 | 05:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/21/2017 04:29 PM | 03/21/2017 11:26 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/24/2017 04:14 PM | 03/24/2017 11:37 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/25/2017 04:15 PM | 03/26/2017 01:00 AM | 08:45 | 08:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/26/2017 04:25 PM | 03/26/2017 11:14 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/27/2017 04:10 PM | 03/27/2017 11:11 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/28/2017 04:19 PM | 03/28/2017 10:52 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/31/2017 04:10 PM | 03/31/2017 11:21 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/03/2017 04:16 PM | 04/03/2017 11:08 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/04/2017 04:20 PM | 04/04/2017 10:11 PM | 05:51 | 05:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/07/2017 04:24 PM | 04/07/2017 10:48 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/08/2017 05:18 PM | 04/08/2017 11:13 PM | 05:55 | 05:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/10/2017 04:19 PM | 04/10/2017 09:28 PM | 05:09 | 05:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/11/2017 04:33 PM | 04/11/2017 10:33 PM | 06:00 | 06:00 | 00:00 | 00:00 | $262.43 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/12/2017 06:09 PM | 04/12/2017 11:03 PM | 04:54 | 04:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/17/2017 04:59 PM | 04/17/2017 11:02 PM | 06:03 | 06:03 | 00:00 | 00:00 | $146.11 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/19/2017 05:00 PM | 04/19/2017 09:45 PM | 04:45 | 04:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/24/2017 05:47 PM | 04/24/2017 09:42 PM | 03:55 | 03:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/25/2017 05:04 PM | 04/25/2017 09:57 PM | 04:53 | 04:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/26/2017 04:39 PM | 04/26/2017 11:03 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/29/2017 04:36 PM | 04/29/2017 11:21 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/01/2017 04:50 PM | 05/01/2017 11:17 PM | 06:27 | 06:27 | 00:00 | 00:00 | $53.06 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/02/2017 04:37 PM | 05/02/2017 10:50 PM | 06:13 | 06:13 | 00:00 | 00:00 | $26.82 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/06/2017 05:25 PM | 05/06/2017 11:08 PM | 05:43 | 05:43 | 00:00 | 00:00 | $167.45 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/08/2017 04:42 PM | 05/08/2017 10:03 PM | 05:21 | 05:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |

212SH000142

| 144 | Mark Smith | Unclassified | $0.00 | 12/04/2018 02:28 PM | 12/04/2018 11:30 PM | 09:02 | 09:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 144 | Mark Smith | Unclassified | $0.00 | 12/05/2018 02:40 PM | 12/05/2018 11:23 PM | 08:43 | 08:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 144 | Mark Smith | Unclassified | $0.00 | 12/07/2018 02:22 PM | 12/08/2018 12:32 AM | 10:10 | 10:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 144 | Mark Smith | Unclassified | $0.00 | 12/07/2018 02:43 PM | 12/08/2018 12:14 AM | 09:31 | 09:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| Summary by Class | Mark Smith | Unclassified | | | | 37:26 | 37:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| Summary by Employee | Mark Smith | | | | | 37:26 | 37:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |

$0.0

212SH000143

5/25/23, 10:17 AM                                        Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|-----------|----------|---------|---------|
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/02/2018 03:42 PM | 06/03/2018 12:10 AM | 08:28 | 08:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/11/2018 04:02 PM | 06/11/2018 10:30 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/12/2018 04:14 PM | 06/12/2018 10:42 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/13/2018 03:31 PM | 06/13/2018 11:13 PM | 07:42 | 07:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/14/2018 11:30 PM | 06/14/2018 11:30 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| Summary by Class | Luis Quizhpi | Unclassified | | | | 692:18 | 692:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| Summary by Employee | Luis Quizhpi | | | | | 692:18 | 692:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |

212SH000144

| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/02/2018 03:50 PM | 01/02/2018 06:06 PM | 02:16 | 02:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/03/2018 04:01 PM | 01/03/2018 10:30 PM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/06/2018 03:22 PM | 01/06/2018 10:30 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/07/2018 04:07 PM | 01/07/2018 10:58 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/08/2018 03:28 PM | 01/08/2018 11:06 PM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/10/2018 03:47 PM | 01/10/2018 11:00 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/11/2018 03:56 PM | 01/11/2018 11:00 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |

212SH000145

5/25/23, 10:17 AM                                                    Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/12/2018 03:35 PM | 01/12/2018 11:47 PM | 08:12 | 08:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/13/2018 04:03 PM | 01/13/2018 11:24 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/14/2018 03:43 PM | 01/14/2018 11:38 PM | 07:55 | 07:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/15/2018 05:18 PM | 01/16/2018 01:32 AM | 08:14 | 08:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/16/2018 03:41 PM | 01/16/2018 10:34 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/19/2018 03:47 PM | 01/19/2018 11:02 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/20/2018 03:55 PM | 01/20/2018 11:00 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/21/2018 03:30 PM | 01/21/2018 10:33 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/22/2018 03:54 PM | 01/22/2018 10:48 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/23/2018 03:34 PM | 01/23/2018 11:24 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/26/2018 04:03 PM | 01/26/2018 10:40 PM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/27/2018 03:57 PM | 01/28/2018 12:29 AM | 08:32 | 08:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/28/2018 03:40 PM | 01/28/2018 10:30 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/30/2018 03:39 PM | 01/30/2018 10:32 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/31/2018 03:53 PM | 01/31/2018 10:41 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/02/2018 03:43 PM | 02/02/2018 11:26 PM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/03/2018 03:30 PM | 02/03/2018 11:15 PM | 07:45 | 07:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/04/2018 04:00 PM | 02/04/2018 10:30 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/05/2018 03:51 PM | 02/05/2018 09:07 PM | 05:16 | 05:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/06/2018 01:48 PM | 02/06/2018 05:29 PM | 03:41 | 03:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/07/2018 11:01 PM | 02/07/2018 11:02 PM | 00:01 | 00:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/08/2018 03:30 PM | 02/08/2018 10:43 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/09/2018 03:45 PM | 02/09/2018 11:11 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/10/2018 03:29 PM | 02/10/2018 11:03 PM | 07:34 | 07:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/11/2018 03:30 PM | 02/11/2018 10:00 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/14/2018 03:00 PM | 02/15/2018 12:30 AM | 09:30 | 09:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/15/2018 03:57 PM | 02/15/2018 11:03 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/16/2018 03:48 PM | 02/16/2018 11:31 PM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/17/2018 03:41 PM | 02/17/2018 11:23 PM | 07:42 | 07:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |

212SH000146

5/25/23, 10:17 AM                                                    Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/18/2018 03:49 PM | 02/18/2018 11:17 PM | 07:28 | 07:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/19/2018 03:49 PM | 02/19/2018 11:10 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/20/2018 03:54 PM | 02/20/2018 10:14 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/23/2018 03:45 PM | 02/23/2018 10:20 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/24/2018 03:54 PM | 02/24/2018 11:05 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/25/2018 03:54 PM | 02/25/2018 10:56 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/26/2018 03:46 PM | 02/26/2018 09:57 PM | 06:11 | 06:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/02/2018 04:00 PM | 03/02/2018 11:39 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/03/2018 03:41 PM | 03/03/2018 11:29 PM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/04/2018 03:54 PM | 03/04/2018 10:41 PM | 06:47 | 06:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/05/2018 04:14 PM | 03/05/2018 10:07 PM | 05:53 | 05:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/08/2018 03:49 PM | 03/08/2018 10:25 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/09/2018 03:38 PM | 03/09/2018 10:58 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/10/2018 03:52 PM | 03/10/2018 11:48 PM | 07:56 | 07:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/11/2018 03:33 PM | 03/11/2018 10:30 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/12/2018 03:46 PM | 03/12/2018 10:46 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/15/2018 03:55 PM | 03/15/2018 10:49 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/16/2018 03:45 PM | 03/17/2018 12:02 AM | 08:17 | 08:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/17/2018 04:07 PM | 03/18/2018 12:14 AM | 08:07 | 08:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/18/2018 08:25 PM | 03/18/2018 10:59 PM | 02:34 | 02:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/21/2018 03:25 PM | 03/21/2018 10:39 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/22/2018 03:44 PM | 03/22/2018 11:41 PM | 07:57 | 07:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/23/2018 03:37 PM | 03/23/2018 11:21 PM | 07:44 | 07:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/25/2018 03:30 PM | 03/25/2018 10:49 PM | 07:19 | 07:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/26/2018 03:22 PM | 03/26/2018 11:16 PM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/29/2018 04:06 PM | 03/29/2018 11:38 PM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/30/2018 04:00 PM | 03/30/2018 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/31/2018 03:30 PM | 03/31/2018 11:15 PM | 07:45 | 07:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/01/2018 11:18 AM | 04/01/2018 09:45 PM | 10:27 | 10:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |

212SH000147

| ID | Server | Class | Pay rate | Time in | Time out | Total hrs | Reg hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/15/2018 03:23 PM | 04/15/2018 10:39 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/18/2018 04:04 PM | 04/18/2018 10:58 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/20/2018 03:37 PM | 04/20/2018 10:58 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/21/2018 03:49 PM | 04/21/2018 11:15 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/22/2018 03:16 PM | 04/22/2018 10:45 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/23/2018 03:47 PM | 04/23/2018 11:16 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/26/2018 03:44 PM | 04/26/2018 10:53 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/27/2018 04:31 PM | 04/27/2018 11:36 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/28/2018 04:05 PM | 04/28/2018 11:50 PM | 07:45 | 07:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/29/2018 11:49 AM | 04/29/2018 10:43 PM | 10:54 | 10:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/02/2018 03:29 PM | 05/02/2018 10:29 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/03/2018 03:26 PM | 05/03/2018 06:54 PM | 03:28 | 03:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/04/2018 03:48 PM | 05/04/2018 11:35 PM | 07:47 | 07:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/05/2018 03:53 PM | 05/05/2018 10:06 PM | 06:13 | 06:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/06/2018 03:51 PM | 05/06/2018 10:55 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/07/2018 03:35 PM | 05/07/2018 10:38 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/10/2018 03:46 PM | 05/10/2018 10:54 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/11/2018 03:14 PM | 05/12/2018 12:01 AM | 08:47 | 08:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/12/2018 03:50 PM | 05/12/2018 10:31 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/13/2018 04:00 PM | 05/13/2018 10:30 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/14/2018 03:05 PM | 05/14/2018 11:34 PM | 08:29 | 08:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/15/2018 03:33 PM | 05/15/2018 11:18 PM | 07:45 | 07:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/26/2018 03:57 PM | 05/26/2018 10:17 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/27/2018 03:59 PM | 05/28/2018 12:02 AM | 08:03 | 08:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/28/2018 03:45 PM | 05/28/2018 09:41 PM | 05:56 | 05:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/29/2018 03:40 PM | 05/29/2018 10:05 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/30/2018 03:42 PM | 05/30/2018 10:44 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/31/2018 03:55 PM | 05/31/2018 10:45 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/01/2018 04:03 PM | 06/01/2018 10:28 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |

212SH000148

| 134 | Jaime Tovar | Unclassified | $0.00 | 03/24/2018 04:00 PM | 03/24/2018 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $0.00 | 03/26/2018 04:00 PM | 03/26/2018 11:20 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $0.00 | 03/27/2018 03:00 PM | 03/27/2018 10:20 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $0.00 | 03/30/2018 04:00 PM | 03/30/2018 11:15 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $0.00 | 03/31/2018 04:00 PM | 03/31/2018 11:14 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/02/2018 04:01 PM | 04/02/2018 11:44 PM | 07:43 | 07:43 | 00:00 | 00:00 | $57.88 | $57.88 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/04/2018 04:05 PM | 04/04/2018 11:47 PM | 07:42 | 07:42 | 00:00 | 00:00 | $57.75 | $57.75 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/05/2018 04:04 PM | 04/05/2018 10:42 PM | 06:38 | 06:38 | 00:00 | 00:00 | $49.75 | $49.75 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/06/2018 03:50 PM | 04/06/2018 10:38 PM | 06:48 | 06:48 | 00:00 | 00:00 | $51.00 | $51.00 | $0.00 | $0.0 |

212SH000149

5/25/23, 10:17 AM                                          Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|-----------|----------|---------|---------|
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/07/2018 04:28 PM | 04/07/2018 11:54 PM | 07:26 | 07:26 | 00:00 | 00:00 | $55.75 | $55.75 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/08/2018 04:02 PM | 04/08/2018 10:52 PM | 06:50 | 06:50 | 00:00 | 00:00 | $51.25 | $51.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/10/2018 04:00 PM | 04/10/2018 10:51 PM | 06:51 | 06:51 | 00:00 | 00:00 | $51.38 | $51.38 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/11/2018 04:01 PM | 04/11/2018 10:00 PM | 05:59 | 05:59 | 00:00 | 00:00 | $44.87 | $44.87 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/12/2018 03:54 PM | 04/12/2018 10:38 PM | 06:44 | 06:44 | 00:00 | 00:00 | $50.50 | $50.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/13/2018 03:56 PM | 04/13/2018 11:23 PM | 07:27 | 07:27 | 00:00 | 00:00 | $55.88 | $55.88 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/14/2018 04:11 PM | 04/14/2018 11:01 PM | 06:50 | 06:50 | 00:00 | 00:00 | $51.25 | $51.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/18/2018 04:04 PM | 04/18/2018 10:55 PM | 06:51 | 06:51 | 00:00 | 00:00 | $51.38 | $51.38 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/19/2018 03:58 PM | 04/19/2018 11:39 PM | 07:41 | 07:41 | 00:00 | 00:00 | $57.62 | $57.62 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/20/2018 03:54 PM | 04/20/2018 10:50 PM | 06:56 | 06:56 | 00:00 | 00:00 | $52.00 | $52.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/21/2018 04:05 PM | 04/21/2018 11:59 PM | 07:54 | 07:54 | 00:00 | 00:00 | $59.25 | $59.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/25/2018 11:05 AM | 04/25/2018 03:06 PM | 04:01 | 04:01 | 00:00 | 00:00 | $30.13 | $30.13 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/27/2018 04:05 PM | 04/27/2018 11:14 PM | 07:09 | 07:09 | 00:00 | 00:00 | $53.63 | $53.63 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/28/2018 04:03 PM | 04/28/2018 11:41 PM | 07:38 | 07:38 | 00:00 | 00:00 | $57.25 | $57.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/29/2018 04:00 PM | 04/29/2018 10:25 PM | 06:25 | 06:25 | 00:00 | 00:00 | $48.13 | $48.13 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/29/2018 10:43 PM | 04/29/2018 10:43 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/30/2018 04:02 PM | 04/30/2018 10:20 PM | 06:18 | 06:18 | 00:00 | 00:00 | $47.25 | $47.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/01/2018 03:58 PM | 05/01/2018 11:12 PM | 07:14 | 07:14 | 00:00 | 00:00 | $54.25 | $54.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/03/2018 03:49 PM | 05/03/2018 09:16 PM | 05:27 | 05:27 | 00:00 | 00:00 | $40.88 | $40.88 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/04/2018 04:00 PM | 05/04/2018 10:09 PM | 06:09 | 06:09 | 00:00 | 00:00 | $46.13 | $46.13 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/05/2018 04:36 PM | 05/05/2018 10:05 PM | 05:29 | 05:29 | 00:00 | 00:00 | $41.12 | $41.12 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/08/2018 03:52 PM | 05/08/2018 10:01 PM | 06:09 | 06:09 | 00:00 | 00:00 | $46.13 | $46.13 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/09/2018 03:56 PM | 05/09/2018 10:57 PM | 07:01 | 07:01 | 00:00 | 00:00 | $52.63 | $52.63 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/11/2018 04:02 PM | 05/11/2018 10:43 PM | 06:41 | 06:41 | 00:00 | 00:00 | $50.12 | $50.12 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/12/2018 04:03 PM | 05/12/2018 11:05 PM | 07:02 | 07:02 | 00:00 | 00:00 | $52.75 | $52.75 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/15/2018 04:10 PM | 05/15/2018 11:18 PM | 07:08 | 07:08 | 00:00 | 00:00 | $53.50 | $53.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/16/2018 03:57 PM | 05/17/2018 12:23 AM | 08:26 | 08:26 | 00:00 | 00:00 | $63.25 | $63.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/17/2018 03:59 PM | 05/17/2018 11:30 PM | 07:31 | 07:31 | 00:00 | 00:00 | $56.38 | $56.38 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/18/2018 03:57 PM | 05/18/2018 11:06 PM | 07:09 | 07:09 | 00:00 | 00:00 | $53.63 | $53.63 | $0.00 | $0.0 |

212SH000150

5/25/23, 10:17 AM                                              Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/20/2018 04:04 PM | 05/21/2018 12:03 AM | 07:59 | 07:59 | 00:00 | 00:00 | $59.87 | $59.87 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/21/2018 04:03 PM | 05/21/2018 10:29 PM | 06:26 | 06:26 | 00:00 | 00:00 | $48.25 | $48.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/22/2018 04:03 PM | 05/22/2018 10:56 PM | 06:53 | 06:53 | 00:00 | 00:00 | $51.62 | $51.62 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/23/2018 03:58 PM | 05/24/2018 12:06 AM | 08:08 | 08:08 | 00:00 | 00:00 | $61.00 | $61.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/25/2018 03:37 PM | 05/25/2018 10:30 PM | 06:53 | 06:53 | 00:00 | 00:00 | $51.62 | $51.62 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/26/2018 03:59 PM | 05/26/2018 09:48 PM | 05:49 | 05:49 | 00:00 | 00:00 | $43.63 | $43.63 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/31/2018 03:54 PM | 05/31/2018 10:46 PM | 06:52 | 06:52 | 00:00 | 00:00 | $51.50 | $51.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/01/2018 04:00 PM | 06/01/2018 11:18 PM | 07:18 | 07:18 | 00:00 | 00:00 | $54.75 | $54.75 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/02/2018 04:07 PM | 06/03/2018 12:09 AM | 08:02 | 08:02 | 00:00 | 00:00 | $60.25 | $60.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/03/2018 04:05 PM | 06/03/2018 11:00 PM | 06:55 | 06:55 | 00:00 | 00:00 | $51.88 | $51.88 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/04/2018 03:01 PM | 06/04/2018 11:21 PM | 08:20 | 08:20 | 00:00 | 00:00 | $62.50 | $62.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/05/2018 04:08 PM | 06/05/2018 11:22 PM | 07:14 | 07:14 | 00:00 | 00:00 | $54.25 | $54.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/06/2018 03:58 PM | 06/06/2018 10:46 PM | 06:48 | 06:48 | 00:00 | 00:00 | $51.00 | $51.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/07/2018 04:13 PM | 06/07/2018 11:59 PM | 07:46 | 07:46 | 00:00 | 00:00 | $58.25 | $58.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/08/2018 04:23 PM | 06/08/2018 11:45 PM | 07:22 | 07:22 | 00:00 | 00:00 | $55.25 | $55.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/09/2018 03:58 PM | 06/09/2018 11:18 PM | 07:20 | 07:20 | 00:00 | 00:00 | $55.00 | $55.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/15/2018 03:57 PM | 06/15/2018 11:45 PM | 07:48 | 07:48 | 00:00 | 00:00 | $58.50 | $58.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/16/2018 04:08 PM | 06/17/2018 01:19 AM | 09:11 | 09:11 | 00:00 | 00:00 | $68.87 | $68.87 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/17/2018 03:59 PM | 06/17/2018 10:32 PM | 06:33 | 06:33 | 00:00 | 00:00 | $49.13 | $49.13 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/18/2018 04:10 PM | 06/18/2018 10:34 PM | 06:24 | 06:24 | 00:00 | 00:00 | $48.00 | $48.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/19/2018 04:00 PM | 06/19/2018 10:59 PM | 06:59 | 06:59 | 00:00 | 00:00 | $52.37 | $52.37 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/20/2018 04:02 PM | 06/20/2018 10:44 PM | 06:42 | 06:42 | 00:00 | 00:00 | $50.25 | $50.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/21/2018 04:10 PM | 06/21/2018 11:24 PM | 07:14 | 07:14 | 00:00 | 00:00 | $54.25 | $54.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/22/2018 04:04 PM | 06/22/2018 11:49 PM | 07:45 | 07:45 | 00:00 | 00:00 | $58.13 | $58.13 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/23/2018 03:52 PM | 06/23/2018 10:02 PM | 06:10 | 06:10 | 00:00 | 00:00 | $46.25 | $46.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/25/2018 04:01 PM | 06/25/2018 10:41 PM | 06:40 | 06:40 | 00:00 | 00:00 | $50.00 | $50.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/26/2018 04:00 PM | 06/26/2018 10:59 PM | 06:59 | 06:59 | 00:00 | 00:00 | $52.37 | $52.37 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/27/2018 04:02 PM | 06/27/2018 10:29 PM | 06:27 | 06:27 | 00:00 | 00:00 | $48.38 | $48.38 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/28/2018 04:13 PM | 06/28/2018 11:10 PM | 06:57 | 06:57 | 00:00 | 00:00 | $52.13 | $52.13 | $0.00 | $0.0 |

212SH000151

5/25/23, 10:17 AM                                        Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/29/2018 04:10 PM | 06/29/2018 10:30 PM | 06:20 | 06:20 | 00:00 | 00:00 | $47.50 | $47.50 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/01/2018 04:04 PM | 07/01/2018 09:55 PM | 05:51 | 05:51 | 00:00 | 00:00 | $43.88 | $43.88 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/02/2018 04:00 PM | 07/02/2018 10:19 PM | 06:19 | 06:19 | 00:00 | 00:00 | $47.38 | $47.38 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/03/2018 04:04 PM | 07/03/2018 10:49 PM | 06:45 | 06:45 | 00:00 | 00:00 | $50.63 | $50.63 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/06/2018 03:59 PM | 07/06/2018 10:50 PM | 06:51 | 06:51 | 00:00 | 00:00 | $51.38 | $51.38 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/07/2018 03:59 PM | 07/07/2018 10:34 PM | 06:35 | 06:35 | 00:00 | 00:00 | $49.37 | $49.37 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/08/2018 04:03 PM | 07/08/2018 10:37 PM | 06:34 | 06:34 | 00:00 | 00:00 | $49.25 | $49.25 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/09/2018 04:01 PM | 07/09/2018 09:47 PM | 05:46 | 05:46 | 00:00 | 00:00 | $43.25 | $43.25 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/12/2018 04:00 PM | 07/12/2018 11:28 PM | 07:28 | 07:28 | 00:00 | 00:00 | $56.00 | $56.00 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/13/2018 03:58 PM | 07/13/2018 11:20 PM | 07:22 | 07:22 | 00:00 | 00:00 | $55.25 | $55.25 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $0.00 | 07/14/2018 04:00 PM | 07/14/2018 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/16/2018 03:49 PM | 07/16/2018 10:10 PM | 06:21 | 06:21 | 00:00 | 00:00 | $47.63 | $47.63 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/17/2018 03:50 PM | 07/17/2018 11:39 PM | 07:49 | 07:49 | 00:00 | 00:00 | $58.63 | $58.63 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/18/2018 04:16 PM | 07/18/2018 10:54 PM | 06:38 | 06:38 | 00:00 | 00:00 | $49.75 | $49.75 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/19/2018 04:28 PM | 07/19/2018 10:50 PM | 06:22 | 06:22 | 00:00 | 00:00 | $47.75 | $47.75 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/20/2018 04:05 PM | 07/20/2018 11:38 PM | 07:33 | 07:33 | 00:00 | 00:00 | $56.63 | $56.63 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/21/2018 04:03 PM | 07/21/2018 09:44 PM | 05:41 | 05:41 | 00:00 | 00:00 | $42.62 | $42.62 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/25/2018 03:59 PM | 07/25/2018 11:09 PM | 07:10 | 07:10 | 00:00 | 00:00 | $53.75 | $53.75 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/26/2018 03:59 PM | 07/26/2018 11:21 PM | 07:22 | 07:22 | 00:00 | 00:00 | $55.25 | $55.25 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/27/2018 04:02 PM | 07/27/2018 09:44 PM | 05:42 | 05:42 | 00:00 | 00:00 | $42.75 | $42.75 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/28/2018 02:56 PM | 07/28/2018 11:17 PM | 08:21 | 08:21 | 00:00 | 00:00 | $62.63 | $62.63 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/29/2018 04:08 PM | 07/29/2018 11:17 PM | 07:09 | 07:09 | 00:00 | 00:00 | $53.63 | $53.63 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/31/2018 04:12 PM | 07/31/2018 11:32 PM | 07:20 | 07:20 | 00:00 | 00:00 | $55.00 | $55.00 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/01/2018 04:03 PM | 08/02/2018 12:15 AM | 08:12 | 08:12 | 00:00 | 00:00 | $61.50 | $61.50 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/02/2018 03:56 PM | 08/02/2018 09:00 PM | 05:04 | 05:04 | 00:00 | 00:00 | $38.00 | $38.00 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/03/2018 04:02 PM | 08/03/2018 11:21 PM | 07:19 | 07:19 | 00:00 | 00:00 | $54.88 | $54.88 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/04/2018 04:00 PM | 08/04/2018 10:52 PM | 06:52 | 06:52 | 00:00 | 00:00 | $51.50 | $51.50 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/06/2018 04:02 PM | 08/07/2018 01:17 AM | 09:15 | 09:15 | 00:00 | 00:00 | $69.38 | $69.38 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/07/2018 04:06 PM | 08/07/2018 09:19 PM | 05:13 | 05:13 | 00:00 | 00:00 | $39.13 | $39.13 | $0.00 | $0.( |

212SH000152

5/25/23, 10:17 AM                                                              Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/09/2018 04:04 PM | 08/09/2018 10:28 PM | 06:24 | 06:24 | 00:00 | 00:00 | $48.00 | $48.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/10/2018 03:57 PM | 08/10/2018 11:35 PM | 07:38 | 07:38 | 00:00 | 00:00 | $57.25 | $57.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/11/2018 04:02 PM | 08/11/2018 09:34 PM | 05:32 | 05:32 | 00:00 | 00:00 | $41.50 | $41.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/13/2018 04:23 PM | 08/13/2018 11:40 PM | 07:17 | 07:17 | 00:00 | 00:00 | $54.62 | $54.62 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/14/2018 04:01 PM | 08/14/2018 11:25 PM | 07:24 | 07:24 | 00:00 | 00:00 | $55.50 | $55.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/15/2018 03:58 PM | 08/15/2018 11:45 PM | 07:47 | 07:47 | 00:00 | 00:00 | $58.37 | $58.37 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/16/2018 04:14 PM | 08/16/2018 09:51 PM | 05:37 | 05:37 | 00:00 | 00:00 | $42.13 | $42.13 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/18/2018 03:57 PM | 08/18/2018 09:29 PM | 05:32 | 05:32 | 00:00 | 00:00 | $41.50 | $41.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/20/2018 04:01 PM | 08/20/2018 11:13 PM | 07:12 | 07:12 | 00:00 | 00:00 | $54.00 | $54.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/22/2018 04:01 PM | 08/22/2018 10:56 PM | 06:55 | 06:55 | 00:00 | 00:00 | $51.88 | $51.88 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/23/2018 03:56 PM | 08/23/2018 10:02 PM | 06:06 | 06:06 | 00:00 | 00:00 | $45.75 | $45.75 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/24/2018 04:03 PM | 08/24/2018 09:29 PM | 05:26 | 05:26 | 00:00 | 00:00 | $40.75 | $40.75 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/25/2018 04:06 PM | 08/25/2018 11:00 PM | 06:54 | 06:54 | 00:00 | 00:00 | $51.75 | $51.75 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/28/2018 04:00 PM | 08/28/2018 10:12 PM | 06:12 | 06:12 | 00:00 | 00:00 | $46.50 | $46.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/29/2018 04:04 PM | 08/29/2018 08:57 PM | 04:53 | 04:53 | 00:00 | 00:00 | $36.62 | $36.62 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/30/2018 04:02 PM | 08/30/2018 11:51 PM | 07:49 | 07:49 | 00:00 | 00:00 | $58.63 | $58.63 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/31/2018 04:03 PM | 08/31/2018 09:40 PM | 05:37 | 05:37 | 00:00 | 00:00 | $42.13 | $42.13 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/01/2018 04:05 PM | 09/01/2018 11:27 PM | 07:22 | 07:22 | 00:00 | 00:00 | $55.25 | $55.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/03/2018 04:04 PM | 09/03/2018 09:05 PM | 05:01 | 05:01 | 00:00 | 00:00 | $37.63 | $37.63 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/05/2018 04:00 PM | 09/05/2018 11:27 PM | 07:27 | 07:27 | 00:00 | 00:00 | $55.88 | $55.88 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/07/2018 04:01 PM | 09/07/2018 11:46 PM | 07:45 | 07:45 | 00:00 | 00:00 | $58.13 | $58.13 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/08/2018 04:03 PM | 09/08/2018 09:37 PM | 05:34 | 05:34 | 00:00 | 00:00 | $41.75 | $41.75 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/12/2018 04:02 PM | 09/12/2018 10:21 PM | 06:19 | 06:19 | 00:00 | 00:00 | $47.38 | $47.38 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/13/2018 04:02 PM | 09/13/2018 10:47 PM | 06:45 | 06:45 | 00:00 | 00:00 | $50.63 | $50.63 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/14/2018 04:01 PM | 09/14/2018 11:19 PM | 07:18 | 07:18 | 00:00 | 00:00 | $54.75 | $54.75 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/15/2018 04:03 PM | 09/15/2018 10:53 PM | 06:50 | 06:50 | 00:00 | 00:00 | $51.25 | $51.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/19/2018 04:03 PM | 09/19/2018 10:10 PM | 06:07 | 06:07 | 00:00 | 00:00 | $45.88 | $45.88 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/20/2018 04:01 PM | 09/20/2018 09:33 PM | 05:32 | 05:32 | 00:00 | 00:00 | $41.50 | $41.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/22/2018 04:08 PM | 09/22/2018 10:56 PM | 06:48 | 06:48 | 00:00 | 00:00 | $51.00 | $51.00 | $0.00 | $0.0 |

212SH000153

5/25/23, 10:17 AM                                           Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/23/2018 04:03 PM | 09/23/2018 10:47 PM | 06:44 | 06:44 | 00:00 | 00:00 | $50.50 | $50.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/24/2018 04:01 PM | 09/24/2018 11:00 PM | 06:59 | 06:59 | 00:00 | 00:00 | $52.37 | $52.37 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/25/2018 03:51 PM | 09/25/2018 07:02 PM | 03:11 | 03:11 | 00:00 | 00:00 | $23.87 | $23.87 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/28/2018 04:02 PM | 09/28/2018 11:33 PM | 07:31 | 07:31 | 00:00 | 00:00 | $56.38 | $56.38 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/29/2018 04:03 PM | 09/29/2018 11:36 PM | 07:33 | 07:33 | 00:00 | 00:00 | $56.63 | $56.63 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/30/2018 04:01 PM | 09/30/2018 10:25 PM | 06:24 | 06:24 | 00:00 | 00:00 | $48.00 | $48.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 10/02/2018 04:00 PM | 10/02/2018 10:16 PM | 06:16 | 06:16 | 00:00 | 00:00 | $47.00 | $47.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 10/03/2018 04:05 PM | 10/03/2018 11:40 PM | 07:35 | 07:35 | 00:00 | 00:00 | $56.87 | $56.87 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 10/05/2018 04:02 PM | 10/06/2018 12:33 AM | 08:31 | 08:31 | 00:00 | 00:00 | $63.88 | $63.88 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 10/06/2018 03:50 PM | 10/06/2018 10:57 PM | 07:07 | 07:07 | 00:00 | 00:00 | $53.38 | $53.38 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 10/07/2018 04:04 PM | 10/07/2018 11:08 PM | 07:04 | 07:04 | 00:00 | 00:00 | $53.00 | $53.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 10/08/2018 10:00 PM | 10/08/2018 10:00 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 10/08/2018 10:02 PM | 10/08/2018 10:30 PM | 00:28 | 00:28 | 00:00 | 00:00 | $3.50 | $3.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 10/15/2018 04:11 PM | 10/15/2018 11:05 PM | 06:54 | 06:54 | 00:00 | 00:00 | $51.75 | $51.75 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 10/18/2018 04:07 PM | 10/18/2018 10:30 PM | 06:23 | 06:23 | 00:00 | 00:00 | $47.87 | $47.87 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 10/19/2018 03:04 PM | 10/19/2018 10:52 PM | 07:48 | 07:48 | 00:00 | 00:00 | $58.50 | $58.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 10/20/2018 04:12 PM | 10/21/2018 01:21 AM | 09:09 | 09:09 | 00:00 | 00:00 | $68.63 | $68.63 | $0.00 | $0.0 |
| Summary by Class | Jaime Tovar | Unclassified | | | | 956:13 | 956:13 | 00:00 | 00:00 | $6,848.26 | $6,848.26 | $0.00 | $0.0 |
| Summary by Employee | Jaime Tovar | | | | | 956:13 | 956:13 | 00:00 | 00:00 | $6,848.26 | $6,848.26 | $0.00 | $0.0 |
| 135 | Jose j Garcia | Unclassified | $7.50 | 04/07/2018 03:30 PM | 04/07/2018 09:30 PM | 06:00 | 06:00 | 00:00 | 00:00 | $45.00 | $45.00 | $0.00 | $0.0 |
| Summary by Class | Jose j Garcia | Unclassified | | | | 06:00 | 06:00 | 00:00 | 00:00 | $45.00 | $45.00 | $0.00 | $0.0 |
| Summary by Employee | Jose j Garcia | | | | | 06:00 | 06:00 | 00:00 | 00:00 | $45.00 | $45.00 | $0.00 | $0.0 |

212SH000154

5/25/23, 10:27 AM

Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | Raul Romero | Unclassified | $0.00 | 10/26/2019 05:07 PM | 10/27/2019 12:04 AM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/29/2019 03:59 PM | 10/29/2019 11:22 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/30/2019 04:00 PM | 10/30/2019 05:01 PM | 01:01 | 01:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Raul Romero | Unclassified | | | | 309:21 | 309:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Raul Romero | | | | | 309:21 | 309:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000155

5/25/23, 10:27 AM                                          Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 154 | Raul Romero | Unclassified | $0.00 | 09/04/2019 04:00 PM | 09/04/2019 11:20 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/05/2019 03:59 PM | 09/05/2019 10:37 PM | 06:38 | 06:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/09/2019 03:56 PM | 09/09/2019 10:23 PM | 06:27 | 06:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/11/2019 04:08 PM | 09/11/2019 11:24 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/12/2019 03:53 PM | 09/12/2019 11:25 PM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/14/2019 04:01 PM | 09/14/2019 11:42 PM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/16/2019 04:04 PM | 09/16/2019 10:53 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/18/2019 03:51 PM | 09/18/2019 11:30 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/19/2019 04:01 PM | 09/19/2019 10:58 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/21/2019 04:01 PM | 09/21/2019 10:40 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/23/2019 04:06 PM | 09/23/2019 11:15 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/25/2019 04:06 PM | 09/25/2019 11:31 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/26/2019 03:51 PM | 09/26/2019 10:19 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/28/2019 03:57 PM | 09/28/2019 11:17 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/30/2019 03:53 PM | 09/30/2019 10:26 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/01/2019 02:14 PM | 10/01/2019 07:48 PM | 05:34 | 05:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/02/2019 04:01 PM | 10/02/2019 10:53 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/03/2019 03:49 PM | 10/03/2019 11:00 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/05/2019 03:57 PM | 10/06/2019 12:26 AM | 08:29 | 08:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/07/2019 04:29 PM | 10/07/2019 10:56 PM | 06:27 | 06:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/09/2019 04:18 PM | 10/09/2019 09:56 PM | 05:38 | 05:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/10/2019 03:57 PM | 10/10/2019 10:48 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/12/2019 04:03 PM | 10/12/2019 10:49 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/15/2019 04:04 PM | 10/15/2019 11:03 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/16/2019 03:47 PM | 10/16/2019 10:52 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/17/2019 04:48 PM | 10/17/2019 09:09 PM | 04:21 | 04:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/19/2019 04:39 PM | 10/19/2019 10:53 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/23/2019 04:00 PM | 10/23/2019 10:24 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/24/2019 05:02 PM | 10/25/2019 12:04 AM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000156

| 154 | Raul Romero | Unclassified | $0.00 | 08/12/2019 04:00 PM | 08/12/2019 11:22 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 08/13/2019 03:56 PM | 08/13/2019 11:25 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 08/14/2019 03:58 PM | 08/14/2019 11:01 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 08/16/2019 03:59 PM | 08/16/2019 11:10 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 08/19/2019 03:56 PM | 08/19/2019 10:56 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 08/20/2019 04:07 PM | 08/20/2019 10:28 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 08/21/2019 04:03 PM | 08/21/2019 10:37 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 08/23/2019 04:15 PM | 08/23/2019 11:47 PM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 08/24/2019 06:50 PM | 08/25/2019 12:02 AM | 05:12 | 05:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 08/26/2019 04:02 PM | 08/26/2019 11:03 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 08/27/2019 04:18 PM | 08/27/2019 11:13 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 08/28/2019 04:03 PM | 08/28/2019 10:34 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 08/29/2019 04:03 PM | 08/29/2019 10:42 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/02/2019 04:02 PM | 09/02/2019 11:26 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |

212SH000157

5/25/23, 10:26 AM

Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 152 | Mark Smith | Unclassified | $0.00 | 11/16/2019 04:14 PM | 11/17/2019 12:04 AM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 11/21/2019 04:03 PM | 11/21/2019 09:23 PM | 05:20 | 05:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 11/23/2019 03:56 PM | 11/23/2019 11:51 PM | 07:55 | 07:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 11/28/2019 04:03 PM | 11/28/2019 10:10 PM | 06:07 | 06:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 11/29/2019 04:21 PM | 11/29/2019 11:13 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 11/30/2019 03:55 PM | 12/01/2019 12:23 AM | 08:28 | 08:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/04/2019 04:16 PM | 12/04/2019 11:19 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/05/2019 03:45 PM | 12/05/2019 11:13 PM | 07:28 | 07:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/07/2019 03:40 PM | 12/08/2019 12:05 AM | 08:25 | 08:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/08/2019 03:56 PM | 12/08/2019 11:21 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/09/2019 03:54 PM | 12/09/2019 10:33 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/10/2019 03:56 PM | 12/10/2019 10:45 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/12/2019 04:35 PM | 12/12/2019 11:12 PM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/13/2019 03:59 PM | 12/13/2019 11:24 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/14/2019 04:36 PM | 12/14/2019 10:35 PM | 05:59 | 05:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/16/2019 03:56 PM | 12/16/2019 10:37 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/17/2019 04:06 PM | 12/17/2019 07:44 PM | 03:38 | 03:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/18/2019 03:59 PM | 12/18/2019 10:57 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/19/2019 04:03 PM | 12/19/2019 11:51 PM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/21/2019 03:57 PM | 12/22/2019 12:44 AM | 08:47 | 08:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/23/2019 03:59 PM | 12/23/2019 10:47 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/24/2019 04:03 PM | 12/24/2019 11:29 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/25/2019 11:35 AM | 12/25/2019 06:33 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/26/2019 03:44 PM | 12/26/2019 10:32 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/28/2019 04:47 PM | 12/28/2019 11:02 PM | 06:15 | 06:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/30/2019 03:54 PM | 12/30/2019 11:44 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/31/2019 05:02 PM | 01/01/2020 01:07 AM | 08:05 | 08:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Mark Smith | Unclassified | | | | 628:12 | 628:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Mark Smith | | | | | 628:12 | 628:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000158

https://co.poslavu.com/workforce/timecards?end=2019-12-31&printable=true&report=timeCardsReport&selectedEmpId=1&selectedRoleId=all_cla...    61/100

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | Mark Smith | Unclassified | $0.00 | 04:07 PM 08/18/2019 | 05:07 PM 08/18/2019 | 05:00 | 05:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 03:40 PM 08/23/2019 | 11:47 PM 08/23/2019 | 08:07 | 08:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 04:29 PM 08/25/2019 | 10:58 PM 08/25/2019 | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 04:00 PM 08/26/2019 | 09:48 PM 08/26/2019 | 05:48 | 05:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 04:10 PM 08/27/2019 | 09:49 PM 08/27/2019 | 05:39 | 05:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 03:57 PM 08/28/2019 | 10:29 PM 08/28/2019 | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 04:04 PM 08/29/2019 | 09:59 PM 08/29/2019 | 05:55 | 05:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 04:10 PM 08/30/2019 | 09:38 PM 08/30/2019 | 05:28 | 05:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 04:01 PM 09/02/2019 | 11:19 PM 09/02/2019 | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 03:56 PM 09/05/2019 | 11:18 PM 09/05/2019 | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12:00 PM 09/08/2019 | 06:34 PM 09/08/2019 | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 03:52 PM 09/11/2019 | 11:18 PM 09/11/2019 | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 04:10 PM 09/14/2019 | 07:40 PM 09/14/2019 | 03:30 | 03:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 04:06 PM 09/18/2019 | 11:26 PM 09/18/2019 | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 03:48 PM 09/21/2019 | 09:21 PM 09/21/2019 | 05:33 | 05:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 05:43 PM 09/22/2019 | 09:17 PM 09/22/2019 | 03:34 | 03:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 05:38 PM 09/25/2019 | 11:11 PM 09/25/2019 | 05:33 | 05:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 04:01 PM 09/28/2019 | 11:16 PM 09/28/2019 | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 03:50 PM 09/29/2019 | 11:03 PM 09/29/2019 | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 03:15 PM 10/01/2019 | 11:19 PM 11/01/2019 | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 04:06 PM 10/21/2019 | 11:22 PM 10/21/2019 | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 04:38 PM 10/22/2019 | 12:09 AM 10/23/2019 | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 04:14 PM 11/05/2019 | 10:19 PM 11/05/2019 | 06:05 | 06:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 04:04 PM 11/06/2019 | 10:48 PM 11/06/2019 | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 04:12 PM 11/07/2019 | 09:40 PM 11/07/2019 | 05:28 | 05:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 03:53 PM 11/12/2019 | 12:37 AM 11/12/2019 | 08:44 | 08:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 03:06 PM 11/12/2019 | 09:36 PM 11/12/2019 | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02:34 PM 11/14/2019 | 08:59 PM 11/14/2019 | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 04:29 PM 11/15/2019 | 11:04 PM 11/15/2019 | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000159

5/25/23, 10:26 AM                                                    Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 152 | Mark Smith | Unclassified | $0.00 | 06/26/2019 03:35 PM | 06/26/2019 11:16 PM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 06/27/2019 03:31 PM | 06/27/2019 11:10 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 06/28/2019 03:51 PM | 06/28/2019 11:57 PM | 08:06 | 08:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 06/29/2019 04:28 PM | 06/29/2019 11:52 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 06/30/2019 03:26 PM | 06/30/2019 11:03 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/02/2019 02:58 PM | 07/02/2019 10:52 PM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/03/2019 03:36 PM | 07/03/2019 10:37 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/05/2019 04:32 PM | 07/05/2019 08:50 PM | 04:18 | 04:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/06/2019 04:00 PM | 07/07/2019 12:07 AM | 08:07 | 08:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/07/2019 03:44 PM | 07/07/2019 11:11 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/09/2019 03:47 PM | 07/09/2019 10:51 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/10/2019 02:23 PM | 07/10/2019 11:11 PM | 08:48 | 08:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/13/2019 05:29 PM | 07/14/2019 12:12 AM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/14/2019 12:07 PM | 07/14/2019 03:00 PM | 02:53 | 02:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/16/2019 03:44 PM | 07/16/2019 10:49 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/17/2019 04:41 PM | 07/17/2019 11:00 PM | 06:19 | 06:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/20/2019 03:30 PM | 07/20/2019 11:24 PM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/21/2019 03:46 PM | 07/21/2019 10:46 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/23/2019 04:17 PM | 07/23/2019 10:42 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/24/2019 03:51 PM | 07/24/2019 07:52 PM | 04:01 | 04:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/31/2019 03:47 PM | 07/31/2019 10:18 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/04/2019 04:00 PM | 08/04/2019 11:08 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/06/2019 04:08 PM | 08/06/2019 10:43 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/07/2019 03:19 PM | 08/07/2019 09:08 PM | 05:49 | 05:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/08/2019 03:51 PM | 08/09/2019 02:07 AM | 10:16 | 10:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/09/2019 04:15 PM | 08/09/2019 11:42 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/11/2019 03:45 PM | 08/12/2019 12:54 AM | 09:09 | 09:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/14/2019 03:57 PM | 08/14/2019 11:07 PM | 07:10 | 07:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/17/2019 03:54 PM | 08/17/2019 11:56 PM | 08:02 | 08:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000160

| 152 | Mark Smith | Unclassified | $0.00 | 06/16/2019 03:10 PM | 06/16/2019 10:50 PM | 07:40 | 07:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 06/19/2019 03:57 PM | 06/19/2019 11:03 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 06/20/2019 03:30 PM | 06/20/2019 10:34 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 06/21/2019 03:44 PM | 06/21/2019 11:45 PM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 06/22/2019 03:33 PM | 06/22/2019 11:37 PM | 08:04 | 08:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 06/23/2019 03:19 PM | 06/23/2019 11:41 PM | 08:22 | 08:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000161

5/25/23, 10:31 AM                                        Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | Gisely Rosa | Unclassified | $0.00 | 08/06/2020 04:08 PM | 08/06/2020 07:31 PM | 03:23 | 03:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Gisely Rosa | Unclassified | | | | 43:21 | 43:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Gisely Rosa | | | | | 43:21 | 43:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 160 | Gisely Rosa | Unclassified | $0.00 | 07/29/2020 04:00 PM | 07/29/2020 10:30 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 160 | Gisely Rosa | Unclassified | $0.00 | 07/30/2020 04:00 PM | 07/30/2020 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 160 | Gisely Rosa | Unclassified | $0.00 | 07/30/2020 10:56 PM | 07/30/2020 10:56 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 160 | Gisely Rosa | Unclassified | $0.00 | 07/31/2020 03:59 PM | 07/31/2020 11:05 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 160 | Gisely Rosa | Unclassified | $0.00 | 08/01/2020 03:48 PM | 08/01/2020 11:08 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 160 | Gisely Rosa | Unclassified | $0.00 | 08/03/2020 03:56 PM | 08/03/2020 10:16 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 160 | Gisely Rosa | Unclassified | $0.00 | 08/04/2020 03:57 PM | 08/04/2020 09:39 PM | 05:42 | 05:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

https://cp.poslavu.com/workforce/timecards?end=2020-12-31&printable=true&report=timeCardsReport&selectedEmpId=-1&selectedRoleId=all_clas...    23/46

212SH000162

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | Mark Smith | Unclassified | $0.00 | 01/02/2020 04:08 PM | 01/02/2020 11:06 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 01/04/2020 03:56 PM | 01/04/2020 10:22 PM | 06:26 | 06:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 01/23/2020 07:46 PM | 01/24/2020 02:23 AM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 01/24/2020 04:00 PM | 01/24/2020 08:45 PM | 04:45 | 04:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 01/25/2020 03:50 PM | 01/25/2020 11:26 PM | 07:36 | 07:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 01/30/2020 04:06 PM | 01/30/2020 11:19 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 01/31/2020 04:03 PM | 01/31/2020 10:29 PM | 06:26 | 06:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/01/2020 04:06 PM | 02/02/2020 12:35 AM | 08:29 | 08:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/06/2020 04:09 PM | 02/07/2020 12:05 AM | 07:56 | 07:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/07/2020 03:57 PM | 02/07/2020 09:33 PM | 05:36 | 05:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/08/2020 05:04 PM | 02/08/2020 10:41 PM | 05:37 | 05:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

https://cp.poslavu.com/workforce/timecards?end=2020-12-31&printable=true&report=timeCardsReport&selectedEmpId=-1&selectedRoleId=all_clas...    31/46

5/25/23, 10:31 AM                                           Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | Mark Smith | Unclassified | $0.00 | 02/12/2020 03:58 PM | 02/12/2020 11:36 PM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/13/2020 04:31 PM | 02/13/2020 10:54 PM | 06:23 | 06:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/14/2020 03:25 PM | 02/15/2020 01:05 AM | 09:40 | 09:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/15/2020 03:46 PM | 02/15/2020 11:50 PM | 08:04 | 08:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/19/2020 03:53 PM | 02/20/2020 12:32 AM | 08:39 | 08:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/20/2020 04:06 PM | 02/20/2020 11:10 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/22/2020 04:10 PM | 02/22/2020 11:30 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/26/2020 04:03 PM | 02/26/2020 11:09 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/27/2020 04:08 PM | 02/27/2020 10:31 PM | 06:23 | 06:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/29/2020 03:58 PM | 03/01/2020 03:03 AM | 11:05 | 11:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 03/05/2020 03:49 PM | 03/06/2020 02:26 AM | 10:37 | 10:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 03/07/2020 04:01 PM | 03/07/2020 08:33 PM | 04:32 | 04:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 03/14/2020 03:45 PM | 03/15/2020 12:27 AM | 08:42 | 08:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Mark Smith | Unclassified | | | | 176:52 | 176:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Mark Smith | | | | | 176:52 | 176:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000163

| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/04/2017 03:51 PM | 01/04/2017 10:54 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/05/2017 03:32 PM | 01/06/2017 12:03 AM | 08:31 | 08:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/06/2017 03:42 PM | 01/06/2017 11:00 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/07/2017 04:06 PM | 01/07/2017 09:43 PM | 05:37 | 05:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/09/2017 03:58 PM | 01/09/2017 09:36 PM | 05:38 | 05:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/10/2017 03:54 PM | 01/10/2017 10:29 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/11/2017 03:59 PM | 01/11/2017 10:43 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/14/2017 04:11 PM | 01/14/2017 11:07 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/15/2017 03:48 PM | 01/15/2017 11:39 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/16/2017 03:43 PM | 01/16/2017 11:06 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/18/2017 06:47 PM | 01/19/2017 01:53 AM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/19/2017 03:42 PM | 01/19/2017 10:58 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/21/2017 04:01 PM | 01/21/2017 10:50 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/22/2017 04:17 PM | 01/22/2017 10:45 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/24/2017 04:05 PM | 01/24/2017 11:57 PM | 07:52 | 07:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/25/2017 04:02 PM | 01/25/2017 09:56 PM | 05:54 | 05:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/26/2017 04:00 PM | 01/26/2017 11:22 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/28/2017 04:04 PM | 01/29/2017 12:06 AM | 08:02 | 08:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/29/2017 04:37 PM | 01/29/2017 09:58 PM | 05:21 | 05:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/30/2017 03:59 PM | 01/30/2017 10:40 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 01/31/2017 03:49 PM | 01/31/2017 11:12 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/02/2017 04:17 PM | 02/02/2017 10:16 PM | 05:59 | 05:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/04/2017 03:48 PM | 02/04/2017 11:45 PM | 07:57 | 07:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/06/2017 03:30 PM | 02/06/2017 10:30 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/08/2017 03:51 PM | 02/08/2017 11:27 PM | 07:36 | 07:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/09/2017 03:45 PM | 02/09/2017 10:51 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/11/2017 04:05 PM | 02/11/2017 11:42 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/12/2017 04:03 PM | 02/12/2017 10:17 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/13/2017 04:02 PM | 02/13/2017 11:45 PM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/14/2017 03:23 PM | 02/14/2017 11:15 PM | 07:52 | 07:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |

212SH000164

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/15/2017 04:01 PM | 02/15/2017 09:37 PM | 05:36 | 05:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/18/2017 03:43 PM | 02/18/2017 11:45 PM | 08:02 | 08:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/19/2017 04:05 PM | 02/19/2017 10:12 PM | 06:07 | 06:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/20/2017 04:02 PM | 02/20/2017 11:00 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/22/2017 03:56 PM | 02/22/2017 11:40 PM | 07:44 | 07:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/23/2017 03:52 PM | 02/23/2017 10:20 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/25/2017 04:00 PM | 02/25/2017 10:05 PM | 06:05 | 06:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/26/2017 03:54 PM | 02/26/2017 09:10 PM | 05:16 | 05:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 02/27/2017 03:59 PM | 02/27/2017 10:38 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/01/2017 03:52 PM | 03/01/2017 09:38 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/02/2017 04:00 PM | 03/02/2017 10:13 PM | 06:13 | 06:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/03/2017 03:51 PM | 03/03/2017 10:42 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/04/2017 03:00 PM | 03/04/2017 11:39 PM | 08:39 | 08:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/06/2017 04:07 PM | 03/06/2017 08:51 PM | 04:44 | 04:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/07/2017 03:51 PM | 03/07/2017 11:07 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/08/2017 03:55 PM | 03/08/2017 10:08 PM | 06:13 | 06:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/10/2017 03:56 PM | 03/10/2017 10:36 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/11/2017 03:58 PM | 03/11/2017 10:51 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/12/2017 04:19 PM | 03/12/2017 10:55 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/13/2017 04:17 PM | 03/13/2017 10:42 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/15/2017 04:05 PM | 03/15/2017 11:04 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/16/2017 04:11 PM | 03/16/2017 10:23 PM | 06:12 | 06:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/17/2017 04:08 PM | 03/17/2017 11:56 PM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/18/2017 04:23 PM | 03/18/2017 10:52 PM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/20/2017 04:05 PM | 03/20/2017 09:18 PM | 05:13 | 05:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/21/2017 04:00 PM | 03/21/2017 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/23/2017 04:13 PM | 03/23/2017 11:29 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/24/2017 04:09 PM | 03/24/2017 10:43 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/25/2017 04:15 PM | 03/26/2017 12:24 AM | 08:09 | 08:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/27/2017 04:19 PM | 03/27/2017 11:36 PM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/28/2017 04:13 PM | 03/28/2017 11:01 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |

212SH000165

| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/29/2017 03:57 PM | 03/29/2017 11:03 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/30/2017 04:01 PM | 03/30/2017 11:15 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 03/31/2017 04:13 PM | 03/31/2017 10:43 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/01/2017 04:34 PM | 04/01/2017 11:23 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/03/2017 04:18 PM | 04/03/2017 11:05 PM | 06:47 | 06:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/04/2017 04:19 PM | 04/04/2017 10:27 PM | 06:08 | 06:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/05/2017 04:02 PM | 04/05/2017 09:29 PM | 05:27 | 05:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/06/2017 04:02 PM | 04/06/2017 11:04 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/08/2017 04:30 PM | 04/08/2017 11:16 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/10/2017 04:10 PM | 04/10/2017 09:37 PM | 05:27 | 05:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/11/2017 04:07 PM | 04/11/2017 10:23 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/13/2017 04:16 PM | 04/13/2017 10:28 PM | 06:12 | 06:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/14/2017 04:10 PM | 04/14/2017 11:04 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/15/2017 04:22 PM | 04/15/2017 11:10 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/17/2017 04:08 PM | 04/17/2017 11:05 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/18/2017 04:30 PM | 04/18/2017 10:02 PM | 05:32 | 05:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/19/2017 04:12 PM | 04/19/2017 09:09 PM | 04:57 | 04:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/20/2017 04:10 PM | 04/20/2017 10:41 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/22/2017 04:31 PM | 04/22/2017 11:34 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/24/2017 04:19 PM | 04/24/2017 09:47 PM | 05:28 | 05:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/26/2017 04:13 PM | 04/26/2017 11:03 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/27/2017 04:14 PM | 04/27/2017 10:47 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/28/2017 04:06 PM | 04/28/2017 10:20 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/29/2017 04:15 PM | 04/29/2017 11:26 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 04/30/2017 03:49 PM | 04/30/2017 09:57 PM | 06:08 | 06:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/01/2017 04:11 PM | 05/01/2017 10:59 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/02/2017 04:12 PM | 05/02/2017 10:31 PM | 06:19 | 06:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/04/2017 04:04 PM | 05/04/2017 10:14 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/05/2017 04:14 PM | 05/05/2017 11:31 PM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/06/2017 04:14 PM | 05/06/2017 10:36 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |

212SH000166

Control Panel

| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/09/2017 04:12 PM | 05/09/2017 08:07 PM | 03:55 | 03:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/11/2017 03:39 PM | 05/11/2017 11:28 PM | 07:49 | 07:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/12/2017 04:05 PM | 05/12/2017 06:17 PM | 02:12 | 02:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/14/2017 03:40 PM | 05/14/2017 10:05 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/16/2017 04:09 PM | 05/16/2017 10:03 PM | 05:54 | 05:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/17/2017 03:40 PM | 05/17/2017 10:28 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/19/2017 04:07 PM | 05/19/2017 09:36 PM | 05:29 | 05:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/20/2017 03:58 PM | 05/20/2017 09:35 PM | 05:37 | 05:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/22/2017 04:07 PM | 05/22/2017 11:06 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/25/2017 03:51 PM | 05/25/2017 10:16 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/27/2017 04:14 PM | 05/27/2017 11:51 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/28/2017 03:46 PM | 05/28/2017 11:36 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/30/2017 03:50 PM | 05/30/2017 10:11 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 05/31/2017 04:08 PM | 05/31/2017 10:21 PM | 06:13 | 06:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/01/2017 03:32 PM | 06/01/2017 10:22 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/02/2017 04:15 PM | 06/02/2017 11:29 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/03/2017 04:19 PM | 06/03/2017 11:43 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/04/2017 03:52 PM | 06/04/2017 10:00 PM | 06:08 | 06:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/05/2017 04:05 PM | 06/05/2017 10:44 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/06/2017 04:12 PM | 06/06/2017 11:13 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/08/2017 04:19 PM | 06/08/2017 09:50 PM | 05:31 | 05:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/09/2017 04:23 PM | 06/09/2017 11:35 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/10/2017 04:16 PM | 06/10/2017 11:40 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/11/2017 04:04 PM | 06/11/2017 09:55 PM | 05:51 | 05:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/12/2017 04:00 PM | 06/12/2017 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/13/2017 04:18 PM | 06/13/2017 11:13 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/15/2017 04:05 PM | 06/15/2017 10:48 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/16/2017 04:03 PM | 06/16/2017 11:17 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/17/2017 04:01 PM | 06/17/2017 11:06 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/18/2017 04:18 PM | 06/18/2017 10:01 PM | 05:43 | 05:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/19/2017 04:07 PM | 06/19/2017 06:36 PM | 02:29 | 02:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |

Z12SH000167

| Keya Rocaverte | Unclassified | $0.00 | 01/29/2017 03:01 PM | 01/29/2017 10:53 PM | 07:52 | 07:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 123 | Keya Rocaverte | Unclassified | $0.00 | 01/30/2017 02:57 PM | 01/30/2017 10:34 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 123 | Keya Rocaverte | Unclassified | $0.00 | 02/04/2017 02:56 PM | 02/04/2017 11:02 PM | 08:06 | 08:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 123 | Keya Rocaverte | Unclassified | $0.00 | 02/05/2017 02:51 PM | 02/05/2017 09:25 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 123 | Keya Rocaverte | Unclassified | $0.00 | 02/06/2017 02:52 PM | 02/06/2017 10:32 PM | 07:40 | 07:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 123 | Keya Rocaverte | Unclassified | $0.00 | 02/07/2017 03:00 PM | 02/07/2017 11:30 PM | 08:30 | 08:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 123 | Keya Rocaverte | Unclassified | $0.00 | 02/08/2017 02:58 PM | 02/08/2017 10:53 PM | 07:55 | 07:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 123 | Keya Rocaverte | Unclassified | $0.00 | 02/11/2017 04:15 PM | 02/11/2017 11:20 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 123 | Keya Rocaverte | Unclassified | $0.00 | 02/14/2017 02:32 PM | 02/14/2017 11:26 PM | 08:54 | 08:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| Summary by Class | Keya Rocaverte | Unclassified | | | | 70:13 | 70:13 | 00:00 | 00:00 | | | |

**212SH000168**

| 4 | Kelsey Foley | Unclassified | $0.00 | 01/03/2017 05:05 PM | 01/03/2017 10:20 PM | 05:15 | 05:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/04/2017 04:32 PM | 01/04/2017 10:56 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/06/2017 04:16 PM | 01/06/2017 10:45 PM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/08/2017 04:36 PM | 01/08/2017 09:58 PM | 05:22 | 05:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/13/2017 04:51 PM | 01/13/2017 11:53 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/14/2017 04:35 PM | 01/14/2017 10:19 PM | 05:44 | 05:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/15/2017 05:11 PM | 01/16/2017 12:13 AM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/16/2017 04:27 PM | 01/16/2017 10:58 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/18/2017 07:18 PM | 01/19/2017 01:47 AM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/20/2017 04:28 PM | 01/20/2017 08:23 PM | 03:55 | 03:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/23/2017 04:27 PM | 01/23/2017 11:29 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/24/2017 05:06 PM | 01/24/2017 11:28 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/28/2017 04:33 PM | 01/29/2017 12:04 AM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/30/2017 04:31 PM | 01/30/2017 09:46 PM | 05:15 | 05:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/31/2017 04:24 PM | 01/31/2017 11:22 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/02/2017 04:36 PM | 02/02/2017 09:36 PM | 05:00 | 05:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/03/2017 04:22 PM | 02/04/2017 12:00 AM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/04/2017 06:06 PM | 02/04/2017 10:34 PM | 04:28 | 04:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/07/2017 04:12 PM | 02/07/2017 11:47 PM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/10/2017 04:40 PM | 02/10/2017 10:47 PM | 06:07 | 06:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/11/2017 04:32 PM | 02/11/2017 11:21 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/14/2017 03:37 PM | 02/14/2017 10:58 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/15/2017 05:15 PM | 02/15/2017 09:56 PM | 04:41 | 04:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/16/2017 04:22 PM | 02/16/2017 07:47 PM | 03:25 | 03:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/17/2017 04:25 PM | 02/17/2017 11:51 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/18/2017 04:49 PM | 02/18/2017 11:39 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/19/2017 04:29 PM | 02/19/2017 11:28 PM | 06:59 | 06:59 | 00:00 | 00:00 | $105.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/20/2017 05:41 PM | 02/20/2017 09:52 PM | 04:11 | 04:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/21/2017 04:09 PM | 02/21/2017 10:59 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/22/2017 04:17 PM | 02/22/2017 11:42 PM | 07:25 | 07:25 | 00:00 | 00:00 | $303.43 | $0.00 | $0.00 | $0 |

212SH000169

| 114 | Kelsey Foley | Unclassified | $0.00 | 02/24/2017 04:20 PM | 02/24/2017 09:19 PM | 04:59 | 04:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/25/2017 04:33 PM | 02/25/2017 11:04 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/28/2017 04:45 PM | 02/28/2017 11:11 PM | 06:26 | 06:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/01/2017 04:24 PM | 03/01/2017 09:09 PM | 04:45 | 04:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/02/2017 04:23 PM | 03/02/2017 09:53 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/03/2017 04:34 PM | 03/03/2017 10:56 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/04/2017 03:33 PM | 03/04/2017 11:25 PM | 07:52 | 07:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/07/2017 04:23 PM | 03/07/2017 11:05 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/09/2017 04:31 PM | 03/09/2017 11:31 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/10/2017 04:18 PM | 03/10/2017 11:22 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/11/2017 04:18 PM | 03/11/2017 10:50 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/12/2017 04:18 PM | 03/12/2017 10:47 PM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/13/2017 04:07 PM | 03/13/2017 10:40 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/14/2017 04:50 PM | 03/14/2017 08:33 PM | 03:43 | 03:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/17/2017 04:16 PM | 03/17/2017 11:53 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/18/2017 04:38 PM | 03/18/2017 10:28 PM | 05:50 | 05:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/21/2017 04:29 PM | 03/21/2017 11:26 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/24/2017 04:14 PM | 03/24/2017 11:37 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/25/2017 04:15 PM | 03/26/2017 01:00 AM | 08:45 | 08:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/26/2017 04:25 PM | 03/26/2017 11:14 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/27/2017 04:10 PM | 03/27/2017 11:11 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/28/2017 04:19 PM | 03/28/2017 10:52 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/31/2017 04:10 PM | 03/31/2017 11:21 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/03/2017 04:16 PM | 04/03/2017 11:08 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/04/2017 04:20 PM | 04/04/2017 10:11 PM | 05:51 | 05:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/07/2017 04:24 PM | 04/07/2017 10:48 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/08/2017 05:18 PM | 04/08/2017 11:13 PM | 05:55 | 05:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/10/2017 04:19 PM | 04/10/2017 09:28 PM | 05:09 | 05:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/11/2017 04:33 PM | 04/11/2017 10:33 PM | 06:00 | 06:00 | 00:00 | 00:00 | $262.43 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/12/2017 06:09 PM | 04/12/2017 11:03 PM | 04:54 | 04:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/17/2017 04:59 PM | 04/17/2017 11:02 PM | 06:03 | 06:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |

212SH000170

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/19/2017 05:00 PM | 04/19/2017 09:45 PM | 04:45 | 04:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/24/2017 05:47 PM | 04/24/2017 09:42 PM | 03:55 | 03:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/25/2017 05:04 PM | 04/25/2017 09:57 PM | 04:53 | 04:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/26/2017 04:39 PM | 04/26/2017 11:03 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/29/2017 04:36 PM | 04/29/2017 11:21 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/01/2017 04:50 PM | 05/01/2017 11:17 PM | 06:27 | 06:27 | 00:00 | 00:00 | $53.06 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/02/2017 04:37 PM | 05/02/2017 10:50 PM | 06:13 | 06:13 | 00:00 | 00:00 | $26.82 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/06/2017 05:25 PM | 05/06/2017 11:08 PM | 05:43 | 05:43 | 00:00 | 00:00 | $167.45 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/08/2017 04:42 PM | 05/08/2017 10:03 PM | 05:21 | 05:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/10/2017 05:00 PM | 05/11/2017 12:58 AM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/12/2017 05:31 PM | 05/12/2017 11:08 PM | 05:37 | 05:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/22/2017 04:09 PM | 05/22/2017 11:18 PM | 07:09 | 07:09 | 00:00 | 00:00 | $70.55 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/23/2017 04:18 PM | 05/23/2017 10:02 PM | 05:44 | 05:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/24/2017 04:14 PM | 05/24/2017 11:02 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/26/2017 04:18 PM | 05/27/2017 12:31 AM | 08:13 | 08:13 | 00:00 | 00:00 | $93.74 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/27/2017 06:13 PM | 05/27/2017 11:52 PM | 05:39 | 05:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 06/02/2017 04:27 PM | 06/02/2017 10:47 PM | 06:20 | | | | | | | |

**212SH000171**

| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/20/2017 04:00 PM | 06/20/2017 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/20/2017 04:23 PM | 06/20/2017 10:27 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/22/2017 03:43 PM | 06/22/2017 10:20 PM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/23/2017 04:02 PM | 06/23/2017 11:42 PM | 07:40 | 07:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/24/2017 03:49 PM | 06/24/2017 09:03 PM | 05:14 | 05:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/25/2017 03:46 PM | 06/25/2017 10:07 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/27/2017 04:25 PM | 06/27/2017 10:27 PM | 06:02 | 06:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/28/2017 04:02 PM | 06/28/2017 11:12 PM | 07:10 | 07:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 06/30/2017 04:05 PM | 06/30/2017 11:56 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/01/2017 04:10 PM | 07/02/2017 12:13 AM | 08:03 | 08:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/02/2017 10:00 AM | 07/02/2017 10:07 PM | 12:07 | 12:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/03/2017 04:44 PM | 07/03/2017 10:17 PM | 05:33 | 05:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/06/2017 03:52 PM | 07/06/2017 10:02 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/07/2017 03:41 PM | 07/07/2017 09:27 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/08/2017 03:43 PM | 07/09/2017 12:31 AM | 08:48 | 08:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/09/2017 04:11 PM | 07/09/2017 10:43 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/10/2017 04:39 PM | 07/10/2017 11:03 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/11/2017 03:28 PM | 07/11/2017 09:52 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/14/2017 03:53 PM | 07/14/2017 09:29 PM | 05:36 | 05:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/15/2017 03:48 PM | 07/15/2017 11:23 PM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/17/2017 03:40 PM | 07/17/2017 11:03 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/21/2017 03:53 PM | 07/21/2017 11:43 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/22/2017 03:32 PM | 07/22/2017 08:38 PM | 05:06 | 05:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/23/2017 03:53 PM | 07/23/2017 11:19 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/24/2017 03:30 PM | 07/24/2017 11:50 PM | 08:20 | 08:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/25/2017 03:30 PM | 07/25/2017 10:23 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/28/2017 03:24 PM | 07/28/2017 10:46 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/29/2017 03:24 PM | 07/29/2017 11:41 PM | 08:17 | 08:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/30/2017 03:28 PM | 07/30/2017 11:03 PM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 07/31/2017 03:51 PM | 07/31/2017 11:15 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |

212SH000172

| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/01/2017 03:45 PM | 08/01/2017 06:21 PM | 02:36 | 02:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/04/2017 03:52 PM | 08/04/2017 11:16 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/05/2017 03:35 PM | 08/05/2017 11:41 PM | 08:06 | 08:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/06/2017 03:42 PM | 08/06/2017 11:04 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/07/2017 03:51 PM | 08/07/2017 11:05 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/08/2017 03:50 PM | 08/08/2017 11:00 PM | 07:10 | 07:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/11/2017 03:46 PM | 08/12/2017 02:28 AM | 10:42 | 10:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/12/2017 03:56 PM | 08/13/2017 01:30 AM | 09:34 | 09:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/13/2017 03:42 PM | 08/13/2017 10:53 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/14/2017 03:35 PM | 08/14/2017 11:00 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/16/2017 03:40 PM | 08/16/2017 10:35 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/17/2017 03:25 PM | 08/17/2017 08:53 PM | 05:28 | 05:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/18/2017 03:30 PM | 08/18/2017 10:07 PM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/19/2017 03:19 PM | 08/19/2017 11:43 PM | 08:24 | 08:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/20/2017 03:40 PM | 08/20/2017 10:45 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/21/2017 03:12 PM | 08/21/2017 10:21 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/22/2017 03:40 PM | 08/22/2017 10:32 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/25/2017 03:24 PM | 08/25/2017 10:42 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/27/2017 03:43 PM | 08/27/2017 09:34 PM | 05:51 | 05:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/28/2017 03:30 PM | 08/28/2017 10:44 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/29/2017 03:26 PM | 08/29/2017 09:32 PM | 06:06 | 06:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/30/2017 03:44 PM | 08/30/2017 11:39 PM | 07:55 | 07:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 08/31/2017 03:30 PM | 08/31/2017 10:13 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/03/2017 03:38 PM | 09/03/2017 10:42 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/04/2017 03:31 PM | 09/04/2017 11:00 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/05/2017 03:32 PM | 09/05/2017 10:54 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/06/2017 04:00 PM | 09/06/2017 10:13 PM | 06:13 | 06:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/07/2017 03:36 PM | 09/07/2017 04:41 PM | 01:05 | 01:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/10/2017 03:40 PM | 09/10/2017 10:22 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/12/2017 04:18 PM | 09/12/2017 10:07 PM | 05:49 | 05:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/13/2017 03:25 PM | 09/13/2017 10:21 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |

212SH000173

| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/14/2017 03:30 PM | 09/14/2017 11:37 PM | 08:07 | 08:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/15/2017 03:55 PM | 09/15/2017 11:18 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/16/2017 04:03 PM | 09/16/2017 11:16 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/17/2017 04:02 PM | 09/17/2017 09:42 PM | 05:40 | 05:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/19/2017 03:37 PM | 09/19/2017 09:25 PM | 05:48 | 05:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/20/2017 03:52 PM | 09/20/2017 10:24 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/22/2017 03:47 PM | 09/22/2017 11:28 PM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/23/2017 04:13 PM | 09/23/2017 11:42 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/24/2017 04:00 PM | 09/24/2017 10:18 PM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/25/2017 04:00 PM | 09/25/2017 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/26/2017 03:35 PM | 09/26/2017 11:14 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/29/2017 04:02 PM | 09/29/2017 10:11 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 09/30/2017 03:40 PM | 09/30/2017 06:01 PM | 02:21 | 02:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/01/2017 04:11 PM | 10/01/2017 10:29 PM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/02/2017 03:52 PM | 10/02/2017 09:16 PM | 05:24 | 05:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/03/2017 03:29 PM | 10/03/2017 10:32 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/04/2017 03:47 PM | 10/04/2017 10:22 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/05/2017 03:44 PM | 10/05/2017 11:43 PM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/07/2017 04:08 PM | 10/07/2017 10:46 PM | 06:38 | 06:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/08/2017 04:02 PM | 10/08/2017 10:30 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/10/2017 03:28 PM | 10/10/2017 10:36 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/11/2017 04:08 PM | 10/11/2017 10:42 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/12/2017 03:35 PM | 10/12/2017 10:09 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/14/2017 02:58 PM | 10/14/2017 06:56 PM | 03:58 | 03:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/15/2017 04:03 PM | 10/15/2017 10:25 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/20/2017 03:33 PM | 10/20/2017 11:24 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/22/2017 04:08 PM | 10/22/2017 11:34 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/23/2017 03:51 PM | 10/23/2017 11:51 PM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/24/2017 04:14 PM | 10/24/2017 10:31 PM | 06:17 | 06:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/25/2017 03:55 PM | 10/25/2017 11:29 PM | 07:34 | 07:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |

212SH000174

| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/28/2017 04:05 PM | 10/28/2017 10:41 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 10/29/2017 04:11 PM | 10/29/2017 11:35 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/01/2017 04:04 PM | 11/02/2017 12:21 AM | 08:17 | 08:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/02/2017 03:28 PM | 11/02/2017 10:42 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/03/2017 03:52 PM | 11/03/2017 11:45 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/04/2017 03:50 PM | 11/04/2017 11:21 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/05/2017 03:50 PM | 11/05/2017 11:20 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/06/2017 05:19 PM | 11/06/2017 10:30 PM | 05:11 | 05:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/07/2017 03:40 PM | 11/07/2017 10:23 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/09/2017 04:03 PM | 11/09/2017 10:48 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/10/2017 04:03 PM | 11/10/2017 11:52 PM | 07:49 | 07:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/11/2017 04:13 PM | 11/11/2017 11:28 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/12/2017 03:37 PM | 11/12/2017 10:47 PM | 07:10 | 07:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/14/2017 03:50 PM | 11/14/2017 10:20 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/15/2017 04:04 PM | 11/15/2017 10:31 PM | 06:27 | 06:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/17/2017 04:00 PM | 11/17/2017 11:58 PM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/17/2017 11:59 PM | 11/17/2017 11:59 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/18/2017 04:07 PM | 11/18/2017 11:15 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/19/2017 03:49 PM | 11/19/2017 10:47 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/21/2017 03:39 PM | 11/21/2017 10:30 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/23/2017 02:48 PM | 11/23/2017 10:00 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/24/2017 03:49 PM | 11/24/2017 11:47 PM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/25/2017 03:57 PM | 11/25/2017 11:12 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/26/2017 03:47 PM | 11/26/2017 10:22 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/28/2017 03:39 PM | 11/28/2017 09:34 PM | 05:55 | 05:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 11/30/2017 03:55 PM | 11/30/2017 10:04 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/01/2017 03:50 PM | 12/01/2017 10:30 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/02/2017 04:10 PM | 12/02/2017 11:21 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/03/2017 03:31 PM | 12/03/2017 10:55 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/08/2017 03:56 PM | 12/08/2017 10:59 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/09/2017 03:44 PM | 12/10/2017 12:08 AM | 08:24 | 08:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |

212SH000175

| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/10/2017 03:06 PM | 12/11/2017 12:16 AM | 09:10 | 09:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/11/2017 03:36 PM | 12/11/2017 10:27 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/12/2017 03:37 PM | 12/12/2017 10:45 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/14/2017 04:23 PM | 12/14/2017 10:45 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/15/2017 03:51 PM | 12/15/2017 11:45 PM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/16/2017 03:56 PM | 12/16/2017 11:47 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/17/2017 03:21 PM | 12/17/2017 10:36 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/18/2017 03:57 PM | 12/18/2017 11:01 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/20/2017 03:47 PM | 12/20/2017 11:09 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/21/2017 04:15 PM | 12/21/2017 10:30 PM | 06:15 | 06:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/22/2017 03:53 PM | 12/22/2017 11:52 PM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/23/2017 03:56 PM | 12/23/2017 11:19 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/24/2017 03:16 PM | 12/25/2017 12:07 AM | 08:51 | 08:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/25/2017 11:06 AM | 12/25/2017 03:13 PM | 04:07 | 04:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/25/2017 04:09 PM | 12/25/2017 10:36 PM | 06:27 | 06:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/26/2017 04:09 PM | 12/26/2017 11:22 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/27/2017 03:53 PM | 12/27/2017 10:48 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/29/2017 04:02 PM | 12/29/2017 11:59 PM | 07:57 | 07:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/29/2017 04:03 PM | 12/29/2017 05:11 PM | 01:08 | 01:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/30/2017 03:40 PM | 12/30/2017 10:44 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/31/2017 02:47 PM | 01/01/2018 01:13 AM | 10:26 | 10:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |
| Summary by Class | Luis Quizhpi | Unclassified | | | | 1794:14 | 1794:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0 |

212SH000176

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Miguel Torress | Unclassified | $0.00 | 01/04/2017 04:01 PM | 01/04/2017 10:40 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/05/2017 03:59 PM | 01/05/2017 10:24 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/06/2017 03:49 PM | 01/06/2017 10:33 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/07/2017 04:12 PM | 01/07/2017 09:42 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/08/2017 03:51 PM | 01/08/2017 11:12 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/11/2017 03:56 PM | 01/11/2017 11:00 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/12/2017 03:52 PM | 01/12/2017 10:42 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/13/2017 04:09 PM | 01/13/2017 11:29 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/14/2017 04:12 PM | 01/14/2017 09:58 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/15/2017 04:08 PM | 01/15/2017 11:41 PM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/17/2017 04:14 PM | 01/17/2017 10:32 PM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/18/2017 06:45 PM | 01/19/2017 01:48 AM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/19/2017 03:57 PM | 01/19/2017 10:48 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/20/2017 03:53 PM | 01/20/2017 10:03 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/21/2017 04:03 PM | 01/21/2017 10:58 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/26/2017 04:03 PM | 01/26/2017 08:14 PM | 04:11 | 04:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/27/2017 03:55 PM | 01/28/2017 12:09 AM | 08:14 | 08:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/28/2017 03:50 PM | 01/28/2017 10:51 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/29/2017 04:19 PM | 01/29/2017 10:17 PM | 05:58 | 05:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/31/2017 03:53 PM | 01/31/2017 08:10 PM | 04:17 | 04:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/01/2017 04:06 PM | 02/01/2017 10:22 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/02/2017 03:47 PM | 02/02/2017 10:01 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/04/2017 03:58 PM | 02/04/2017 10:12 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/05/2017 03:58 PM | 02/05/2017 07:29 PM | 03:31 | 03:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/07/2017 03:56 PM | 02/07/2017 10:05 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/08/2017 03:51 PM | 02/08/2017 10:54 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/09/2017 03:41 PM | 02/10/2017 12:01 AM | 08:20 | 08:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/10/2017 03:57 PM | 02/10/2017 10:51 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/11/2017 04:15 PM | 02/11/2017 10:55 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/14/2017 03:05 PM | 02/14/2017 10:58 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000177

| 121 | Miguel Torress | Unclassified | $0.00 | 02/16/2017 03:59 PM | 02/16/2017 09:58 PM | 05:59 | 05:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/17/2017 04:10 PM | 02/17/2017 11:37 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/18/2017 03:55 PM | 02/18/2017 10:56 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/19/2017 04:08 PM | 02/19/2017 10:17 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/21/2017 03:48 PM | 02/21/2017 08:41 PM | 04:53 | 04:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/23/2017 04:06 PM | 02/23/2017 09:43 PM | 05:37 | 05:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/24/2017 04:05 PM | 02/24/2017 09:00 PM | 04:55 | 04:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/25/2017 03:59 PM | 02/25/2017 11:42 PM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/01/2017 03:52 PM | 03/01/2017 08:05 PM | 04:13 | 04:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/02/2017 03:57 PM | 03/02/2017 09:47 PM | 05:50 | 05:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/04/2017 03:14 PM | 03/04/2017 10:51 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/05/2017 04:11 PM | 03/05/2017 11:03 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/07/2017 03:51 PM | 03/07/2017 10:03 PM | 06:12 | 06:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/08/2017 03:45 PM | 03/08/2017 09:49 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/09/2017 04:02 PM | 03/09/2017 11:41 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/11/2017 04:09 PM | 03/11/2017 11:03 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/15/2017 04:14 PM | 03/15/2017 07:05 PM | 02:51 | 02:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/17/2017 04:15 PM | 03/17/2017 11:20 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/18/2017 03:59 PM | 03/18/2017 10:52 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/19/2017 03:58 PM | 03/19/2017 10:12 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/22/2017 04:04 PM | 03/22/2017 08:11 PM | 04:07 | 04:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/23/2017 04:02 PM | 03/23/2017 10:56 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/24/2017 04:07 PM | 03/24/2017 11:06 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/25/2017 04:10 PM | 03/26/2017 12:20 AM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/26/2017 04:07 PM | 03/26/2017 10:27 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/30/2017 04:09 PM | 03/30/2017 10:40 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/31/2017 04:33 PM | 03/31/2017 11:01 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/01/2017 04:14 PM | 04/01/2017 11:12 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/02/2017 04:21 PM | 04/02/2017 09:24 PM | 05:03 | 05:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/06/2017 04:05 PM | 04/06/2017 08:10 PM | 04:05 | 04:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |

212SH000178

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | Miguel Torress | Unclassified | $0.00 | 04/07/2017 04:23 PM | 04/07/2017 10:27 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/08/2017 04:20 PM | 04/08/2017 10:15 PM | 05:55 | 05:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/09/2017 04:18 PM | 04/09/2017 10:05 PM | 05:47 | 05:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/12/2017 05:29 PM | 04/12/2017 10:09 PM | 04:40 | 04:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/13/2017 04:08 PM | 04/13/2017 10:17 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/15/2017 04:23 PM | 04/15/2017 09:42 PM | 05:19 | 05:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/16/2017 04:13 PM | 04/16/2017 09:40 PM | 05:27 | 05:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/19/2017 04:09 PM | 04/19/2017 09:48 PM | 05:39 | 05:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/20/2017 04:00 PM | 04/20/2017 08:27 PM | 04:27 | 04:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/21/2017 04:13 PM | 04/21/2017 11:16 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/22/2017 04:15 PM | 04/22/2017 10:31 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/23/2017 04:11 PM | 04/23/2017 09:56 PM | 05:45 | 05:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/25/2017 04:19 PM | 04/25/2017 09:59 PM | 05:40 | 05:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/26/2017 04:04 PM | 04/26/2017 11:13 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/27/2017 04:17 PM | 04/27/2017 10:48 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/28/2017 03:57 PM | 04/28/2017 10:40 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/29/2017 04:15 PM | 04/29/2017 11:19 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/30/2017 04:01 PM | 04/30/2017 08:51 PM | 04:50 | 04:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/03/2017 04:04 PM | 05/03/2017 10:15 PM | 06:11 | 06:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/04/2017 04:09 PM | 05/04/2017 09:55 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/05/2017 04:59 PM | 05/05/2017 11:31 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/06/2017 04:01 PM | 05/06/2017 10:32 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/07/2017 04:14 PM | 05/07/2017 08:09 PM | 03:55 | 03:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/11/2017 04:03 PM | 05/11/2017 10:53 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/12/2017 04:07 PM | 05/12/2017 08:42 PM | 04:35 | 04:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/13/2017 04:52 PM | 05/13/2017 10:09 PM | 05:17 | 05:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/16/2017 04:19 PM | 05/16/2017 09:20 PM | 05:01 | 05:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/18/2017 04:13 PM | 05/18/2017 11:22 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/19/2017 04:30 PM | 05/19/2017 10:53 PM | 06:23 | 06:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/20/2017 04:44 PM | 05/20/2017 09:57 PM | 05:13 | 05:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |

212SH000179

| 121 | Miguel Torress | Unclassified | $0.00 | 05/23/2017 04:19 PM | 05/23/2017 10:29 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/24/2017 04:15 PM | 05/24/2017 10:57 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/25/2017 04:05 PM | 05/25/2017 09:25 PM | 05:20 | 05:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/26/2017 03:20 PM | 05/26/2017 10:38 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/27/2017 04:08 PM | 05/27/2017 11:59 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/31/2017 04:01 PM | 05/31/2017 10:10 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/02/2017 04:14 PM | 06/02/2017 10:50 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/03/2017 04:04 PM | 06/03/2017 10:58 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/04/2017 04:18 PM | 06/04/2017 09:22 PM | 05:04 | 05:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/06/2017 04:07 PM | 06/06/2017 11:02 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/07/2017 04:21 PM | 06/07/2017 09:35 PM | 05:14 | 05:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/08/2017 04:10 PM | 06/08/2017 09:32 PM | 05:22 | 05:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/09/2017 03:55 PM | 06/09/2017 10:09 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/10/2017 04:00 PM | 06/10/2017 11:22 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/10/2017 04:16 PM | 06/10/2017 11:20 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/14/2017 04:09 PM | 06/14/2017 09:35 PM | 05:26 | 05:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/15/2017 04:14 PM | 06/15/2017 10:12 PM | 05:58 | 05:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/16/2017 03:57 PM | 06/16/2017 10:55 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/17/2017 04:05 PM | 06/17/2017 11:08 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/18/2017 03:58 PM | 06/18/2017 09:55 PM | 05:57 | 05:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/21/2017 03:48 PM | 06/21/2017 11:11 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/22/2017 03:59 PM | 06/22/2017 10:13 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/23/2017 04:12 PM | 06/23/2017 10:57 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/24/2017 04:25 PM | 06/24/2017 11:18 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/27/2017 04:23 PM | 06/27/2017 10:30 PM | 06:07 | 06:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/28/2017 04:08 PM | 06/28/2017 10:39 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/29/2017 03:39 PM | 06/29/2017 10:39 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/30/2017 03:51 PM | 06/30/2017 11:56 PM | 08:05 | 08:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/02/2017 09:59 AM | 07/02/2017 06:29 PM | 08:30 | 08:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/04/2017 04:19 PM | 07/04/2017 07:44 PM | 03:25 | 03:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |

212SH000180

| 121 | Miguel Torress | Unclassified | $0.00 | 07/05/2017 04:11 PM | 07/05/2017 09:45 PM | 05:34 | 05:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/07/2017 04:09 PM | 07/07/2017 10:26 PM | 06:17 | 06:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/08/2017 04:08 PM | 07/09/2017 12:14 AM | 08:06 | 08:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/12/2017 03:56 PM | 07/12/2017 09:09 PM | 05:13 | 05:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/13/2017 03:52 PM | 07/13/2017 09:49 PM | 05:57 | 05:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/13/2017 09:50 PM | 07/13/2017 10:02 PM | 00:12 | 00:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/15/2017 04:11 PM | 07/15/2017 11:25 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/19/2017 04:09 PM | 07/19/2017 11:24 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/22/2017 04:17 PM | 07/22/2017 11:17 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/23/2017 04:04 PM | 07/23/2017 10:59 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/26/2017 04:15 PM | 07/26/2017 11:16 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/27/2017 04:18 PM | 07/27/2017 10:37 PM | 06:19 | 06:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/28/2017 04:03 PM | 07/28/2017 10:56 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/29/2017 04:04 PM | 07/29/2017 11:28 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 08/02/2017 04:07 PM | 08/02/2017 11:00 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 08/03/2017 03:55 PM | 08/03/2017 10:48 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 08/05/2017 04:17 PM | 08/05/2017 11:00 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Miguel Torress | Unclassified | | | | 859:17 | 859:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Miguel Torress | | | | | 859:17 | 859:17 | 00:00 | 00:00 | $0.00 | | |

212SH000181

| Alberto Moreno | Unclassified | $0 00 | 08/13/2016 04:00 PM | 08/13/2016 09:38 PM | 05:38 | 05:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 109 | Alberto Moreno | Unclassified | $0.00 | 08/17/2016 04:03 PM | 08/17/2016 11:24 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 |
| 109 | Alberto Moreno | Unclassified | $0.00 | 08/18/2016 03:52 PM | 08/18/2016 11:32 PM | 07:40 | 07:40 | 00:00 | 00:00 | $0.00 | $0.00 |
| 109 | Alberto Moreno | Unclassified | $0.00 | 08/19/2016 04:16 PM | 08/19/2016 10:18 PM | 06:02 | 06:02 | 00:00 | 00:00 | $0.00 | $0.00 |
| 109 | Alberto Moreno | Unclassified | $0.00 | 08/20/2016 03:59 PM | 08/20/2016 09:31 PM | 05:32 | 05:32 | 00:00 | 00:00 | $0.00 | $0.00 |
| 109 | Alberto Moreno | Unclassified | $0.00 | 08/23/2016 03:56 PM | 08/23/2016 10:44 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 |
| 109 | Alberto Moreno | Unclassified | $0.00 | 08/24/2016 04:18 PM | 08/24/2016 08:58 PM | 04:40 | 04:40 | 00:00 | 00:00 | $0.00 | $0.00 |
| 109 | Alberto Moreno | Unclassified | $0.00 | 08/25/2016 04:05 PM | 08/25/2016 11:41 PM | 07:36 | 07:36 | 00:00 | 00:00 | $0.00 | $0.00 |
| 109 | Alberto Moreno | Unclassified | $0.00 | 08/26/2016 04:05 PM | 08/26/2016 11:23 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 |
| 109 | Alberto Moreno | Unclassified | $0.00 | 08/27/2016 04:00 PM | 08/27/2016 11:33 PM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 |
| 109 | Alberto Moreno | Unclassified | $0.00 | 08/30/2016 04:02 PM | 08/30/2016 10:37 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 |
| 109 | Alberto Moreno | Unclassified | $0.00 | 08/31/2016 03:50 PM | 08/31/2016 11:06 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 |
| 109 | Alberto Moreno | Unclassified | $0.00 | 09/02/2016 03:50 PM | 09/02/2016 10:38 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 |
| 109 | Alberto Moreno | Unclassified | $0.00 | 09/03/2016 04:04 PM | 09/04/2016 12:19 AM | 08:15 | 08:15 | 00:00 | 00:00 | $0.00 | $0.00 |

212SH000182

| Assel Ivanskaya |  | $0.00 | 01/02/2016 03:59 PM | 01/02/2016 11:40 PM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | Assel Ivanskaya | Unclassified | $0.00 | 01/07/2016 04:00 PM | 01/07/2016 10:02 PM | 06:02 | 06:02 | 00:00 | 00:00 | $0.00 | $0.00 |
| 92 | Assel Ivanskaya | Unclassified | $0.00 | 01/07/2016 04:02 PM | 01/07/2016 10:01 PM | 05:59 | 05:59 | 00:00 | 00:00 | $0.00 | $0.00 |
| 92 | Assel Ivanskaya | Unclassified | $0.00 | 01/08/2016 04:03 PM | 01/08/2016 10:00 PM | 05:57 | 05:57 | 00:00 | 00:00 | $0.00 | $0.00 |
| 92 | Assel Ivanskaya | Unclassified | $0.00 | 01/09/2016 03:53 PM | 01/09/2016 11:13 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 |
| 92 | Assel Ivanskaya | Unclassified | $0.00 | 01/10/2016 04:17 PM | 01/10/2016 10:24 PM | 06:07 | 06:07 | 00:00 | 00:00 | $0.00 | $0.00 |
| 92 | Assel Ivanskaya | Unclassified | $0.00 | 01/14/2016 04:08 PM | 01/14/2016 10:42 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 |
| 92 | Assel Ivanskaya | Unclassified | $0.00 | 01/15/2016 04:07 PM | 01/15/2016 10:44 PM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 |
| 92 | Assel Ivanskaya | Unclassified | $0.00 | 01/16/2016 04:14 PM | 01/16/2016 11:03 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 |
| 92 | Assel Ivanskaya | Unclassified | $0.00 | 01/19/2016 07:11 PM | 01/20/2016 12:34 AM | 05:23 | 05:23 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Class | Assel Ivanskaya | Unclassified |  |  |  | 64:29 | 64:29 | 00:00 | 00:00 | $0.00 | $0.00 |

212SH000183

| Benny Torres | Unclassified | $0.00 | 08/20/2016 04:08 PM | 08/20/2016 09:03 PM | 04:55 | 04:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 111 | Benny Torres | Unclassified | $0.00 | 08/23/2016 03:59 PM | 08/23/2016 10:45 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 |
| 111 | Benny Torres | Unclassified | $0.00 | 08/24/2016 03:56 PM | 08/25/2016 12:49 AM | 08:53 | 08:53 | 00:00 | 00:00 | $0.00 | $0.00 |
| 111 | Benny Torres | Unclassified | $0.00 | 08/25/2016 04:04 PM | 08/25/2016 09:38 PM | 05:34 | 05:34 | 00:00 | 00:00 | $0.00 | $0.00 |
| 111 | Benny Torres | Unclassified | $0.00 | 08/26/2016 03:56 PM | 08/26/2016 11:02 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 |
| 111 | Benny Torres | Unclassified | $0.00 | 08/27/2016 04:08 PM | 08/27/2016 11:32 PM | 07:24 | 07:24 | 00:00 | 00 | | |

212SH000184

| Charles Gabriel | Unclassified | $0.00 | 01/19/2016 07:00 PM | 01/20/2016 01:00 AM | 06:00 | 06:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | Charles Gabriel | Unclassified | $0.00 | 01/21/2016 04:00 PM | 01/21/2016 09:20 PM | 05:20 | 05:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 01/22/2016 04:00 PM | 01/22/2016 10:30 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 01/25/2016 04:00 PM | 01/25/2016 08:00 PM | 04:00 | 04:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 01/26/2016 07:24 PM | 01/26/2016 11:01 PM | 03:37 | 03:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 01/28/2016 04:06 PM | 01/28/2016 11:06 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 01/29/2016 04:04 PM | 01/29/2016 10:30 PM | 06:26 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 01/30/2016 04:01 PM | 01/30/2016 11:58 PM | 07:57 | 07:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 01/31/2016 03:57 PM | 01/31/2016 10:13 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 02/02/2016 04:00 PM | 02/02/2016 10:28 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 02/04/2016 04:01 PM | 02/04/2016 10:48 PM | 06:47 | 06:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 02/05/2016 04:08 PM | 02/05/2016 11:16 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 02/06/2016 04:02 PM | 02/06/2016 11:15 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 02/07/2016 04:08 PM | 02/07/2016 09:50 PM | 05:42 | 05:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 02/09/2016 04:02 PM | 02/09/2016 07:02 PM | 03:00 | 03:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 02/10/2016 03:59 PM | 02/10/2016 09:40 PM | 05:41 | 05:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 02/11/2016 04:02 PM | 02/11/2016 09:55 PM | 05:53 | 05:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 02/12/2016 03:57 PM | 02/12/2016 11:47 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 02/13/2016 03:23 PM | 02/14/2016 12:50 AM | 09:27 | 09:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 02/14/2016 01:33 PM | 02/14/2016 11:48 PM | 10:15 | 10:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 02/16/2016 04:21 PM | 02/16/2016 09:40 PM | 05:19 | 05:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 02/17/2016 04:00 PM | 02/17/2016 09:30 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 02/19/2016 04:02 PM | 02/19/2016 11:20 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 02/20/2016 11:07 AM | 02/20/2016 04:59 PM | 05:52 | 05:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 02/20/2016 04:59 PM | 02/20/2016 11:26 PM | 06:27 | 06:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 02/23/2016 04:01 PM | 02/23/2016 10:30 PM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 02/24/2016 04:07 PM | 02/24/2016 08:12 PM | 04:05 | 04:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 02/25/2016 03:57 PM | 02/25/2016 10:33 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 02/27/2016 03:56 PM | 02/27/2016 11:08 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |

212SH000185

| 100 | Charles Gabriel | Unclassified | $0.00 | 02/29/2016 03:57 PM | 02/29/2016 10:11 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 03/03/2016 04:06 PM | 03/04/2016 12:07 AM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 03/04/2016 03:57 PM | 03/04/2016 11:05 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 03/05/2016 03:56 PM | 03/05/2016 11:08 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 03/07/2016 03:52 PM | 03/07/2016 10:08 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 03/10/2016 04:02 PM | 03/10/2016 11:42 PM | 07:40 | 07:40 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 03/12/2016 03:56 PM | 03/12/2016 11:02 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 03/14/2016 03:56 PM | 03/14/2016 10:28 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 03/15/2016 03:56 PM | 03/15/2016 09:21 PM | 05:25 | 05:25 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 03/16/2016 03:59 PM | 03/16/2016 09:53 PM | 05:54 | 05:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 03/17/2016 03:56 PM | 03/17/2016 07:24 PM | 03:28 | 03:28 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 03/19/2016 03:58 PM | 03/20/2016 12:09 AM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 03/21/2016 03:57 PM | 03/21/2016 10:02 PM | 06:05 | 06:05 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 03/22/2016 03:59 PM | 03/22/2016 10:49 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 03/24/2016 03:56 PM | 03/24/2016 11:07 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 03/26/2016 03:56 PM | 03/26/2016 11:22 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 03/28/2016 04:06 PM | 03/28/2016 08:48 PM | 04:42 | 04:42 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 03/29/2016 03:56 PM | 03/29/2016 10:04 PM | 06:08 | 06:08 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 03/31/2016 03:59 PM | 03/31/2016 10:28 PM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 04/02/2016 03:57 PM | 04/02/2016 11:14 PM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 04/04/2016 03:56 PM | 04/04/2016 09:12 PM | 05:16 | 05:16 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 04/05/2016 03:56 PM | 04/05/2016 09:59 PM | 06:03 | 06:03 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 04/07/2016 03:57 PM | 04/07/2016 07:32 PM | 03:35 | 03:35 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 04/09/2016 03:57 PM | 04/10/2016 12:23 AM | 08:26 | 08:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 04/12/2016 03:56 PM | 04/12/2016 09:35 PM | 05:39 | 05:39 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 04/14/2016 02:56 PM | 04/14/2016 10:55 PM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 04/15/2016 03:59 PM | 04/15/2016 11:08 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 04/16/2016 04:02 PM | 04/16/2016 11:02 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 04/18/2016 03:57 PM | 04/18/2016 05:53 PM | 01:56 | 01:56 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 04/19/2016 03:55 PM | 04/19/2016 10:57 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 |

212SH000186

| 100 | Charles Gabriel | Unclassified | $0.00 | 04/20/2016 03:58 PM | 04/20/2016 09:24 PM | 05:26 | 05:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 04/21/2016 03:55 PM | 04/22/2016 12:21 AM | 08:26 | 08:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 04/22/2016 03:58 PM | 04/22/2016 11:59 PM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 04/23/2016 03:58 PM | 04/23/2016 11:10 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 04/26/2016 03:54 PM | 04/26/2016 09:47 PM | 05:53 | 05:53 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 04/28/2016 03:58 PM | 04/28/2016 10:12 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 04/30/2016 03:51 PM | 04/30/2016 11:43 PM | 07:52 | 07:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 05/04/2016 03:56 PM | 05/04/2016 11:25 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 05/05/2016 03:57 PM | 05/05/2016 10:07 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 05/06/2016 03:54 PM | 05/06/2016 10:44 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 05/07/2016 03:57 PM | 05/07/2016 10:00 PM | 06:03 | 06:03 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 05/11/2016 03:56 PM | 05/11/2016 10:51 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 05/12/2016 03:58 PM | 05/12/2016 11:10 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 05/13/2016 03:04 PM | 05/13/2016 09:53 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 05/14/2016 03:56 PM | 05/14/2016 10:48 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 05/15/2016 11:13 AM | 05/15/2016 10:54 PM | 11:41 | 11:41 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 05/17/2016 03:57 PM | 05/17/2016 10:31 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 05/18/2016 03:56 PM | 05/18/2016 11:13 PM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 05/19/2016 03:57 PM | 05/19/2016 10:55 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 05/20/2016 04:00 PM | 05/20/2016 11:47 PM | 07:47 | 07:47 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 05/21/2016 03:57 PM | 05/21/2016 10:41 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 05/22/2016 04:04 PM | 05/22/2016 11:16 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 05/25/2016 03:58 PM | 05/25/2016 10:54 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 05/26/2016 03:56 PM | 05/26/2016 10:34 PM | 06:38 | 06:38 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 06/01/2016 03:58 PM | 06/01/2016 10:13 PM | 06:15 | 06:15 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 06/02/2016 04:05 PM | 06/02/2016 11:02 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 06/03/2016 03:57 PM | 06/03/2016 09:53 PM | 05:56 | 05:56 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 06/04/2016 03:58 PM | 06/04/2016 10:08 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 06/05/2016 03:55 PM | 06/05/2016 09:32 PM | 05:37 | 05:37 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 06/08/2016 03:58 PM | 06/08/2016 10:20 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 |

212SH000187

| 100 | Charles Gabriel | Unclassified | $0.00 | 06/09/2016 03:57 PM | 06/09/2016 11:11 | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 06/10/2016 03:57 PM | 06/10/2016 10:52 | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 06/11/2016 03:54 PM | 06/11/2016 09:58 | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 06/14/2016 04:00 PM | 06/14/2016 10:32 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 06/17/2016 03:57 PM | 06/17/2016 11:13 | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 06/18/2016 03:57 PM | 06/18/2016 10:12 | 06:15 | 06:15 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 06/19/2016 04:00 PM | 06/19/2016 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 06/20/2016 03:58 PM | 06/20/2016 10:51 | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 06/21/2016 03:57 PM | 06/21/2016 09:37 | 05:40 | 05:40 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 06/22/2016 03:57 PM | 06/22/2016 09:55 | 05:58 | 05:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 06/23/2016 03:54 PM | 06/23/2016 10:51 | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 06/24/2016 03:59 PM | 06/24/2016 11:19 | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 06/25/2016 03:58 PM | 06/25/2016 08:56 | 04:58 | 04:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 06/28/2016 03:57 PM | 06/28/2016 11:05 | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 06/29/2016 03:57 PM | 06/29/2016 09:07 PM | 05:10 | 05:10 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 06/30/2016 03:59 PM | 06/30/2016 09:02 PM | 05:03 | 05:03 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 07/01/2016 03:49 PM | 07/01/2016 10:28 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 07/02/2016 03:56 PM | 07/02/2016 10:45 | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 07/04/2016 12:58 PM | 07/04/2016 09:22 PM | 08:24 | 08:24 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 07/06/2016 04:03 PM | 07/06/2016 08:15 | 04:12 | 04:12 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 07/08/2016 03:57 PM | 07/08/2016 10:36 | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 07/12/2016 04:04 PM | 07/12/2016 09:32 | 05:28 | 05:28 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 07/13/2016 03:57 PM | 07/13/2016 10:01 | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 07/15/2016 04:04 PM | 07/15/2016 10:02 | 05:58 | 05:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 07/16/2016 04:00 PM | 07/16/2016 10:30 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 07/19/2016 03:54 PM | 07/19/2016 10:04 | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 07/20/2016 03:56 PM | 07/20/2016 11:31 | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 07/22/2016 03:56 PM | 07/23/2016 12:00 AM | 08:04 | 08:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 07/23/2016 03:57 PM | 07/23/2016 11:19 | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 07/29/2016 04:03 PM | 07/29/2016 10:04 PM | 06:01 | 06:01 | 00:00 | 00:00 | $0.00 | $0.00 |

212SH000188

| 100 | Charles Gabriel | Unclassified | $0.00 | 07/30/2016 03:56 PM | 07/31/2016 12:05 AM | 08:09 | 08:09 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 08/01/2016 04:00 PM | 08/01/2016 04:02 PM | 00:02 | 00:02 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 08/01/2016 04:02 PM | 08/01/2016 09:52 PM | 05:50 | 05:50 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 08/03/2016 03:56 PM | 08/03/2016 10:32 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 08/05/2016 03:56 PM | 08/05/2016 11:14 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 08/06/2016 03:58 PM | 08/06/2016 11:25 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 08/07/2016 03:57 PM | 08/08/2016 12:13 AM | 08:16 | 08:16 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 08/08/2016 04:08 PM | 08/08/2016 10:46 PM | 06:38 | 06:38 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 08/14/2016 04:08 PM | 08/14/2016 10:06 PM | 05:58 | 05:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 100 | Charles Gabriel | Unclassified | $0.00 | 08/15/2016 03:57 PM | 08/15/2016 10:30 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Class | Charles Gabriel | Unclassified | | | | | | | | | |

212SH000189

| | Eleocadio Juarez | Unclassified | $0.00 | 01/01/2016 04:51 PM | 01/01/2016 11:11 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/02/2016 01:58 PM | 01/02/2016 11:29 PM | 09:31 | 09:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/04/2016 03:15 PM | 01/04/2016 10:30 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/05/2016 04:13 PM | 01/05/2016 10:05 PM | 05:52 | 05:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/06/2016 04:09 PM | 01/06/2016 10:48 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/07/2016 03:45 PM | 01/07/2016 11:12 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/08/2016 04:23 PM | 01/08/2016 10:27 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/09/2016 03:51 PM | 01/09/2016 11:30 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/11/2016 04:16 PM | 01/11/2016 10:50 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/12/2016 04:15 PM | 01/12/2016 10:48 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/13/2016 04:10 PM | 01/13/2016 11:04 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/14/2016 04:20 PM | 01/15/2016 01:28 AM | 09:08 | 09:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/15/2016 04:23 PM | 01/15/2016 11:05 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/16/2016 04:16 PM | 01/16/2016 11:38 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/18/2016 04:10 PM | 01/18/2016 11:39 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/19/2016 03:36 PM | 01/20/2016 01:20 AM | 09:44 | 09:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/20/2016 03:20 PM | 01/20/2016 11:11 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/21/2016 02:58 PM | 01/21/2016 10:32 PM | 07:34 | 07:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/22/2016 03:23 PM | 01/22/2016 07:58 PM | 04:35 | 04:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/24/2016 02:41 PM | 01/24/2016 11:05 PM | 08:24 | 08:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/25/2016 02:51 PM | 01/25/2016 08:45 PM | 05:54 | 05:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/26/2016 02:57 PM | 01/26/2016 11:26 PM | 08:29 | 08:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/28/2016 02:36 PM | 01/28/2016 10:52 PM | 08:16 | 08:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/29/2016 03:26 PM | 01/29/2016 11:36 PM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/30/2016 02:45 PM | 01/30/2016 11:31 PM | 08:46 | 08:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 01/31/2016 02:38 PM | 01/31/2016 10:26 PM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/01/2016 05:15 PM | 02/01/2016 11:04 PM | 05:49 | 05:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/03/2016 03:01 PM | 02/03/2016 11:11 PM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/04/2016 02:58 PM | 02/04/2016 10:35 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |

212SH000190

| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/05/2016 03:07 PM | 02/05/2016 11:09 PM | 08:02 | 08:02 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/06/2016 01:25 PM | 02/06/2016 10:51 PM | 09:26 | 09:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/07/2016 03:16 PM | 02/07/2016 10:12 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/08/2016 03:25 PM | 02/08/2016 10:25 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/10/2016 03:25 PM | 02/10/2016 10:51 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/11/2016 03:15 PM | 02/11/2016 10:37 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/12/2016 03:36 PM | 02/12/2016 11:58 PM | 08:22 | 08:22 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/13/2016 11:13 AM | 02/14/2016 12:52 AM | 13:39 | 13:39 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/14/2016 02:51 PM | 02/14/2016 11:22 PM | 08:31 | 08:31 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/15/2016 03:35 PM | 02/15/2016 10:05 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/16/2016 03:40 PM | 02/16/2016 11:06 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/18/2016 03:22 PM | 02/18/2016 10:53 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/19/2016 03:15 PM | 02/20/2016 12:00 AM | 08:45 | 08:45 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/20/2016 03:21 PM | 02/20/2016 11:58 PM | 08:37 | 08:37 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/21/2016 11:21 AM | 02/21/2016 10:46 PM | 11:25 | 11:25 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/22/2016 04:13 PM | 02/22/2016 10:25 PM | 06:12 | 06:12 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/23/2016 04:07 PM | 02/23/2016 10:57 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/24/2016 03:21 PM | 02/24/2016 09:30 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/25/2016 03:00 PM | 02/25/2016 11:00 PM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/26/2016 03:00 PM | 02/26/2016 11:52 PM | 08:52 | 08:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/27/2016 03:26 PM | 02/27/2016 11:14 PM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 02/29/2016 03:08 PM | 02/29/2016 10:46 PM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/01/2016 03:19 PM | 03/01/2016 11:03 PM | 07:44 | 07:44 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/02/2016 03:19 PM | 03/02/2016 11:08 PM | 07:49 | 07:49 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/03/2016 02:51 PM | 03/03/2016 11:41 PM | 08:50 | 08:50 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/04/2016 03:30 PM | 03/04/2016 07:41 PM | 04:11 | 04:11 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/05/2016 03:06 PM | 03/05/2016 11:41 PM | 08:35 | 08:35 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/07/2016 03:15 PM | 03/07/2016 10:46 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/08/2016 02:57 PM | 03/08/2016 11:26 PM | 08:29 | 08:29 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/09/2016 02:47 PM | 03/09/2016 10:40 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 |

212SH000191

| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/10/2016 03:04 PM | 03/10/2016 11:34 PM | 08:30 | 08:30 | 00:00 | 00:00 | $0.00 | $0.00 |
|----|------------------|--------------|-------|---------------------|---------------------|-------|-------|-------|-------|-------|-------|
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/11/2016 03:06 PM | 03/11/2016 11:36 PM | 08:30 | 08:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/12/2016 02:39 PM | 03/12/2016 02:40 PM | 00:01 | 00:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/12/2016 02:40 PM | 03/12/2016 11:37 PM | 08:57 | 08:57 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/14/2016 03:16 PM | 03/14/2016 10:46 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/15/2016 03:04 PM | 03/15/2016 09:59 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/16/2016 03:16 PM | 03/16/2016 08:48 PM | 05:32 | 05:32 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/17/2016 03:24 PM | 03/17/2016 10:32 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/18/2016 03:03 PM | 03/18/2016 11:16 PM | 08:13 | 08:13 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/19/2016 02:49 PM | 03/20/2016 12:14 AM | 09:25 | 09:25 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/21/2016 03:28 PM | 03/21/2016 10:20 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/22/2016 02:52 PM | 03/22/2016 11:03 PM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/23/2016 04:50 PM | 03/23/2016 11:26 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/24/2016 03:14 PM | 03/24/2016 11:12 PM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/25/2016 03:15 PM | 03/25/2016 10:54 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/26/2016 02:57 PM | 03/26/2016 10:48 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/26/2016 10:48 PM | 03/26/2016 10:49 PM | 00:01 | 00:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/27/2016 03:16 PM | 03/27/2016 10:06 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/28/2016 02:00 PM | 03/28/2016 09:28 PM | 07:28 | 07:28 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/29/2016 02:48 PM | 03/29/2016 11:03 PM | 08:15 | 08:15 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 03/31/2016 02:44 PM | 03/31/2016 10:58 PM | 08:14 | 08:14 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/01/2016 02:46 PM | 04/01/2016 11:45 PM | 08:59 | 08:59 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/02/2016 03:13 PM | 04/02/2016 11:07 PM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/03/2016 03:37 PM | 04/03/2016 09:33 PM | 05:56 | 05:56 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/04/2016 03:04 PM | 04/04/2016 10:25 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/05/2016 03:28 PM | 04/05/2016 10:09 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/06/2016 02:57 PM | 04/06/2016 10:36 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/07/2016 02:54 PM | 04/07/2016 11:35 PM | 08:41 | 08:41 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/08/2016 03:03 PM | 04/08/2016 11:25 PM | 08:22 | 08:22 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/09/2016 03:36 PM | 04/09/2016 11:57 PM | 08:21 | 08:21 | 00:00 | 00:00 | $0.00 | $0.00 |

212SH000192

| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/11/2016 03:09 PM | 04/11/2016 10:12 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/12/2016 03:07 PM | 04/12/2016 10:10 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/13/2016 03:22 PM | 04/13/2016 11:18 PM | 07:56 | 07:56 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/14/2016 02:50 PM | 04/14/2016 11:00 PM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/15/2016 03:00 PM | 04/15/2016 11:08 PM | 08:08 | 08:08 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/16/2016 01:55 PM | 04/16/2016 11:44 PM | 09:49 | 09:49 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/17/2016 03:11 PM | 04/17/2016 08:59 PM | 05:48 | 05:48 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/18/2016 03:20 PM | 04/18/2016 11:09 PM | 07:49 | 07:49 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/20/2016 03:17 PM | 04/20/2016 10:14 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/21/2016 02:28 PM | 04/22/2016 12:18 AM | 09:50 | 09:50 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/22/2016 03:17 PM | 04/22/2016 11:38 PM | 08:21 | 08:21 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/23/2016 02:49 PM | 04/23/2016 11:12 PM | 08:23 | 08:23 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/24/2016 03:28 PM | 04/24/2016 10:46 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/25/2016 02:48 PM | 04/25/2016 10:43 PM | 07:55 | 07:55 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/26/2016 03:10 PM | 04/26/2016 11:12 PM | 08:02 | 08:02 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/27/2016 03:37 PM | 04/27/2016 04:38 PM | 01:01 | 01:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/28/2016 11:22 AM | 04/28/2016 10:43 PM | 11:21 | 11:21 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/29/2016 03:00 PM | 04/29/2016 11:40 PM | 08:40 | 08:40 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 04/30/2016 03:27 PM | 04/30/2016 11:36 PM | 08:09 | 08:09 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/01/2016 03:20 PM | 05/01/2016 10:06 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/02/2016 03:37 PM | 05/02/2016 10:23 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/03/2016 03:19 PM | 05/03/2016 10:13 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/04/2016 02:54 PM | 05/04/2016 11:03 PM | 08:09 | 08:09 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/05/2016 03:45 PM | 05/05/2016 10:56 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/06/2016 03:24 PM | 05/06/2016 11:12 PM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/07/2016 03:30 PM | 05/07/2016 11:09 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/08/2016 12:58 PM | 05/08/2016 09:56 PM | 08:58 | 08:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/09/2016 10:51 PM | 05/09/2016 10:52 PM | 00:01 | 00:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/10/2016 03:12 PM | 05/10/2016 10:35 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/11/2016 03:13 PM | 05/11/2016 10:47 PM | 07:34 | 07:34 | 00:00 | 00:00 | $0.00 | $0.00 |

212SH000193

| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/12/2016 03:37 PM | 05/12/2016 11:09 PM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/13/2016 01:01 PM | 05/13/2016 10:28 PM | 09:27 | 09:27 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/14/2016 02:58 PM | 05/14/2016 11:02 PM | 08:04 | 08:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/15/2016 03:30 PM | 05/15/2016 10:58 PM | 07:28 | 07:28 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/16/2016 02:53 PM | 05/16/2016 10:22 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/17/2016 03:00 PM | 05/17/2016 10:53 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/18/2016 03:07 PM | 05/18/2016 11:11 PM | 08:04 | 08:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/19/2016 02:45 PM | 05/19/2016 11:06 PM | 08:21 | 08:21 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/20/2016 02:18 PM | 05/21/2016 12:01 AM | 09:43 | 09:43 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/21/2016 03:00 PM | 05/22/2016 12:39 AM | 09:39 | 09:39 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/22/2016 02:43 PM | 05/22/2016 11:02 PM | 08:19 | 08:19 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/23/2016 02:38 PM | 05/23/2016 10:32 PM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/24/2016 03:01 PM | 05/24/2016 11:00 PM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/25/2016 02:59 PM | 05/25/2016 11:00 PM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/26/2016 03:23 PM | 05/26/2016 10:45 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/27/2016 03:25 PM | 05/27/2016 10:54 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/28/2016 02:42 PM | 05/28/2016 11:20 PM | 08:38 | 08:38 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/29/2016 03:18 PM | 05/29/2016 10:28 PM | 07:10 | 07:10 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 05/31/2016 03:17 PM | 05/31/2016 10:38 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/01/2016 03:08 PM | 06/01/2016 10:20 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/02/2016 03:22 PM | 06/02/2016 11:59 PM | 08:37 | 08:37 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/03/2016 03:04 PM | 06/03/2016 10:49 PM | 07:45 | 07:45 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/04/2016 03:10 PM | 06/04/2016 11:49 PM | 08:39 | 08:39 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/05/2016 03:12 PM | 06/05/2016 09:52 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/06/2016 03:29 PM | 06/06/2016 10:49 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/08/2016 03:24 PM | 06/08/2016 11:04 PM | 07:40 | 07:40 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/09/2016 03:28 PM | 06/09/2016 11:12 PM | 07:44 | 07:44 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/10/2016 03:07 PM | 06/10/2016 11:22 PM | 08:15 | 08:15 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/11/2016 03:16 PM | 06/11/2016 11:02 PM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/14/2016 03:30 PM | 06/14/2016 11:01 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 |

212SH000194

| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/15/2016 03:17 PM | 06/15/2016 10:47 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/16/2016 03:24 PM | 06/16/2016 10:37 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/17/2016 03:34 PM | 06/18/2016 12:19 AM | 08:45 | 08:45 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/18/2016 03:09 PM | 06/18/2016 10:45 PM | 07:36 | 07:36 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/19/2016 03:03 PM | 06/19/2016 08:00 PM | 04:57 | 04:57 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/21/2016 03:41 PM | 06/21/2016 10:14 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/22/2016 03:31 PM | 06/22/2016 10:26 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/23/2016 03:25 PM | 06/23/2016 10:52 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/24/2016 03:07 PM | 06/24/2016 11:05 PM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/25/2016 03:30 PM | 06/25/2016 10:51 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/26/2016 03:16 PM | 06/26/2016 11:08 PM | 07:52 | 07:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/28/2016 03:23 PM | 06/28/2016 11:02 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/29/2016 03:17 PM | 06/29/2016 10:23 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 06/30/2016 03:41 PM | 06/30/2016 11:05 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 07/01/2016 02:43 PM | 07/01/2016 10:45 PM | 08:02 | 08:02 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 07/02/2016 03:37 PM | 07/02/2016 11:46 PM | 08:09 | 08:09 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 07/03/2016 05:11 PM | 07/03/2016 05:14 PM | 00:03 | 00:03 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 07/04/2016 01:41 PM | 07/04/2016 09:29 PM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 07/06/2016 02:53 PM | 07/06/2016 10:00 PM | 07:07 | 07:07 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 07/07/2016 03:52 PM | 07/07/2016 09:25 PM | 05:33 | 05:33 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 07/09/2016 02:56 PM | 07/09/2016 10:55 PM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 07/12/2016 02:58 PM | 07/12/2016 09:48 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 07/13/2016 03:17 PM | 07/13/2016 11:01 PM | 07:44 | 07:44 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 07/14/2016 03:19 PM | 07/14/2016 10:54 PM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 07/15/2016 03:17 PM | 07/15/2016 10:30 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 07/16/2016 03:20 PM | 07/16/2016 11:42 PM | 08:22 | 08:22 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 07/19/2016 03:16 PM | 07/19/2016 10:47 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 07/20/2016 03:10 PM | 07/20/2016 11:30 PM | 08:20 | 08:20 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 07/21/2016 03:25 PM | 07/21/2016 11:19 PM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 07/22/2016 03:31 PM | 07/22/2016 11:09 PM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 |

212SH000195

| 88 | Eleocadio Juarez | Unclassified | $0.00 | 07/23/2016 03:47 PM | 07/23/2016 11:10 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 07/25/2016 02:21 PM | 07/25/2016 11:11 PM | 08:50 | 08:50 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 07/28/2016 03:32 PM | 07/28/2016 10:24 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 07/29/2016 02:45 PM | 07/29/2016 11:08 PM | 08:23 | 08:23 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/02/2016 02:56 PM | 08/02/2016 10:48 PM | 07:52 | 07:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/03/2016 02:48 PM | 08/03/2016 10:32 PM | 07:44 | 07:44 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/04/2016 02:59 PM | 08/04/2016 10:34 PM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/05/2016 02:45 PM | 08/05/2016 11:23 PM | 08:38 | 08:38 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/06/2016 02:56 PM | 08/06/2016 11:29 PM | 08:33 | 08:33 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/07/2016 02:54 PM | 08/07/2016 11:58 PM | 09:04 | 09:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/09/2016 02:56 PM | 08/09/2016 11:11 PM | 08:15 | 08:15 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/10/2016 03:06 PM | 08/10/2016 10:35 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/11/2016 03:14 PM | 08/11/2016 11:24 PM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/12/2016 03:00 PM | 08/12/2016 11:41 PM | 08:41 | 08:41 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/13/2016 02:57 PM | 08/13/2016 11:18 PM | 08:21 | 08:21 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/14/2016 02:59 PM | 08/14/2016 10:10 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/16/2016 03:12 PM | 08/16/2016 10:03 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/17/2016 02:54 PM | 08/17/2016 11:10 PM | 08:16 | 08:16 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/18/2016 03:03 PM | 08/18/2016 11:19 PM | 08:16 | 08:16 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/19/2016 03:00 PM | 08/19/2016 10:54 PM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/20/2016 03:17 PM | 08/20/2016 08:54 PM | 05:37 | 05:37 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/21/2016 03:14 PM | 08/21/2016 09:36 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/23/2016 03:00 PM | 08/23/2016 10:41 PM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/24/2016 03:08 PM | 08/24/2016 11:52 PM | 08:44 | 08:44 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/25/2016 03:00 PM | 08/25/2016 11:19 PM | 08:19 | 08:19 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/26/2016 02:55 PM | 08/26/2016 11:10 PM | 08:15 | 08:15 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/27/2016 02:59 PM | 08/27/2016 11:16 PM | 08:17 | 08:17 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/28/2016 03:04 PM | 08/28/2016 10:30 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/30/2016 03:13 PM | 08/30/2016 10:27 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 |
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 08/31/2016 03:15 PM | 08/31/2016 10:48 PM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 |

212SH000196

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | Eleocadio Juarez | Unclassified | $0.00 | 09/02/2016 02:49 PM | 09/02/2016 07:34 PM | 04:45 | 04:45 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Class | Eleocadio Juarez | Unclassified | | | | 1589:04 | 1589:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Employee | Eleocadio Juarez | | | | | 1589:04 | 1589:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 91 | German Guarneros | Unclassified | $0.00 | 01/01/2016 03:16 PM | 01/01/2016 10:50 PM | 07:34 | 07:34 | 00:00 | 00:00 | $0.00 | $0.00 |
| 91 | German Guarneros | Unclassified | $0.00 | 01/02/2016 04:57 PM | 01/02/2016 11:25 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 |
| 91 | German Guarneros | Unclassified | $0.00 | 01/03/2016 04:39 PM | 01/03/2016 10:58 PM | 06:19 | 06:19 | 00:00 | 00:00 | $0.00 | $0.00 |
| 91 | German Guarneros | Unclassified | $0.00 | 01/05/2016 03:07 PM | 01/05/2016 10:08 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 91 | German Guarneros | Unclassified | $0.00 | 01/06/2016 03:16 PM | 01/06/2016 10:15 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 |
| 91 | German Guarneros | Unclassified | $0.00 | 01/09/2016 03:04 PM | 01/09/2016 05:23 PM | 02:19 | 02:19 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Class | German Guarneros | Unclassified | | | | 36:40 | 36:40 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Employee | German Guarneros | | | | | 36:40 | 36:40 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 09/14/2016 04:00 PM | 09/14/2016 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 09/15/2016 04:00 PM | 09/16/2016 12:30 AM | 08:30 | 08:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 09/17/2016 04:00 PM | 09/17/2016 11:30 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 09/18/2016 04:00 PM | 09/18/2016 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 09/26/2016 04:00 PM | 09/26/2016 11:07 PM | 07:07 | 07:07 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 09/27/2016 04:00 PM | 09/27/2016 08:58 PM | 04:58 | 04:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 09/28/2016 04:00 PM | 09/28/2016 10:53 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 09/30/2016 03:53 PM | 09/30/2016 11:12 PM | 07:19 | 07:19 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/01/2016 04:29 PM | 10/01/2016 11:23 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/03/2016 04:04 PM | 10/03/2016 10:51 PM | 06:47 | 06:47 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/04/2016 03:59 PM | 10/04/2016 10:25 PM | 06:26 | 06:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/06/2016 04:04 PM | 10/06/2016 10:46 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/07/2016 03:53 PM | 10/07/2016 11:24 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/08/2016 03:58 PM | 10/08/2016 11:21 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/11/2016 03:42 PM | 10/11/2016 10:49 PM | 07:07 | 07:07 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/12/2016 04:01 PM | 10/12/2016 11:36 PM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/13/2016 03:57 PM | 10/13/2016 10:01 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/14/2016 04:00 PM | 10/14/2016 11:06 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/15/2016 04:04 PM | 10/15/2016 11:58 PM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 |

212SH000197

| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/18/2016 03:51 PM | 10/18/2016 10:47 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/19/2016 03:55 PM | 10/19/2016 11:18 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/20/2016 03:51 PM | 10/20/2016 11:17 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/21/2016 03:58 PM | 10/21/2016 11:06 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/22/2016 03:54 PM | 10/22/2016 11:36 PM | 07:42 | 07:42 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/24/2016 04:33 PM | 10/24/2016 10:27 PM | 05:54 | 05:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/25/2016 03:53 PM | 10/26/2016 12:51 AM | 08:58 | 08:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/26/2016 03:53 PM | 10/26/2016 10:33 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/28/2016 03:59 PM | 10/28/2016 11:08 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/29/2016 04:35 PM | 10/30/2016 12:51 AM | 08:16 | 08:16 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/01/2016 04:05 PM | 11/01/2016 10:19 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/02/2016 03:57 PM | 11/02/2016 11:03 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/04/2016 04:02 PM | 11/05/2016 12:14 AM | 08:12 | 08:12 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/05/2016 04:06 PM | 11/05/2016 11:45 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/08/2016 03:56 PM | 11/08/2016 05:44 PM | 01:48 | 01:48 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/10/2016 04:01 PM | 11/10/2016 11:42 PM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/11/2016 03:56 PM | 11/11/2016 11:56 PM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/12/2016 04:06 PM | 11/12/2016 10:10 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/16/2016 03:57 PM | 11/17/2016 12:20 AM | 08:23 | 08:23 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/17/2016 04:18 PM | 11/17/2016 10:08 PM | 05:50 | 05:50 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/18/2016 04:09 PM | 11/18/2016 10:17 PM | 06:08 | 06:08 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/22/2016 04:11 PM | 11/22/2016 10:55 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/23/2016 04:08 PM | 11/23/2016 11:05 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/24/2016 04:14 PM | 11/25/2016 12:06 AM | 07:52 | 07:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/25/2016 04:09 PM | 11/25/2016 09:09 PM | 05:00 | 05:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/26/2016 04:02 PM | 11/26/2016 10:19 PM | 06:17 | 06:17 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/29/2016 04:22 PM | 11/29/2016 09:19 PM | 04:57 | 04:57 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/30/2016 04:09 PM | 11/30/2016 11:23 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 12/02/2016 04:13 PM | 12/03/2016 12:00 AM | 07:47 | 07:47 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 12/03/2016 04:04 PM | 12/03/2016 11:52 PM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 |

212SH000198

| 117 | Iroel Vazquez | Unclassified | $0.00 | 12/06/2016 04:08 PM | 12/06/2016 11:06 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 117 | Iroel Vazquez | Unclassified | $0.00 | 12/07/2016 03:44 PM | 12/07/2016 10:48 PM | 07.04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 12/08/2016 03:59 PM | 12/08/2016 10:51 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Class | Iroel Vazquez | Unclassified | | | | 361:53 | 361:53 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Employee | Iroel Vazquez | | | | | 361:53 | 361:53 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 02/17/2016 04:00 PM | 02/17/2016 10:40 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 02/18/2016 04:00 PM | 02/18/2016 10:10 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 02/19/2016 04:00 PM | 02/19/2016 10:15 PM | 06:15 | 06:15 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 02/22/2016 04:00 PM | 02/22/2016 10:00 PM | 06:00 | 06:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 02/25/2016 04:00 PM | 02/25/2016 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 02/26/2016 04:00 PM | 02/27/2016 12:01 AM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 02/27/2016 11:03 AM | 02/27/2016 04:22 PM | 05:19 | 05:19 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 02/27/2016 04:48 PM | 02/27/2016 11:06 PM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 02/28/2016 11:20 AM | 02/28/2016 10:26 PM | 11:06 | 11:06 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/01/2016 05:04 PM | 03/01/2016 11:25 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/03/2016 04:07 PM | 03/04/2016 12:07 AM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/04/2016 04:08 PM | 03/04/2016 11:12 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/05/2016 04:03 PM | 03/05/2016 10:36 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/06/2016 11:26 AM | 03/06/2016 09:37 PM | 10:11 | 10:11 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/08/2016 04:14 PM | 03/08/2016 11:04 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/09/2016 04:00 PM | 03/09/2016 10:29 PM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/11/2016 03:58 PM | 03/12/2016 12:11 AM | 08:13 | 08:13 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/12/2016 03:54 PM | 03/12/2016 10:01 PM | 06:07 | 06:07 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/13/2016 11:24 AM | 03/13/2016 11:48 PM | 12:24 | 12:24 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/16/2016 03:55 PM | 03/16/2016 11:12 PM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/17/2016 04:03 PM | 03/17/2016 10:55 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/18/2016 04:03 PM | 03/18/2016 11:07 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/19/2016 04:11 PM | 03/20/2016 12:02 AM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/20/2016 11:16 AM | 03/20/2016 10:59 PM | 11:43 | 11:43 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/23/2016 04:07 PM | 03/23/2016 11:36 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 |

212SH000199

| 102 | Jake Willis | Unclassified | $0.00 | 03/24/2016 02:54 PM | 03/24/2016 10:53 PM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/25/2016 05:45 PM | 03/25/2016 11:12 PM | 05:27 | 05:27 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/26/2016 04:37 PM | 03/26/2016 11:05 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/27/2016 11:19 AM | 03/27/2016 10:33 PM | 11:14 | 11:14 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/30/2016 04:00 PM | 03/30/2016 10:49 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/31/2016 04:03 PM | 03/31/2016 10:45 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/02/2016 03:58 PM | 04/02/2016 10:20 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/06/2016 04:32 PM | 04/06/2016 10:48 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/07/2016 04:08 PM | 04/07/2016 10:13 PM | 06:05 | 06:05 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/08/2016 03:31 PM | 04/08/2016 07:24 PM | 03:53 | 03:53 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/09/2016 12:42 PM | 04/09/2016 02:36 PM | 01:54 | 01:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/09/2016 04:10 PM | 04/10/2016 12:23 AM | 08:13 | 08:13 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/10/2016 03:09 PM | 04/10/2016 09:13 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/11/2016 04:04 PM | 04/11/2016 07:10 PM | 03:06 | 03:06 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/14/2016 03:24 PM | 04/14/2016 10:53 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/15/2016 04:16 PM | 04/15/2016 11:11 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/16/2016 04:03 PM | 04/16/2016 11:59 PM | 07:56 | 07:56 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/21/2016 04:32 PM | 04/22/2016 12:23 AM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/22/2016 05:19 PM | 04/23/2016 12:02 AM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/23/2016 03:59 PM | 04/23/2016 11:10 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/24/2016 11:07 AM | 04/24/2016 01:46 PM | 02:39 | 02:39 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/27/2016 04:01 PM | 04/27/2016 11:24 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/29/2016 03:22 PM | 04/29/2016 11:33 PM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/30/2016 04:00 PM | 04/30/2016 10:50 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/02/2016 04:05 PM | 05/02/2016 10:26 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/03/2016 04:52 PM | 05/03/2016 10:00 PM | 05:08 | 05:08 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/06/2016 06:33 PM | 05/06/2016 11:26 PM | 04:53 | 04:53 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/07/2016 04:41 PM | 05/07/2016 11:29 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/08/2016 04:41 PM | 05/08/2016 05:36 PM | 00:55 | 00:55 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/09/2016 04:02 PM | 05/09/2016 11:21 PM | 07:19 | 07:19 | 00:00 | 00:00 | $0.00 | $0.00 |

212SH000200

| 102 | Jake Willis | Unclassified | $0.00 | 05/12/2016 03:52 PM | 05/12/2016 09:38 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | Jake Willis | Unclassified | $0.00 | 05/13/2016 04:12 PM | 05/13/2016 11:13 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/14/2016 04:25 PM | 05/14/2016 11:13 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/16/2016 04:00 PM | 05/16/2016 11:32 PM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/17/2016 04:01 PM | 05/17/2016 10:36 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/18/2016 04:00 PM | 05/18/2016 10:30 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/20/2016 04:36 PM | 05/20/2016 11:56 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/23/2016 04:03 PM | 05/23/2016 10:37 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/24/2016 04:00 PM | 05/24/2016 09:54 PM | 05:54 | 05:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/31/2016 04:26 PM | 05/31/2016 10:42 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/01/2016 04:00 PM | 06/01/2016 10:13 PM | 06:13 | 06:13 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/03/2016 04:00 PM | 06/03/2016 10:26 PM | 06:26 | 06:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/04/2016 03:58 PM | 06/04/2016 10:50 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/08/2016 03:58 PM | 06/08/2016 10:51 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/10/2016 04:02 PM | 06/10/2016 11:34 PM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/11/2016 04:00 PM | 06/11/2016 10:38 PM | 06:38 | 06:38 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/12/2016 03:58 PM | 06/12/2016 10:16 PM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/13/2016 05:37 PM | 06/13/2016 10:25 PM | 04:48 | 04:48 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/14/2016 04:15 PM | 06/14/2016 11:01 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/15/2016 03:59 PM | 06/15/2016 09:22 PM | 05:23 | 05:23 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/16/2016 02:15 PM | 06/16/2016 10:30 PM | 08:15 | 08:15 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/17/2016 04:01 PM | 06/18/2016 12:31 AM | 08:30 | 08:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/18/2016 04:04 PM | 06/18/2016 10:56 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/11/2016 03:50 PM | 07/11/2016 10:02 PM | 06:12 | 06:12 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/13/2016 05:23 PM | 07/13/2016 09:53 PM | 04:30 | 04:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/14/2016 03:57 PM | 07/14/2016 10:43 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/15/2016 04:00 PM | 07/15/2016 10:20 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/16/2016 04:00 PM | 07/16/2016 11:50 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/17/2016 03:59 PM | 07/17/2016 10:50 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/20/2016 03:55 PM | 07/20/2016 11:13 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 |

212SH000201

| 102 | Jake Willis | Unclassified | ,$0.00 | 07/21/2016 03:56 PM | 07/21/2016 11:23 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/22/2016 11:03 AM | 07/22/2016 09:39 PM | 10.36 | 10.36 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/23/2016 10:54 AM | 07/23/2016 10:25 PM | 11:31 | 11:31 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/24/2016 04:06 PM | 07/24/2016 09:26 PM | 05:20 | 05:20 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/24/2016 09:31 PM | 07/24/2016 09:41 PM | 00:10 | 00:10 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/25/2016 04:03 PM | 07/25/2016 11:16 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/26/2016 04:00 PM | 07/26/2016 10:22 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/27/2016 04:01 PM | 07/27/2016 10:00 PM | 05:59 | 05:59 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Class | Jake Willis | Unclassified | | | | 630:28 | 630:28 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Employee | Jake Willis | | | | | 630:28 | 630:28 | 00:00 | 00:00 | $0.00 | $0.00 |
| 115 | James Maroe | Unclassified | $0.00 | 09/23/2016 04:00 PM | 09/24/2016 12:26 AM | 08:26 | 08:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 115 | James Maroe | Unclassified | $0.00 | 09/24/2016 03:55 PM | 09/24/2016 11:20 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 |
| 115 | James Maroe | Unclassified | $0.00 | 09/27/2016 03:58 PM | 09/27/2016 11:24 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 115 | James Maroe | Unclassified | $0.00 | 09/28/2016 04:00 PM | 09/28/2016 11:03 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 |
| 115 | James Maroe | Unclassified | $0.00 | 09/29/2016 03:51 PM | 09/29/2016 11:48 PM | 07:57 | 07:57 | 00:00 | 00:00 | $0.00 | $0.00 |
| 115 | James Maroe | Unclassified | $0.00 | 10/01/2016 03:57 PM | 10/01/2016 10:54 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 |
| 115 | James Maroe | Unclassified | $0.00 | 10/02/2016 03:59 PM | 10/02/2016 09:45 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Class | James Maroe | Unclassified | | | | 51:00 | 51:00 | | | | |

212SH000202

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | Jose Pena | Unclassified | $0.00 | 08/06/2016 04:00 PM | 08/06/2016 10:30 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 08/07/2016 04:00 PM | 08/07/2016 09:15 PM | 05:15 | 05:15 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 08/12/2016 04:00 PM | 08/12/2016 11:30 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 08/13/2016 04:00 PM | 08/13/2016 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 08/14/2016 04:00 PM | 08/14/2016 10:00 PM | 06:00 | 06:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 08/28/2016 04:11 PM | 08/28/2016 10:22 PM | 06:11 | 06:11 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/02/2016 04:01 PM | 09/02/2016 10:40 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/03/2016 04:06 PM | 09/03/2016 11:37 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/04/2016 03:08 PM | 09/04/2016 11:46 PM | 08:38 | 08:38 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/09/2016 04:10 PM | 09/09/2016 10:51 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/10/2016 04:08 PM | 09/10/2016 11:06 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/11/2016 04:18 PM | 09/11/2016 11:05 PM | 06:47 | 06:47 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/16/2016 04:00 PM | 09/17/2016 12:44 AM | 08:44 | 08:44 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/17/2016 04:03 PM | 09/17/2016 11:12 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/18/2016 03:58 PM | 09/18/2016 10:39 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/23/2016 04:02 PM | 09/23/2016 11:18 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/24/2016 04:06 PM | 09/24/2016 11:17 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/25/2016 04:01 PM | 09/25/2016 08:14 PM | 04:13 | 04:13 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/30/2016 04:13 PM | 09/30/2016 11:12 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 10/01/2016 03:48 PM | 10/01/2016 10:42 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 10/02/2016 04:01 PM | 10/02/2016 09:44 PM | 05:43 | 05:43 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Class | Jose Pena | Unclassified | | | | 142:30 | 142:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Employee | Jose Pena | | | | | 142:30 | 142:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 01/19/2016 07:00 PM | 01/20/2016 01:00 AM | 06:00 | 06:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 01/21/2016 04:00 PM | 01/21/2016 10:00 PM | 06:00 | 06:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 01/24/2016 04:00 PM | 01/24/2016 10:00 PM | 06:00 | 06:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 01/24/2016 04:11 PM | 01/24/2016 08:35 PM | 04:24 | 04:24 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 01/25/2016 03:53 PM | 01/25/2016 08:08 PM | 04:15 | 04:15 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 01/27/2016 03:58 PM | 01/27/2016 10:47 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 |

**212SH000203**

| 99 | Juan Deluna | Unclassified | $0.00 | 01/28/2016 03:52 PM | 01/28/2016 11:08 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 01/29/2016 03:54 PM | 01/29/2016 11:55 PM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 01/30/2016 03:54 PM | 01/30/2016 11:59 PM | 08:05 | 08:05 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 01/31/2016 03:47 PM | 01/31/2016 10:07 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/03/2016 04:04 PM | 02/03/2016 11:05 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/04/2016 03:51 PM | 02/04/2016 10:27 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/05/2016 04:13 PM | 02/05/2016 10:55 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/06/2016 11:13 AM | 02/06/2016 11:11 PM | 11:58 | 11:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/07/2016 11:53 AM | 02/07/2016 09:35 PM | 09:42 | 09:42 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/08/2016 03:50 PM | 02/08/2016 10:40 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/10/2016 03:59 PM | 02/10/2016 10:38 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/11/2016 03:56 PM | 02/11/2016 09:52 PM | 05:56 | 05:56 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/12/2016 03:56 PM | 02/12/2016 11:57 PM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/13/2016 01:09 PM | 02/14/2016 12:50 AM | 11:41 | 11:41 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/14/2016 12:50 PM | 02/14/2016 11:49 PM | 10:59 | 10:59 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/15/2016 04:03 PM | 02/15/2016 10:08 PM | 06:05 | 06:05 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/18/2016 03:47 PM | 02/18/2016 10:27 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/19/2016 03:54 PM | 02/19/2016 11:20 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/20/2016 03:55 PM | 02/20/2016 11:25 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/21/2016 10:53 AM | 02/21/2016 10:11 PM | 11:18 | 11:18 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/24/2016 03:59 PM | 02/24/2016 08:29 PM | 04:30 | 04:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/25/2016 03:56 PM | 02/25/2016 10:26 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/26/2016 03:57 PM | 02/26/2016 11:46 PM | 07:49 | 07:49 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/27/2016 03:42 PM | 02/27/2016 10:53 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/28/2016 05:15 PM | 02/28/2016 10:17 PM | 05:02 | 05:02 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/29/2016 03:50 PM | 02/29/2016 10:34 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/02/2016 03:51 PM | 03/02/2016 10:33 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/04/2016 03:55 PM | 03/04/2016 11:22 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/05/2016 03:53 PM | 03/05/2016 09:57 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/06/2016 03:55 PM | 03/06/2016 10:47 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/07/2016 03:52 PM | 03/07/2016 10:11 PM | 06:1_ | | | | $0.00 | $0.00 |

212SH000204

| 99 | Juan Deluna | Unclassified | $0.00 | 03/09/2016 04:00 PM | 03/09/2016 10:09 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/10/2016 04:00 PM | 03/10/2016 11:20 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/11/2016 04:02 PM | 03/11/2016 10:23 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/12/2016 04:01 PM | 03/12/2016 10:08 PM | 06:07 | 06:07 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/13/2016 04:51 PM | 03/13/2016 11:01 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/14/2016 03:51 PM | 03/14/2016 10:17 PM | 06:26 | 06:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/17/2016 03:53 PM | 03/17/2016 10:12 PM | 06:19 | 06:19 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/18/2016 03:46 PM | 03/18/2016 11:02 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/19/2016 03:53 PM | 03/20/2016 12:05 AM | 08:12 | 08:12 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/20/2016 03:58 PM | 03/20/2016 09:52 PM | 05:54 | 05:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/21/2016 04:02 PM | 03/21/2016 10:00 PM | 05:58 | 05:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/24/2016 02:52 PM | 03/24/2016 11:07 PM | 08:15 | 08:15 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/25/2016 03:53 PM | 03/25/2016 10:45 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/26/2016 04:00 PM | 03/26/2016 10:45 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/27/2016 03:57 PM | 03/27/2016 10:04 PM | 06:07 | 06:07 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/28/2016 03:59 PM | 03/28/2016 08:49 PM | 04:50 | 04:50 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/31/2016 04:01 PM | 03/31/2016 10:33 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/01/2016 03:59 PM | 04/01/2016 11:31 PM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/02/2016 04:02 PM | 04/02/2016 11:09 PM | 07:07 | 07:07 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/03/2016 03:56 PM | 04/03/2016 09:11 PM | 05:15 | 05:15 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/04/2016 03:53 PM | 04/04/2016 10:14 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/07/2016 04:00 PM | 04/07/2016 10:10 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/08/2016 04:05 PM | 04/08/2016 11:36 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/09/2016 04:07 PM | 04/09/2016 11:48 PM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/10/2016 03:51 PM | 04/10/2016 10:45 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/11/2016 03:52 PM | 04/11/2016 09:51 PM | 05:59 | 05:59 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/12/2016 03:59 PM | 04/12/2016 09:33 PM | 05:34 | 05:34 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/15/2016 04:04 PM | 04/15/2016 11:00 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/16/2016 04:01 PM | 04/16/2016 11:38 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/17/2016 04:27 PM | 04/17/2016 08:28 PM | 04:01 | 04:01 | 00:00 | 00:00 | $0.00 | $0.00 |

212SH000205

| 99 | Juan Deluna | Unclassified | $0.00 | 04/18/2016 03:56 PM | 04/18/2016 11:10 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/19/2016 04:03 PM | 04/19/2016 10:54 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/20/2016 03:54 PM | 04/20/2016 09:31 PM | 05:37 | 05:37 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/21/2016 04:10 PM | 04/22/2016 12:20 AM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/22/2016 04:01 PM | 04/22/2016 11:31 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/23/2016 03:56 PM | 04/23/2016 11:09 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/24/2016 04:01 PM | 04/24/2016 11:14 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/25/2016 03:49 PM | 04/25/2016 10:28 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/27/2016 04:01 PM | 04/27/2016 11:07 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/29/2016 02:57 PM | 04/29/2016 10:51 PM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/30/2016 04:00 PM | 04/30/2016 11:18 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/01/2016 03:50 PM | 05/01/2016 09:44 PM | 05:54 | 05:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/02/2016 04:09 PM | 05/02/2016 09:51 PM | 05:42 | 05:42 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/05/2016 04:03 PM | 05/05/2016 05:26 PM | 01:23 | 01:23 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/06/2016 04:02 PM | 05/06/2016 10:46 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/07/2016 03:48 PM | 05/07/2016 11:25 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/08/2016 10:03 PM | 05/08/2016 10:04 PM | 00:01 | 00:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/09/2016 03:57 PM | 05/09/2016 11:10 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/12/2016 03:50 PM | 05/12/2016 09:38 PM | 05:48 | 05:48 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/13/2016 03:44 PM | 05/13/2016 10:05 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/14/2016 03:56 PM | 05/14/2016 10:58 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/15/2016 04:06 PM | 05/15/2016 10:40 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/16/2016 03:59 PM | 05/16/2016 10:14 PM | 06:15 | 06:15 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/17/2016 03:47 PM | 05/17/2016 10:38 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/20/2016 04:09 PM | 05/20/2016 11:47 PM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/21/2016 03:55 PM | 05/22/2016 12:53 AM | 08:58 | 08:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/22/2016 11:16 AM | 05/22/2016 10:30 PM | 11:14 | 11:14 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/23/2016 04:03 PM | 05/23/2016 10:08 PM | 06:05 | 06:05 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/24/2016 03:53 PM | 05/24/2016 09:55 PM | 06:02 | 06:02 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/27/2016 03:57 PM | 05/27/2016 10:26 PM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/28/2016 04:06 PM | 05/28/2016 11:18 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 |

212SH000206

| 99 | Juan Deluna | Unclassified | $0.00 | 05/29/2016 04:02 PM | 05/29/2016 10:28 PM | 06:26 | 06:26 | 00:00 | 00:00 | $0.00 | $0.00 |
|----|-------------|--------------|-------|---------------------|---------------------|-------|-------|-------|-------|-------|-------|
| 99 | Juan Deluna | Unclassified | $0.00 | 05/31/2016 03:55 PM | 05/31/2016 10:19 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/03/2016 03:43 PM | 06/03/2016 09:55 PM | 06:12 | 06:12 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/04/2016 04:08 PM | 06/04/2016 10:06 PM | 05:58 | 05:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/05/2016 11:11 AM | 06/05/2016 09:56 PM | 10:45 | 10:45 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/06/2016 04:08 PM | 06/06/2016 11:02 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/07/2016 03:56 PM | 06/07/2016 10:34 PM | 06:38 | 06:38 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/10/2016 04:07 PM | 06/10/2016 10:37 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/11/2016 04:03 PM | 06/11/2016 10:08 PM | 06:05 | 06:05 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/12/2016 03:49 PM | 06/12/2016 10:11 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/15/2016 04:06 PM | 06/15/2016 09:47 PM | 05:41 | 05:41 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/16/2016 01:57 PM | 06/16/2016 10:30 PM | 08:33 | 08:33 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/17/2016 04:03 PM | 06/18/2016 12:24 AM | 08:21 | 08:21 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/18/2016 03:51 PM | 06/18/2016 10:23 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/19/2016 10:56 AM | 06/19/2016 10:49 PM | 11:53 | 11:53 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/20/2016 04:00 PM | 06/20/2016 10:43 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/21/2016 03:56 PM | 06/21/2016 10:06 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/22/2016 04:03 PM | 06/22/2016 10:20 PM | 06:17 | 06:17 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/23/2016 03:50 PM | 06/23/2016 10:29 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/24/2016 04:07 PM | 06/24/2016 11:23 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/25/2016 03:50 PM | 06/25/2016 11:01 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/26/2016 03:58 PM | 06/26/2016 11:41 PM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/29/2016 04:00 PM | 06/29/2016 10:22 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/30/2016 03:54 PM | 06/30/2016 10:35 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 07/01/2016 03:57 PM | 07/01/2016 10:21 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 07/02/2016 03:48 PM | 07/02/2016 11:19 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 07/03/2016 03:54 PM | 07/03/2016 10:30 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 07/06/2016 04:03 PM | 07/06/2016 08:16 PM | 04:13 | 04:13 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 07/07/2016 04:00 PM | 07/07/2016 09:01 PM | 05:01 | 05:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 07/08/2016 03:57 PM | 07/08/2016 10:19 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 |

212SH000207

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | Juan Deluna | Unclassified | $0.00 | 07/09/2016 04:10 PM | 07/09/2016 11:02 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 07/10/2016 03:58 PM | 07/10/2016 11:13 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Class | Juan Deluna | Unclassified | | | | 887:53 | 887:53 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Employee | Juan Deluna | | | | | 887:53 | 887:53 | 00:00 | 00:00 | $0.00 | |

212SH000208

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kelsey Foley | Unclassified | $0.00 | 09/23/2016 04:00 PM | 09/24/2016 12:26 AM | 08:26 | 08:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 09/24/2016 04:00 PM | 09/24/2016 11:05 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 09/25/2016 04:00 PM | 09/25/2016 10:04 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 09/26/2016 04:00 PM | 09/26/2016 11:27 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 09/30/2016 04:16 PM | 09/30/2016 10:22 PM | 06:06 | 06:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/02/2016 04:00 PM | 10/02/2016 10:10 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/03/2016 04:07 PM | 10/03/2016 10:40 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/04/2016 04:03 PM | 10/04/2016 08:11 PM | 04:08 | 04:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/05/2016 04:11 PM | 10/05/2016 11:01 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/07/2016 04:18 PM | 10/07/2016 10:36 PM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/09/2016 04:15 PM | 10/09/2016 09:45 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/10/2016 04:07 PM | 10/11/2016 12:25 AM | 08:18 | 08:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/14/2016 05:02 PM | 10/14/2016 06:53 PM | 01:51 | 01:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/15/2016 05:01 PM | 10/16/2016 12:29 AM | 07:28 | 07:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/16/2016 04:28 PM | 10/16/2016 11:27 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/17/2016 04:07 PM | 10/17/2016 11:24 PM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/20/2016 04:34 PM | 10/20/2016 11:17 PM | 06:43 | 06:43 | 00:00 | 00:00 | $325.32 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/21/2016 03:59 PM | 10/21/2016 11:26 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/22/2016 04:19 PM | 10/22/2016 11:32 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/23/2016 04:01 PM | 10/23/2016 09:52 PM | 05:51 | 05:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/24/2016 04:16 PM | 10/24/2016 10:18 PM | 06:02 | 06:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/25/2016 04:33 PM | 10/26/2016 01:09 AM | 08:36 | 08:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/28/2016 04:32 PM | 10/28/2016 11:58 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/29/2016 06:47 PM | 10/30/2016 12:58 AM | 06:11 | 06:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/30/2016 11:49 PM | 10/30/2016 11:49 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/31/2016 04:24 PM | 10/31/2016 11:06 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/04/2016 05:03 PM | 11/05/2016 12:20 AM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/05/2016 04:16 PM | 11/06/2016 12:01 AM | 07:45 | 07:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/06/2016 04:07 PM | 11/06/2016 10:51 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/07/2016 04:15 PM | 11/08/2016 12:07 AM | 07:52 | 07:52 | 00:00 | 00:00 | $518.18 | $0.00 | $0.00 | |

212SH000209

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/09/2016 04:39 PM | 11/10/2016 12:39 AM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/11/2016 04:23 PM | 11/12/2016 12:21 AM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/12/2016 04:22 PM | 11/13/2016 12:12 AM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/14/2016 04:40 PM | 11/14/2016 11:16 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/15/2016 04:43 PM | 11/15/2016 10:46 PM | 06:03 | 06:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/17/2016 04:19 PM | 11/18/2016 12:00 AM | 07:41 | 07:41 | 00:00 | 00:00 | $94.72 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/18/2016 04:14 PM | 11/19/2016 12:27 AM | 08:13 | 08:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/19/2016 04:28 PM | 11/20/2016 12:31 AM | 08:03 | 08:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/21/2016 04:23 PM | 11/21/2016 10:17 PM | 05:54 | 05:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/23/2016 04:48 PM | 11/23/2016 06:04 PM | 01:16 | 01:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/24/2016 11:02 AM | 11/24/2016 11:55 PM | 12:53 | 12:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/25/2016 04:13 PM | 11/25/2016 10:23 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/26/2016 04:19 PM | 11/27/2016 01:39 AM | 09:20 | 09:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/27/2016 04:31 PM | 11/27/2016 10:18 PM | 05:47 | 05:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/01/2016 03:59 PM | 12/01/2016 10:24 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/02/2016 04:14 PM | 12/03/2016 12:25 AM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/03/2016 04:08 PM | 12/03/2016 11:54 PM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/05/2016 04:13 PM | 12/05/2016 11:05 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/07/2016 03:38 PM | 12/07/2016 10:42 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/08/2016 04:18 PM | 12/08/2016 10:58 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/09/2016 04:13 PM | 12/09/2016 10:53 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/10/2016 04:13 PM | 12/10/2016 11:57 PM | 07:44 | 07:44 | 00:00 | 00:00 | $21.56 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/11/2016 04:30 PM | 12/11/2016 10:47 PM | 06:17 | 06:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/14/2016 04:04 PM | 12/14/2016 11:57 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/15/2016 04:20 PM | 12/15/2016 11:17 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/16/2016 04:30 PM | 12/16/2016 11:42 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/17/2016 04:23 PM | 12/17/2016 10:41 PM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/18/2016 04:07 PM | 12/18/2016 10:08 PM | 06:01 | 06:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/21/2016 04:16 PM | 12/21/2016 11:21 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/22/2016 04:11 PM | 12/22/2016 11:38 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |

212SH000210

| 114 | Kelsey Foley | Unclassified | $0.00 | 12/23/2016 04:15 PM | 12/23/2016 11:54 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/24/2016 12:44 PM | 12/24/2016 10:00 PM | 09:16 | 09:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/25/2016 11:46 AM | 12/25/2016 10:38 PM | 10:52 | 10:52 | 00:00 | 00:00 | $105.82 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/29/2016 04:03 PM | 12/30/2016 12:29 AM | 08:26 | 08:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/30/2016 04:20 PM | 12/30/2016 11:28 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/31/2016 04:31 PM | 12/31/2016 11:13 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Kelsey Foley | Unclassified | | | | 458:38 | 458:38 | 00:00 | 00:00 | $1,065.60 | $0.00 | $0.00 |
| Summary by Employee | Kelsey Foley | | | | | 458:38 | 458:38 | 00:00 | 00:00 | $1,065.60 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/01/2016 04:00 PM | 01/01/2016 09:45 PM | 05:45 | 05:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/02/2016 03:23 PM | 01/02/2016 08:32 PM | 05:09 | 05:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/04/2016 04:16 PM | 01/04/2016 07:39 PM | 03:23 | 03:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/06/2016 04:09 PM | 01/06/2016 10:40 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/07/2016 04:07 PM | 01/07/2016 11:37 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/08/2016 03:56 PM | 01/08/2016 10:18 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/15/2016 03:52 PM | 01/15/2016 10:54 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/16/2016 04:24 PM | 01/16/2016 11:14 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/17/2016 04:10 PM | 01/17/2016 10:58 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/19/2016 04:00 PM | 01/20/2016 01:00 AM | 09:00 | 09:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/22/2016 03:56 PM | 01/22/2016 10:26 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Luis Bernabe | Unclassified | | | | 70:50 | 70:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Luis Bernabe | | | | | 70:50 | 70:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/12/2016 04:00 PM | 12/12/2016 10:30 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/13/2016 04:00 PM | 12/13/2016 09:30 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/14/2016 04:00 PM | 12/14/2016 11:30 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/15/2016 04:00 PM | 12/15/2016 11:45 PM | 07:45 | 07:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/16/2016 04:00 PM | 12/16/2016 11:30 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/20/2016 03:53 PM | 12/20/2016 11:11 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/23/2016 04:02 PM | 12/23/2016 11:50 PM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/24/2016 03:21 PM | 12/24/2016 09:42 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/25/2016 10:49 AM | 12/25/2016 09:32 PM | 10:43 | 10:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |

212SH000211

| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/26/2016 03:57 PM | 12/26/2016 11:10 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/27/2016 03:55 PM | 12/27/2016 09:41 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/29/2016 03:41 PM | 12/30/2016 12:00 AM | 08:19 | 08:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/30/2016 04:05 PM | 12/30/2016 11:18 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/31/2016 02:54 PM | 12/31/2016 08:53 PM | 05:59 | 05:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Luis Quizhpi | Unclassified | | | | 101:25 | 101:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Luis Quizhpi | | | | | 101:25 | 101:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/08/2016 03:42 PM | 12/08/2016 11:33 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/09/2016 03:56 PM | 12/09/2016 10:30 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/10/2016 03:44 PM | 12/10/2016 11:54 PM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/11/2016 03:33 PM | 12/11/2016 11:58 PM | 08:25 | 08:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/12/2016 03:33 PM | 12/12/2016 11:42 PM | 08:09 | 08:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/13/2016 03:44 PM | 12/13/2016 11:23 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/14/2016 03:53 PM | 12/14/2016 10:43 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/19/2016 04:01 PM | 12/19/2016 10:55 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/20/2016 04:07 PM | 12/20/2016 11:09 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/22/2016 04:05 PM | 12/22/2016 10:07 PM | 06:02 | 06:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/23/2016 04:00 PM | 12/23/2016 11:07 PM | 07:07 | 07:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/24/2016 03:30 PM | 12/24/2016 10:34 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/26/2016 04:01 PM | 12/26/2016 11:22 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/27/2016 03:48 PM | 12/27/2016 10:44 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/28/2016 03:55 PM | 12/28/2016 11:02 PM | 07:07 | 07:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/30/2016 04:02 PM | 12/30/2016 11:39 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | | |

212SH000212

Control Panel

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1134:22 | 1134:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 09/23/2016 04:00 PM | 09/24/2016 12:26 AM | 08:26 | 08:26 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 09/24/2016 04:00 PM | 09/24/2016 11:05 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 09/25/2016 04:00 PM | 09/25/2016 10:04 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 09/26/2016 04:00 PM | 09/26/2016 11:27 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 09/30/2016 04:16 PM | 09/30/2016 10:22 PM | 06:06 | 06:06 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/02/2016 04:00 PM | 10/02/2016 10:10 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/03/2016 04:07 PM | 10/03/2016 10:40 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/04/2016 04:03 PM | 10/04/2016 08:11 PM | 04:08 | 04:08 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/05/2016 04:11 PM | 10/05/2016 11:01 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/07/2016 04:18 PM | 10/07/2016 10:36 PM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/09/2016 04:15 PM | 10/09/2016 09:45 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/10/2016 04:07 PM | 10/11/2016 12:25 AM | 08:18 | 08:18 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/14/2016 05:02 PM | 10/14/2016 06:53 PM | 01:51 | 01:51 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/15/2016 05:01 PM | 10/16/2016 12:29 AM | 07:28 | 07:28 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/16/2016 04:28 PM | 10/16/2016 11:27 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/17/2016 04:07 PM | 10/17/2016 11:24 PM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/20/2016 04:34 PM | 10/20/2016 11:17 PM | 06:43 | 06:43 | 00:00 | 00:00 | $325.32 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/21/2016 03:59 PM | 10/21/2016 11:26 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/22/2016 04:19 PM | 10/22/2016 11:32 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/23/2016 04:01 PM | 10/23/2016 09:52 PM | 05:51 | 05:51 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/24/2016 04:16 PM | 10/24/2016 10:18 PM | 06:02 | 06:02 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/25/2016 04:33 PM | 10/26/2016 01:09 AM | 08:36 | 08:36 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/28/2016 04:32 PM | 10/28/2016 11:58 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/29/2016 06:47 PM | 10/30/2016 12:58 AM | 06:11 | 06:11 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/30/2016 11:49 PM | 10/30/2016 11:49 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/31/2016 04:24 PM | 10/31/2016 11:06 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/04/2016 05:03 PM | 11/05/2016 12:20 AM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/05/2016 04:16 PM | 11/06/2016 12:01 AM | 07:45 | 07:45 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/06/2016 04:07 PM | 11/06/2016 10:51 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 | $0.00 |

212SH000213

Control Panel

| 114 | Kelsey Foley | Unclassified | $0.00 | 11/07/2016 04:15 PM | 11/08/2016 12:07 AM | 07:52 | 07:52 | 00:00 | 00:00 | $518.18 | $0.00 | $0.00 |
|-----|--------------|--------------|-------|---------------------|---------------------|-------|-------|-------|-------|---------|-------|-------|
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/09/2016 04:39 PM | 11/10/2016 12:39 AM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/11/2016 04:23 PM | 11/12/2016 12:21 AM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/12/2016 04:22 PM | 11/13/2016 12:12 AM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/14/2016 04:40 PM | 11/14/2016 11:16 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/15/2016 04:43 PM | 11/15/2016 10:46 PM | 06:03 | 06:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/17/2016 04:19 PM | 11/18/2016 12:00 AM | 07:41 | 07:41 | 00:00 | 00:00 | $94.72 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/18/2016 04:14 PM | 11/19/2016 12:27 AM | 08:13 | 08:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/19/2016 04:28 PM | 11/20/2016 12:31 AM | 08:03 | 08:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/21/2016 04:23 PM | 11/21/2016 10:17 PM | 05:54 | 05:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/23/2016 04:48 PM | 11/23/2016 06:04 PM | 01:16 | 01:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/24/2016 11:02 AM | 11/24/2016 11:55 PM | 12:53 | 12:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/25/2016 04:13 PM | 11/25/2016 10:23 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/26/2016 04:19 PM | 11/27/2016 01:39 AM | 09:20 | 09:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/27/2016 04:31 PM | 11/27/2016 10:18 PM | 05:47 | 05:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/01/2016 03:59 PM | 12/01/2016 10:24 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/02/2016 04:14 PM | 12/03/2016 12:25 AM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/03/2016 04:08 PM | 12/03/2016 11:54 PM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/05/2016 04:13 PM | 12/05/2016 11:05 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/07/2016 03:38 PM | 12/07/2016 10:42 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/08/2016 04:18 PM | 12/08/2016 10:58 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/09/2016 04:13 PM | 12/09/2016 10:53 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/10/2016 04:13 PM | 12/10/2016 11:57 PM | 07:44 | 07:44 | 00:00 | 00:00 | $21.56 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/11/2016 04:30 PM | 12/11/2016 10:47 PM | 06:17 | 06:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/14/2016 04:04 PM | 12/14/2016 11:57 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/15/2016 04:20 PM | 12/15/2016 11:17 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/16/2016 04:30 PM | 12/16/2016 11:42 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/17/2016 04:23 PM | 12/17/2016 10:41 PM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/18/2016 04:07 PM | 12/18/2016 10:08 PM | 06:01 | 06:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/21/2016 04:16 PM | 12/21/2016 11:21 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |

212SH000214

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/22/2016 04:11 PM | 12/22/2016 11:38 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/23/2016 04:15 PM | 12/23/2016 11:54 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/24/2016 12:44 PM | 12/24/2016 10:00 PM | 09:16 | 09:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/25/2016 11:46 AM | 12/25/2016 10:38 PM | 10:52 | 10:52 | 00:00 | 00:00 | $105.82 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/29/2016 04:03 PM | 12/30/2016 12:29 AM | 08:26 | 08:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/30/2016 04:20 PM | 12/30/2016 11:28 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/31/2016 04:31 PM | 12/31/2016 11:13 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Kelsey Foley | Unclassified | | | | 458:38 | 458:38 | 00:00 | 00:00 | $1,065.60 | $0.00 | $0.00 |
| Summary by Employee | Kelsey Foley | | | | | 458:38 | 458:38 | 00:00 | 00:00 | $1,065.60 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/01/2016 04:00 PM | 01/01/2016 09:45 PM | 05:45 | 05:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/02/2016 03:23 PM | 01/02/2016 08:32 PM | 05:09 | 05:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/04/2016 04:16 PM | 01/04/2016 07:39 PM | 03:23 | 03:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/06/2016 04:09 PM | 01/06/2016 10:40 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/07/2016 04:07 PM | 01/07/2016 11:37 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/08/2016 03:56 PM | 01/08/2016 10:18 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/15/2016 03:52 PM | 01/15/2016 10:54 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/16/2016 04:24 PM | 01/16/2016 11:14 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/17/2016 04:10 PM | 01/17/2016 10:58 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/19/2016 04:00 PM | 01/20/2016 01:00 AM | 09:00 | 09:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/22/2016 03:56 PM | 01/22/2016 10:26 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Luis Bernabe | Unclassified | | | | 70:50 | 70:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Luis Bernabe | | | | | 70:50 | 70:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/12/2016 04:00 PM | 12/12/2016 10:30 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/13/2016 04:00 PM | 12/13/2016 09:30 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/14/2016 04:00 PM | 12/14/2016 11:30 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/15/2016 04:00 PM | 12/15/2016 11:45 PM | 07:45 | 07:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/16/2016 04:00 PM | 12/16/2016 11:30 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/20/2016 03:53 PM | 12/20/2016 11:11 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/23/2016 04:02 PM | 12/23/2016 11:50 PM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/24/2016 03:21 PM | 12/24/2016 09:42 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |

212SH000215

| | | | | In | Out | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/25/2016 10:49 AM | 12/25/2016 09:32 PM | 10:43 | 10:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/26/2016 03:57 PM | 12/26/2016 11:10 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/27/2016 03:55 PM | 12/27/2016 09:41 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/29/2016 03:41 PM | 12/30/2016 12:00 AM | 08:19 | 08:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/30/2016 04:05 PM | 12/30/2016 11:18 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/31/2016 02:54 PM | 12/31/2016 08:53 PM | 05:59 | 05:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Luis Quizhpi | Unclassified | | | | 101:25 | 101:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Luis Quizhpi | | | | | 101:25 | 101:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/08/2016 03:42 PM | 12/08/2016 11:33 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/09/2016 03:56 PM | 12/09/2016 10:30 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/10/2016 03:44 PM | 12/10/2016 11:54 PM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/11/2016 03:33 PM | 12/11/2016 11:58 PM | 08:25 | 08:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/12/2016 03:33 PM | 12/12/2016 11:42 PM | 08:09 | 08:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/13/2016 03:44 PM | 12/13/2016 11:23 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/14/2016 03:53 PM | 12/14/2016 10:43 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/19/2016 04:01 PM | 12/19/2016 10:55 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/20/2016 04:07 PM | 12/20/2016 11:09 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/22/2016 04:05 PM | 12/22/2016 10:07 PM | 06:02 | 06:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/23/2016 04:00 PM | 12/23/2016 11:07 PM | 07:07 | 07:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/24/2016 03:30 PM | 12/24/2016 10:34 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/26/2016 04:01 PM | 12/26/2016 11:22 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/27/2016 03:48 PM | 12/27/2016 10:44 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/28/2016 03:55 PM | 12/28/2016 11:02 PM | 07:07 | 07:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/30/2016 04:02 PM | 12/30/2016 11:39 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 119 | Michelle Marquez | Unclassified | $0.00 | 12/31/2016 03:49 PM | 12/31/2016 10:02 PM | 06:13 | 06:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Michelle Marquez | Unclassified | | | | | | | | | | |

212SH000216

| Miguel Garcia | | | | | | 706:59 | 706:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | Miguel Torress | Unclassified | $0.00 | 12/16/2016 04:00 PM | 12/16/2016 11:30 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/17/2016 04:00 PM | 12/17/2016 10:20 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/18/2016 04:00 PM | 12/18/2016 10:00 PM | 06:00 | 06:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/20/2016 04:00 PM | 12/20/2016 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/22/2016 04:00 PM | 12/22/2016 10:30 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/23/2016 04:30 PM | 12/23/2016 11:30 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/24/2016 03:00 PM | 12/24/2016 11:00 PM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/25/2016 11:00 AM | 12/25/2016 10:45 PM | 11:45 | 11:45 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/27/2016 04:15 PM | 12/27/2016 09:15 PM | 05:00 | 05:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/28/2016 04:00 PM | 12/28/2016 10:45 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/29/2016 04:00 PM | 12/29/2016 11:05 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/30/2016 04:00 PM | 12/30/2016 11:12 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/31/2016 03:06 PM | 12/31/2016 11:40 PM | 08:34 | 08:34 | 00:00 | 00:00 | $0.00 | $0.00 |

**212SH000217**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shonda Williams | Unclassified | $0.00 | 03/23/2016 04:00 PM | 03/23/2016 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 103 | Shonda Williams | Unclassified | $0.00 | 03/24/2016 03:56 PM | 03/24/2016 11:24 PM | 07:28 | 07:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 103 | Shonda Williams | Unclassified | $0.00 | 03/25/2016 04:01 PM | 03/25/2016 11:05 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 103 | Shonda Williams | Unclassified | $0.00 | 03/26/2016 04:19 PM | 03/26/2016 11:00 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 103 | Shonda Williams | Unclassified | $0.00 | 03/30/2016 04:11 PM | 03/30/2016 11:04 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 103 | Shonda Williams | Unclassified | $0.00 | 03/31/2016 03:59 PM | 03/31/2016 11:18 PM | 07:19 | 07:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 103 | Shonda Williams | Unclassified | $0.00 | 04/01/2016 04:09 PM | 04/01/2016 11:32 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 103 | Shonda Williams | Unclassified | $0.00 | 04/02/2016 04:08 PM | 04/02/2016 10:30 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 103 | Shonda Williams | Unclassified | $0.00 | 04/06/2016 03:59 PM | 04/06/2016 07:05 PM | 03:06 | 03:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |

212SH000218

Control Panel

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | Tan Mariken | Unclassified | $0.00 | 12/06/2019 04:10 PM | 12/06/2019 10:51 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 126 | Tan Mariken | Unclassified | $0.00 | 12/07/2019 04:18 PM | 12/08/2019 12:42 AM | 08:24 | 08:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 126 | Tan Mariken | Unclassified | $0.00 | 12/10/2019 04:31 PM | 12/10/2019 10:18 PM | 05:47 | 05:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 126 | Tan Mariken | Unclassified | $0.00 | 12/13/2019 04:05 PM | 12/13/2019 11:18 PM | 07:13 | 07:13 | 00:00 | 00:00 | $634.96 | $0.00 | $0.00 | $0 |
| 126 | Tan Mariken | Unclassified | $0.00 | 12/14/2019 03:53 PM | 12/15/2019 12:14 AM | 08:21 | 08:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 126 | Tan Mariken | Unclassified | $0.00 | 12/18/2019 04:39 PM | 12/18/2019 10:40 PM | 06:01 | 06:01 | 00:00 | 00:00 | $344.04 | $0.00 | $0.00 | $0 |
| 126 | Tan Mariken | Unclassified | $0.00 | 12/21/2019 04:00 PM | 12/22/2019 12:37 AM | 08:37 | 08:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 126 | Tan Mariken | Unclassified | $0.00 | 12/22/2019 04:30 PM | 12/22/2019 10:44 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 126 | Tan Mariken | Unclassified | $0.00 | 12/24/2019 04:17 PM | 12/24/2019 11:19 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 126 | Tan Mariken | Unclassified | $0.00 | 12/25/2019 03:16 PM | 12/25/2019 09:15 PM | 05:59 | 05:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 126 | Tan Mariken | Unclassified | $0.00 | 12/27/2019 04:13 PM | 12/28/2019 12:30 AM | 08:17 | 08:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $ |

212SH000219

5/29/23, 8:30 PM                                                              Control Panel

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tan Mariken | Unclassified | $0.00 | 01/01/2020 04:14 PM | 01/01/2020 10:05 PM | 05.51 | 05:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 126 | Tan Mariken | Unclassified | $0.00 | 01/04/2020 04:11 PM | 01/04/2020 11:33 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 126 | Tan Mariken | Unclassified | $0.00 | 01/10/2020 04:16 PM | 01/10/2020 11:18 PM | 07:02 | 07:02 | 00:00 | 00:00 | $835.72 | $0.00 | $0.00 | $0.00 |
| 126 | Tan Mariken | Unclassified | $0.00 | 01/11/2020 04:05 PM | 01/11/2020 11:31 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 126 | Tan Mariken | Unclassified | $0.00 | 01/17/2020 04:30 PM | 01/17/2020 11:53 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 126 | Tan Mariken | Unclassified | $0.00 | 01/18/2020 04:21 PM | 01/18/2020 11:14 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 126 | Tan Mariken | Unclassified | $0.00 | 01/24/2020 04:26 PM | 01/24/2020 11:17 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 126 | Tan Mariken | Unclassified | $0.00 | 01/25/2020 04:59 PM | 01/25/2020 11:23 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 126 | Tan Mariken | Unclassified | $0.00 | 02/01/2020 04:25 PM | 02/02/2020 12:37 AM | 08:12 | 08:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 126 | Tan Mariken | Unclassified | $0.00 | 02/08/2020 04:15 PM | 02/08/2020 11:24 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 126 | Tan Mariken | Unclassified | $0.00 | 02/14/2020 03:01 PM | 02/15/2020 12:46 AM | 09:45 | 09:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 126 | Tan Mariken | Unclassified | $0.00 | 02/15/2020 04:09 PM | 02/16/2020 12:07 AM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 126 | Tan Mariken | Unclassified | $0.00 | 02/21/2020 04:22 PM | 02/21/2020 10:30 PM | 06:08 | 06:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 126 | Tan Mariken | Unclassified | $0.00 | 02/28/2020 05:16 PM | 02/29/2020 12:22 AM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 126 | Tan Mariken | Unclassified | $0.00 | 02/29/2020 04:33 PM | 03/01/2020 02:49 AM | 10:16 | 10:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 126 | Tan Mariken | Unclassified | $0.00 | 03/07/2020 04:47 PM | 03/08/2020 12:56 AM | 08:09 | 08:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 126 | Tan Mariken | Unclassified | $0.00 | 03/13/2020 05:02 PM | 03/13/2020 11:30 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 126 | Tan Mariken | Unclassified | $0.00 | 03/14/2020 04:25 PM | 03/15/2020 12:25 AM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000220

Control Panel

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/15/2018 03:59 PM | 07/15/2018 10:45 PM | 06:46 | 06:46 | 00:00 | 00:00 | $50.75 | $50.75 | $0.0 |
| 07/16/2018 04:19 PM | 07/16/2018 10:33 PM | 06:14 | 06:14 | 00:00 | 00:00 | $46.75 | $46.75 | $0.0 |
| 07/17/2018 05:02 PM | 07/17/2018 10:28 PM | 05:26 | 05:26 | 00:00 | 00:00 | $40.75 | $40.75 | $0.0 |
| 07/18/2018 11:03 AM | 07/18/2018 11:12 PM | 12:09 | 12:09 | 00:00 | 00:00 | $91.13 | $91.13 | $0.0 |
| 07/19/2018 04:03 PM | 07/19/2018 11:24 PM | 07:21 | 07:21 | 00:00 | 00:00 | $55.13 | $55.13 | $0.0 |
| 07/21/2018 11:59 AM | 07/21/2018 07:04 PM | 07:05 | 07:05 | 00:00 | 00:00 | $53.12 | $53.12 | $0.0 |
| 07/24/2018 04:06 PM | 07/24/2018 11:08 PM | 07:02 | 07:02 | 00:00 | 00:00 | $52.75 | $52.75 | $0.0 |
| 07/25/2018 11:22 AM | 07/25/2018 09:18 PM | 09:56 | 09:56 | 00:00 | 00:00 | $74.50 | $74.50 | $0.0 |
| 07/26/2018 04:19 PM | 07/26/2018 11:15 PM | 06:56 | 06:56 | 00:00 | 00:00 | $52.00 | $52.00 | $0.0 |
| 07/27/2018 11:18 AM | 07/27/2018 03:52 PM | 04:34 | 04:34 | 00:00 | 00:00 | $34.25 | $34.25 | $0.0 |
| 07/28/2018 02:50 PM | 07/28/2018 10:51 PM | 08:01 | 08:01 | 00:00 | 00:00 | $60.13 | $60.13 | $0.0 |
| 07/30/2018 04:05 PM | 07/30/2018 11:28 PM | 07:23 | 07:23 | 00:00 | 00:00 | $55.37 | $55.37 | $0.0 |
| 08/01/2018 11:22 AM | 08/01/2018 10:55 PM | 11:33 | 11:33 | 00:00 | 00:00 | $86.63 | $86.63 | $0.0 |
| 08/03/2018 04:04 PM | 08/03/2018 11:24 PM | 07:20 | 07:20 | 00:00 | 00:00 | $55.00 | $55.00 | $0.0 |
| 08/04/2018 04:12 PM | 08/04/2018 08:43 PM | 04:31 | 04:31 | 00:00 | 00:00 | $33.88 | $33.88 | $0.0 |
| 08/10/2018 04:10 PM | 08/10/2018 11:18 PM | 07:08 | 07:08 | 00:00 | 00:00 | $53.50 | $53.50 | $0.0 |
| 08/11/2018 04:00 PM | 08/11/2018 11:54 PM | 07:54 | 07:54 | 00:00 | 00:00 | $59.25 | $59.25 | $0.0 |
| 08/18/2018 03:54 PM | 08/18/2018 10:32 PM | 06:38 | 06:38 | 00:00 | 00:00 | $49.75 | $49.75 | $0.0 |
| 08/19/2018 03:54 PM | 08/19/2018 10:29 PM | 06:35 | 06:35 | 00:00 | 00:00 | $49.37 | $49.37 | $0.0 |
| 08/24/2018 11:21 AM | 08/24/2018 09:16 PM | 09:55 | 09:55 | 00:00 | 00:00 | $74.38 | $74.38 | $0.0 |
| 08/31/2018 04:06 PM | 08/31/2018 11:48 PM | 07:42 | 07:42 | 00:00 | 00:00 | $57.75 | $57.75 | $0.0 |
| 09/01/2018 04:28 PM | 09/01/2018 11:37 PM | 07:09 | 07:09 | 00:00 | 00:00 | $53.63 | $53.63 | $0.0 |
| 09/07/2018 03:51 PM | 09/07/2018 09:34 PM | 05:43 | 05:43 | 00:00 | 00:00 | $42.88 | $42.88 | $0.0 |
| 09/08/2018 04:12 PM | 09/08/2018 11:30 PM | 07:18 | 07:18 | 00:00 | 00:00 | $54.75 | $54.75 | $0.0 |
| 09/14/2018 03:50 PM | 09/15/2018 12:03 AM | 08:13 | 08:13 | 00:00 | 00:00 | $61.63 | $61.63 | $0.0 |
| 09/15/2018 03:53 PM | 09/15/2018 10:36 PM | 06:43 | 06:43 | 00:00 | 00:00 | $50.38 | $50.38 | $0.0 |
| 09/17/2018 03:34 PM | 09/17/2018 09:35 PM | 06:01 | 06:01 | 00:00 | 00:00 | $45.13 | $45.13 | $0.0 |
| 09/20/2018 03:47 PM | 09/20/2018 09:30 PM | 05:43 | 05:43 | 00:00 | 00:00 | $42.88 | $42.88 | $0.0 |
| 09/21/2018 03:49 PM | 09/21/2018 10:49 PM | 07:00 | 07:00 | 00:00 | 00:00 | $52.50 | $52.50 | $0.0 |
| 09/24/2018 03:38 PM | 09/24/2018 10:29 PM | 06:51 | 06:51 | 00:00 | 00:00 | $51.38 | $51.38 | $0.0 |

Control Panel

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/25/2018 04:50 PM | 09/25/2018 10:17 PM | 05:27 | 05:27 | 00:00 | 00:00 | $40.88 | $40.88 | $0.0 |
| 10/02/2018 04:47 PM | 10/02/2018 10:19 PM | 05:32 | 05:32 | 00:00 | 00:00 | $41.50 | $41.50 | $0.0 |
| 10/04/2018 03:38 PM | 10/04/2018 11:24 PM | 07:46 | 07:46 | 00:00 | 00:00 | $58.25 | $58.25 | $0.0 |
| 10/14/2018 03:46 PM | 10/14/2018 10:41 PM | 06:55 | 06:55 | 00:00 | 00:00 | $51.88 | $51.88 | $0.0 |
| 10/21/2018 03:49 PM | 10/21/2018 11:11 PM | 07:22 | 07:22 | 00:00 | 00:00 | $55.25 | $55.25 | $0.0 |
| 10/26/2018 04:04 PM | 10/26/2018 10:21 PM | 06:17 | 06:17 | 00:00 | 00:00 | $47.12 | $47.12 | $0.0 |
| 10/27/2018 11:40 AM | 10/27/2018 10:13 PM | 10:33 | 10:33 | 00:00 | 00:00 | $79.13 | $79.13 | $0.0 |
| 11/01/2018 03:43 PM | 11/01/2018 11:06 PM | 07:23 | 07:23 | 00:00 | 00:00 | $55.37 | $55.37 | $0.0 |
| 11/02/2018 04:28 PM | 11/02/2018 11:21 PM | 06:53 | 06:53 | 00:00 | 00:00 | $51.62 | $51.62 | $0.0 |
| 11/03/2018 10:11 AM | 11/03/2018 05:22 PM | 07:11 | 07:11 | 00:00 | 00:00 | $53.87 | $53.87 | $0.0 |
| 11/05/2018 03:46 PM | 11/05/2018 09:31 PM | 05:45 | 05:45 | 00:00 | 00:00 | $43.13 | $43.13 | $0.0 |
| 11/07/2018 03:44 PM | 11/07/2018 11:11 PM | 07:27 | 07:27 | 00:00 | 00:00 | $55.88 | $55.88 | $0.0 |
| 11/08/2018 03:48 PM | 11/08/2018 11:07 PM | 07:19 | 07:19 | 00:00 | 00:00 | $54.88 | $54.88 | $0.0 |
| 11/09/2018 04:06 PM | 11/09/2018 10:30 PM | 06:24 | 06:24 | 00:00 | 00:00 | $48.00 | $48.00 | $0.0 |
| 11/10/2018 03:44 PM | 11/11/2018 01:09 AM | 09:25 | 09:25 | 00:00 | 00:00 | $70.63 | $70.63 | $0.0 |
| 11/15/2018 04:02 PM | 11/15/2018 10:36 PM | 06:34 | 06:34 | 00:00 | 00:00 | $49.25 | $49.25 | $0.0 |
| 11/16/2018 04:00 PM | 11/16/2018 11:19 PM | 07:19 | 07:19 | 00:00 | 00:00 | $54.88 | $54.88 | $0.0 |
| 11/17/2018 11:30 AM | 11/17/2018 11:19 PM | 11:49 | 11:49 | 00:00 | 00:00 | $88.63 | $88.63 | $0.0 |
| 11/23/2018 03:55 PM | 11/23/2018 10:47 PM | 06:52 | 06:52 | 00:00 | 00:00 | $51.50 | $51.50 | $0.0 |
| 11/24/2018 11:36 AM | 11/24/2018 11:57 PM | 12:21 | 12:21 | 00:00 | 00:00 | $92.63 | $92.63 | $0.0 |
| 11/29/2018 11:30 AM | 11/29/2018 11:08 PM | 11:38 | 11:38 | 00:00 | 00:00 | $87.25 | $87.25 | $0.0 |
| 11/30/2018 03:41 PM | 12/01/2018 12:23 AM | 08:42 | 08:42 | 00:00 | 00:00 | $65.25 | $65.25 | $0.0 |
| 12/01/2018 11:38 AM | 12/02/2018 12:38 AM | 13:00 | 13:00 | 00:00 | 00:00 | $97.50 | $97.50 | $0.0 |
| 12/06/2018 04:00 PM | 12/06/2018 11:31 PM | 07:31 | 07:31 | 00:00 | 00:00 | $56.38 | $56.38 | $0.0 |
| 12/07/2018 03:45 PM | 12/08/2018 12:05 AM | 08:20 | 08:20 | 00:00 | 00:00 | $62.50 | $62.50 | $0.0 |
| 12/08/2018 11:30 AM | 12/08/2018 11:31 PM | 12:01 | 12:01 | 00:00 | 00:00 | $90.13 | $90.13 | $0.0 |
| 12/14/2018 03:56 PM | 12/14/2018 11:40 PM | 07:44 | 07:44 | 00:00 | 00:00 | $58.00 | $58.00 | $0.0 |
| 12/15/2018 11:30 AM | 12/15/2018 11:21 PM | 11:51 | 11:51 | 00:00 | 00:00 | $88.88 | $88.88 | $0.0 |
| 12/17/2018 03:47 PM | 12/17/2018 10:31 PM | 06:44 | 06:44 | 00:00 | 00:00 | $50.50 | $50.50 | $0.0 |
| 12/21/2018 03:59 PM | 12/21/2018 11:28 PM | 07:29 | 07:29 | 00:00 | 00:00 | $56.12 | $56.12 | $0.0 |

Control Panel

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/22/2018 11:44 AM | 12/22/2018 10:49 PM | 11:05 | 11:05 | 00:00 | 00:00 | $83.12 | $83.12 | $0.0 |
| 12/28/2018 04:11 PM | 12/28/2018 11:01 PM | 06:50 | 06:50 | 00:00 | 00:00 | $51.25 | $51.25 | $0.0 |
| 12/29/2018 11:35 AM | 12/29/2018 10:56 PM | 11:21 | 11:21 | 00:00 | 00:00 | $85.13 | $85.13 | $0.0 |
| 12/31/2018 11:27 AM | 12/31/2018 05:11 PM | 05:44 | 05:44 | 00:00 | 00:00 | $43.00 | $43.00 | $0.0 |
| | | 941:02 | 941:02 | 00:00 | 00:00 | $7,522.97 | $7,057.87 | $0.0 |
| | | 941:02 | 941:02 | 00:00 | 00:00 | $7,522.97 | $7,057.87 | |

Control Panel

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 12/03/2017 11:16 PM | 06:43 | 06:43 | 00:00 | 00:00 | $50.38 | $50.38 | $0.00 |
| | 12/10/2017 12:18 AM | 08:26 | 08:26 | 00:00 | 00:00 | $63.25 | $63.25 | $0.00 |
| | 12/10/2017 11:09 PM | 07:16 | 07:16 | 00:00 | 00:00 | $54.50 | $54.50 | $0.00 |
| | 12/16/2017 11:25 PM | 07:43 | 07:43 | 00:00 | 00:00 | $57.88 | $57.88 | $0.00 |
| M | 12/17/2017 10:42 PM | 06:48 | 06:48 | 00:00 | 00:00 | $51.00 | $51.00 | $0.00 |
| M | 12/23/2017 11:20 PM | 07:31 | 07:31 | 00:00 | 00:00 | $56.38 | $56.38 | $0.00 |
| M | 12/30/2017 10:41 PM | 06:32 | 06:32 | 00:00 | 00:00 | $49.00 | $49.00 | $0.00 |

Control Panel

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/14/2018 11:40 AM<br>07/14/2018 07:43 PM | 08:03 | 08:03 | 00:00 | 00:00 | $59.08 | $59.08 | $0.0 |
| 07/13/2018 11:31 AM<br>07/13/2018 04:12 PM | 07:19 | 07:19 | 00:00 | 00:00 | $54.88 | $54.88 | $0.0 |
| 07/09/2018 04:02 PM<br>07/09/2018 09:50 PM | 05:48 | 05:48 | 00:00 | 00:00 | $43.50 | $43.50 | $0.0 |
| 07/07/2018 11:11 AM<br>07/07/2018 05:44 PM | 06:33 | 06:33 | 00:00 | 00:00 | $49.13 | $49.13 | $0.0 |
| 07/05/2018 12:17 AM<br>07/05/2018 08:10 | 08:10 | 08:10 | 00:00 | 00:00 | $61.25 | $61.25 | $0.0 |
| 07/03/2018 10:59 PM<br>07/03/2018 04:05 PM | 06:54 | 06:54 | 00:00 | 00:00 | $51.75 | $51.75 | $0.0 |
| 07/02/2018 10:21 PM<br>07/02/2018 04:09 PM | 06:12 | 06:12 | 00:00 | 00:00 | $46.50 | $46.50 | $0.0 |
| 07/01/2018 10:13 PM<br>07/01/2018 03:55 PM | 06:18 | 06:18 | 00:00 | 00:00 | $47.25 | $47.25 | $0.0 |
| 06/30/2018 10:27 AM<br>06/30/2018 10:48 AM | 11:39 | 11:39 | 00:00 | 00:00 | $87.38 | $87.38 | $0.0 |
| 06/29/2018 11:17 PM<br>06/29/2018 04:00 PM | 07:17 | 07:17 | 00:00 | 00:00 | $54.62 | $54.62 | $0.0 |
| 06/28/2018 11:10 PM<br>06/28/2018 04:03 PM | 07:07 | 07:07 | 00:00 | 00:00 | $53.38 | $53.38 | $0.0 |
| 06/27/2018 10:46 PM<br>06/27/2018 03:58 PM | 06:48 | 06:48 | 00:00 | 00:00 | $51.00 | $51.00 | $0.0 |
| 06/26/2018 09:13 PM<br>06/26/2018 11:08 AM | 10:05 | 10:05 | 00:00 | 00:00 | $75.62 | $75.62 | $0.0 |
| 06/25/2018 10:37 PM<br>06/25/2018 04:06 PM | 06:31 | 06:31 | 00:00 | 00:00 | $48.88 | $48.88 | $0.0 |
| 06/23/2018 11:23 AM<br>06/23/2018 11:45 AM | 11:38 | 11:38 | 00:00 | 00:00 | $87.25 | $87.25 | $0.0 |
| 06/22/2018 11:22 PM<br>06/22/2018 04:24 PM | 06:58 | 06:58 | 00:00 | 00:00 | $52.25 | $52.25 | $0.0 |
| 06/20/2018 10:57 PM<br>06/20/2018 04:11 PM | 06:46 | 06:46 | 00:00 | 00:00 | $50.75 | $50.75 | $0.0 |
| 06/19/2018 10:54 PM<br>06/19/2018 05:00 PM | 05:54 | 05:54 | 00:00 | 00:00 | $44.25 | $44.25 | $0.0 |
| 06/17/2018 10:42 AM<br>06/17/2018 11:42 AM | 11:00 | 11:00 | 00:00 | 00:00 | $82.50 | $82.50 | $0.0 |
| 06/17/2018 12:01 AM<br>06/16/2018 04:36 PM | 07:25 | 07:25 | 00:00 | 00:00 | $55.63 | $55.63 | $0.0 |
| 06/15/2018 11:55 PM<br>06/15/2018 04:09 PM | 07:46 | 07:46 | 00:00 | 00:00 | $58.25 | $58.25 | $0.0 |
| 06/14/2018 11:25 PM<br>06/14/2018 05:45 PM | 05:40 | 05:40 | 00:00 | 00:00 | $42.50 | $42.50 | $0.0 |
| 06/13/2018 11:16 PM<br>06/13/2018 05:53 PM | 05:23 | 05:23 | 00:00 | 00:00 | $40.37 | $40.37 | $0.0 |
| 06/09/2018 11:26 PM<br>06/09/2018 04:12 PM | 07:14 | 07:14 | 00:00 | 00:00 | $54.25 | $54.25 | $0.0 |
| 06/04/2018 10:25 PM<br>06/04/2018 04:00 PM | 06:25 | 06:25 | 00:00 | 00:00 | $48.13 | $48.13 | $0.0 |
| 06/03/2018 11:17 AM<br>06/03/2018 04:26 PM | 05:09 | 05:09 | 00:00 | 00:00 | $38.63 | $38.63 | $0.0 |
| 06/02/2018 04:01 PM<br>06/03/2018 12:05 AM | 08:04 | 08:04 | 00:00 | 00:00 | $60.50 | $60.50 | $0.0 |
| 05/26/2018 11:30 AM<br>05/26/2018 09:54 PM | 10:24 | 10:24 | 00:00 | 00:00 | $78.00 | $78.00 | $0.0 |
| 05/20/2018 11:44 AM<br>05/20/2018 05:13 PM | 05:29 | 05:29 | 00:00 | 00:00 | $41.12 | $41.12 | $0.0 |
| 05/19/2018 03:36 PM<br>05/19/2018 10:57 PM | 07:21 | 07:21 | 00:00 | 00:00 | $55.13 | $55.13 | $0.0 |

212SH000225

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 04/05/2019 03:53 PM | 04/05/2019 10:09 PM | 06:16 | 06:16 | 00:00 | 00:00 | $47.00 | $47.00 | $0.00 | $0 |
| 04/01/2019 03:50 PM | 04/01/2019 10:38 PM | 06:48 | 06:48 | 00:00 | 00:00 | $603.96 | $51.00 | $0.00 | $0 |
| 03/30/2019 11:24 AM | 03/30/2019 09:44 PM | 10:20 | 10:20 | 00:00 | 00:00 | $77.50 | $77.50 | $0.00 | $0 |
| 03/29/2019 03:58 PM | 03/29/2019 08:52 PM | 04:54 | 04:54 | 00:00 | 00:00 | $36.75 | $36.75 | $0.00 | $0 |
| 03/28/2019 11:30 AM | 03/28/2019 10:01 PM | 10:31 | 10:31 | 00:00 | 00:00 | $78.88 | $78.88 | $0.00 | $0 |
| 03/23/2019 12:08 PM | 03/23/2019 10:30 PM | 10:22 | 10:22 | 00:00 | 00:00 | $77.75 | $77.75 | $0.00 | $0 |
| 03/22/2019 03:42 PM | 03/22/2019 11:33 PM | 07:51 | 07:51 | 00:00 | 00:00 | $58.88 | $58.88 | $0.00 | $0 |
| 03/16/2019 11:46 AM | 03/17/2019 12:01 AM | 12:15 | 12:15 | 00:00 | 00:00 | $91.88 | $91.88 | $0.00 | $0 |
| 03/15/2019 03:50 PM | 03/15/2019 11:38 PM | 07:48 | 07:48 | 00:00 | 00:00 | $58.50 | $58.50 | $0.00 | $0 |
| 03/09/2019 11:42 AM | 03/10/2019 12:06 AM | 12:24 | 12:24 | 00:00 | 00:00 | $93.00 | $93.00 | $0.00 | $0 |
| 03/08/2019 03:55 PM | 03/08/2019 11:30 PM | 07:35 | 07:35 | 00:00 | 00:00 | $56.87 | $56.87 | $0.00 | $0 |
| 03/02/2019 11:43 AM | 03/03/2019 12:16 AM | 12:33 | 12:33 | 00:00 | 00:00 | $94.13 | $94.13 | $0.00 | $0 |
| 02/28/2019 04:02 PM | 02/28/2019 10:37 PM | 06:35 | 06:35 | 00:00 | 00:00 | $49.37 | $49.37 | $0.00 | $0 |
| 02/23/2019 07:59 AM | 02/23/2019 | 08:14 | 08:14 | 00:00 | 00:00 | $61.75 | $61.75 | $0.00 | $0 |
| 02/22/2019 04:05 PM | 02/23/2019 12:54 AM | 08:49 | 08:49 | 00:00 | 00:00 | $66.13 | $66.13 | $0.00 | $0 |
| 02/16/2019 11:40 AM | 02/16/2019 11:22 PM | 11:42 | 11:42 | 00:00 | 00:00 | $87.75 | $87.75 | $0.00 | $0 |
| 02/15/2019 03:48 PM | 02/15/2019 12:22 AM | 08:34 | 08:34 | 00:00 | 00:00 | $64.25 | $64.25 | $0.00 | $0 |
| 02/02/2019 11:38 AM | 02/02/2019 06:17 PM | 06:39 | 06:39 | 00:00 | 00:00 | $49.88 | $49.88 | $0.00 | $0 |
| 02/01/2019 03:41 PM | 02/01/2019 11:26 PM | 07:45 | 07:45 | 00:00 | 00:00 | $58.13 | $58.13 | $0.00 | $0 |
| 01/28/2019 03:56 PM | 01/28/2019 11:10 PM | 07:14 | 07:14 | 00:00 | 00:00 | $54.25 | $54.25 | $0.00 | $0 |
| 01/26/2019 11:41 AM | 01/26/2019 11:09 PM | 11:28 | 11:28 | 00:00 | 00:00 | $86.00 | $86.00 | $0.00 | $0 |
| 01/25/2019 03:52 PM | 01/25/2019 11:29 PM | 07:37 | 07:37 | 00:00 | 00:00 | $57.13 | $57.13 | $0.00 | $0 |
| 01/19/2019 11:39 AM | 01/19/2019 04:14 PM | 04:35 | 04:35 | 00:00 | 00:00 | $34.37 | $34.37 | $0.00 | $0 |
| 01/18/2019 03:42 PM | 01/18/2019 11:41 PM | 07:59 | 07:59 | 00:00 | 00:00 | $59.87 | $59.87 | $0.00 | $0 |
| 01/14/2019 03:34 PM | 01/14/2019 10:28 PM | 05:54 | 05:54 | 00:00 | 00:00 | $44.25 | $44.25 | $0.00 | $0 |
| 01/12/2019 11:41 AM | 01/12/2019 11:09 PM | 11:28 | 11:28 | 00:00 | 00:00 | $86.00 | $86.00 | $0.00 | $0 |
| 01/11/2019 04:07 PM | 01/11/2019 11:24 PM | 07:17 | 07:17 | 00:00 | 00:00 | $54.62 | $54.62 | $0.00 | $0 |
| 01/05/2019 11:41 AM | 01/05/2019 05:55 PM | 06:14 | 06:14 | 00:00 | 00:00 | $46.75 | $46.75 | $0.00 | $0 |
| 01/04/2019 03:50 PM | 01/04/2019 11:52 PM | 08:02 | 08:02 | 00:00 | 00:00 | $60.25 | $60.25 | $0.00 | $0 |
| 01/01/2019 03:38 PM | 01/01/2019 11:08 PM | 07:30 | 07:30 | 00:00 | 00:00 | $56.25 | $56.25 | $0.00 | $0 |

212SH000226

Control Panel

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 04/06/2019 11:47 AM | 04/06/2019 04:21 PM | 04:34 | 04:34 | 00:00 | 00:00 | $34.25 | $34.25 | $0.00 | $C |
| 04/12/2019 04:07 PM | 04/12/2019 10:36 PM | 06:29 | 06:29 | 00:00 | 00:00 | $48.62 | $48.62 | $0.00 | $C |
| 04/13/2019 11:40 AM | 04/13/2019 09:14 PM | 09:34 | 09:34 | 00:00 | 00:00 | $71.75 | $71.75 | $0.00 | $C |
| 04/18/2019 04:51 PM | 04/18/2019 10:56 PM | 06:05 | 06:05 | 00:00 | 00:00 | $45.62 | $45.62 | $0.00 | $C |
| 04/19/2019 11:40 AM | 04/19/2019 05:26 PM | 05:46 | 05:46 | 00:00 | 00:00 | $43.25 | $43.25 | $0.00 | $C |
| 04/26/2019 11:39 AM | 04/27/2019 12:24 AM | 12:45 | 12:45 | 00:00 | 00:00 | $95.63 | $95.63 | $0.00 | $C |
| 05/03/2019 03:43 PM | 05/03/2019 11:23 PM | 07:40 | 07:40 | 00:00 | 00:00 | $57.50 | $57.50 | $0.00 | $C |
| 05/04/2019 11:36 AM | 05/04/2019 10:50 PM | 11:14 | 11:14 | 00:00 | 00:00 | $84.25 | $84.25 | $0.00 | $C |
| 05/11/2019 11:37 AM | 05/11/2019 08:49 PM | 09:12 | 09:12 | 00:00 | 00:00 | $69.00 | $69.00 | $0.00 | $C |
| 05/12/2019 04:01 PM | 05/12/2019 11:16 PM | 07:15 | 07:15 | 00:00 | 00:00 | $54.38 | $54.38 | $0.00 | $C |
| 05/18/2019 11:41 AM | 05/18/2019 11:00 PM | 11:19 | 11:19 | 00:00 | 00:00 | $84.88 | $84.88 | $0.00 | $C |
| 05/19/2019 03:48 PM | 05/19/2019 10:03 PM | 06:15 | 06:15 | 00:00 | 00:00 | $46.88 | $46.88 | $0.00 | $C |
| 05/24/2019 04:14 PM | 05/24/2019 11:02 PM | 06:48 | 06:48 | 00:00 | 00:00 | $51.00 | $51.00 | $0.00 | $C |
| 05/25/2019 11:59 AM | 05/25/2019 08:11 PM | 08:12 | 08:12 | 00:00 | 00:00 | $61.50 | $61.50 | $0.00 | $C |
| 05/31/2019 03:43 PM | 05/31/2019 11:21 PM | 07:38 | 07:38 | 00:00 | 00:00 | $57.25 | $57.25 | $0.00 | $C |
| 06/01/2019 11:35 AM | 06/01/2019 11:12 PM | 11:37 | 11:37 | 00:00 | 00:00 | $87.13 | $87.13 | $0.00 | $C |
| 06/03/2019 03:58 PM | 06/03/2019 10:53 PM | 06:55 | 06:55 | 00:00 | 00:00 | $51.88 | $51.88 | $0.00 | $C |
| 06/07/2019 04:22 PM | 06/07/2019 11:06 PM | 06:44 | 06:44 | 00:00 | 00:00 | $50.50 | $50.50 | $0.00 | $C |
| 06/08/2019 11:26 AM | 06/08/2019 10:24 PM | 10:58 | 10:58 | 00:00 | 00:00 | $82.25 | $82.25 | $0.00 | $C |
| 06/14/2019 04:09 PM | 06/14/2019 11:38 PM | 07:29 | 07:29 | 00:00 | 00:00 | $56.12 | $56.12 | $0.00 | $C |
| 06/15/2019 11:34 AM | 06/15/2019 11:12 PM | 11:38 | 11:38 | 00:00 | 00:00 | $87.25 | $87.25 | $0.00 | $C |
| 06/21/2019 11:42 AM | 06/21/2019 11:35 PM | 11:53 | 11:53 | 00:00 | 00:00 | $89.12 | $89.12 | $0.00 | $C |
| 06/28/2019 11:42 AM | 06/29/2019 12:17 AM | 12:35 | 12:35 | 00:00 | 00:00 | $94.37 | $94.37 | $0.00 | $C |
| 06/29/2019 04:09 PM | 06/29/2019 11:30 PM | 07:21 | 07:21 | 00:00 | 00:00 | $55.13 | $55.13 | $0.00 | $C |
| 07/12/2019 04:05 PM | 07/12/2019 10:30 PM | 06:25 | 06:25 | 00:00 | 00:00 | $48.13 | $48.13 | $0.00 | $C |
| 07/13/2019 11:40 AM | 07/13/2019 11:59 PM | 12:19 | 12:19 | 00:00 | 00:00 | $92.38 | $92.38 | $0.00 | $C |
| 07/19/2019 11:57 AM | 07/19/2019 11:46 PM | 11:49 | 11:49 | 00:00 | 00:00 | $88.63 | $88.63 | $0.00 | $C |
| 07/26/2019 04:34 PM | 07/26/2019 10:12 PM | 05:38 | 05:38 | 00:00 | 00:00 | $42.25 | $42.25 | $0.00 | $C |
| 07/27/2019 11:49 AM | 07/27/2019 10:24 PM | 10:35 | 10:35 | 00:00 | 00:00 | $79.37 | $79.37 | $0.00 | $C |
| 08/02/2019 11:45 AM | 08/02/2019 09:45 PM | 10:00 | 10:00 | 00:00 | 00:00 | $75.00 | $75.00 | $0.00 | $C |
| 08/04/2019 05:07 PM | 08/04/2019 11:06 PM | 05:59 | 05:59 | 00:00 | 00:00 | $44.87 | $44.87 | $0.00 | $C |

Control Panel

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/08/2019 04:43 PM | 08/08/2019 11:37 PM | 06:54 | 06:54 | 00:00 | 00:00 | $51.75 | $51.75 | $0.00 | $C |
| 08/09/2019 03:59 PM | 08/09/2019 11:44 PM | 07:45 | 07:45 | 00:00 | 00:00 | $58.13 | $58.13 | $0.00 | $C |
| 08/10/2019 11:46 AM | 08/10/2019 06:34 PM | 06:48 | 06:48 | 00:00 | 00:00 | $51.00 | $51.00 | $0.00 | $C |
| 08/11/2019 04:13 PM | 08/12/2019 12:44 AM | 08:31 | 08:31 | 00:00 | 00:00 | $63.88 | $63.88 | $0.00 | $C |
| 08/16/2019 04:12 PM | 08/16/2019 11:03 PM | 06:51 | 06:51 | 00:00 | 00:00 | $51.38 | $51.38 | $0.00 | $C |
| 08/17/2019 11:34 AM | 08/17/2019 04:45 PM | 05:11 | 05:11 | 00:00 | 00:00 | $38.87 | $38.87 | $0.00 | $C |
| 08/23/2019 11:51 AM | 08/23/2019 11:50 PM | 11:59 | 11:59 | 00:00 | 00:00 | $89.87 | $89.87 | $0.00 | $C |
| 09/06/2019 03:59 PM | 09/06/2019 11:21 PM | 07:22 | 07:22 | 00:00 | 00:00 | $55.25 | $55.25 | $0.00 | $C |
| 09/07/2019 11:25 AM | 09/07/2019 08:23 PM | 08:58 | 08:58 | 00:00 | 00:00 | $67.25 | $67.25 | $0.00 | $C |
| 09/13/2019 04:46 PM | 09/13/2019 11:35 PM | 06:49 | 06:49 | 00:00 | 00:00 | $51.13 | $51.13 | $0.00 | $C |
| 09/14/2019 11:36 AM | 09/14/2019 07:42 PM | 08:06 | 08:06 | 00:00 | 00:00 | $60.75 | $60.75 | $0.00 | $C |
| 09/20/2019 04:00 PM | 09/20/2019 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $52.50 | $52.50 | $0.00 | $C |
| 09/25/2019 04:01 PM | 09/25/2019 11:34 PM | 07:33 | 07:33 | 00:00 | 00:00 | $56.63 | $56.63 | $0.00 | $C |
| 09/27/2019 03:59 PM | 09/27/2019 11:32 PM | 07:33 | 07:33 | 00:00 | 00:00 | $56.63 | $56.63 | $0.00 | $C |
| 09/28/2019 11:47 AM | 09/28/2019 08:50 PM | 09:03 | 09:03 | 00:00 | 00:00 | $67.88 | $67.88 | $0.00 | $C |
| 10/04/2019 04:14 PM | 10/04/2019 11:54 PM | 07:40 | 07:40 | 00:00 | 00:00 | $57.50 | $57.50 | $0.00 | $C |
| 10/05/2019 11:46 AM | 10/06/2019 12:23 AM | 12:37 | 12:37 | 00:00 | 00:00 | $94.63 | $94.63 | $0.00 | $C |
| 10/08/2019 03:55 PM | 10/08/2019 11:43 PM | 07:48 | 07:48 | 00:00 | 00:00 | $58.50 | $58.50 | $0.00 | $C |
| 10/09/2019 04:04 PM | 10/09/2019 10:10 PM | 06:06 | 06:06 | 00:00 | 00:00 | $45.75 | $45.75 | $0.00 | $C |
| 10/12/2019 11:35 AM | 10/12/2019 10:54 PM | 11:19 | 11:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $C |
| 10/18/2019 04:08 PM | 10/18/2019 10:54 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $C |
| 10/19/2019 11:54 AM | 10/19/2019 08:37 PM | 08:43 | 08:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $C |
| 11/01/2019 04:10 PM | 11/01/2019 11:31 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $C |
| 11/02/2019 11:13 AM | 11/02/2019 09:29 PM | 10:16 | 10:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $C |
| 11/08/2019 03:57 PM | 11/08/2019 10:58 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $C |
| 11/09/2019 03:58 PM | 11/10/2019 12:20 AM | 08:22 | 08:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $C |
| 11/16/2019 04:05 PM | 11/17/2019 12:05 AM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $C |
| 11/23/2019 04:01 PM | 11/23/2019 11:50 PM | 07:49 | 07:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $C |
| 11/29/2019 03:46 PM | 11/29/2019 11:13 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $C |
| 12/05/2019 04:23 PM | 12/05/2019 11:02 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $C |

212SH000228

5/29/23, 8:34 PM                                                                                                    Control Panel

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| lessandro Ardueni | Unclassified | $0.00 | 08/07/2021 04:41 PM | 08/07/2021 11:23 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 08/08/2021 03:53 PM | 08/08/2021 11:36 PM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 08/09/2021 03:54 PM | 08/10/2021 12:03 AM | 08:09 | 08:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 08/10/2021 03:35 PM | 08/11/2021 12:13 AM | 08:38 | 08:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 08/11/2021 03:52 PM | 08/11/2021 11:03 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 08/13/2021 03:50 PM | 08/13/2021 11:37 PM | 07:47 | 07:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 08/16/2021 03:55 PM | 08/17/2021 12:06 AM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 08/17/2021 03:55 PM | 08/17/2021 11:21 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 08/18/2021 04:11 PM | 08/18/2021 11:14 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 08/20/2021 03:52 PM | 08/21/2021 12:00 AM | 08:08 | 08:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 08/21/2021 03:53 PM | 08/22/2021 12:36 AM | 08:43 | 08:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 08/24/2021 04:03 PM | 08/24/2021 11:00 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 08/25/2021 04:05 PM | 08/25/2021 11:28 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 08/27/2021 03:50 PM | 08/27/2021 11:49 PM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 08/28/2021 04:01 PM | 08/28/2021 11:34 PM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 08/29/2021 04:03 PM | 08/29/2021 11:00 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 08/30/2021 03:59 PM | 08/31/2021 12:14 AM | 08:15 | 08:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 09/02/2021 04:01 PM | 09/02/2021 11:00 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 09/03/2021 03:58 PM | 09/03/2021 11:34 PM | 07:36 | 07:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 09/04/2021 04:08 PM | 09/04/2021 11:00 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 09/05/2021 03:59 PM | 09/05/2021 11:45 PM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 09/07/2021 03:57 PM | 09/07/2021 10:50 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 09/09/2021 03:57 PM | 09/09/2021 11:49 PM | 07:52 | 07:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 09/10/2021 04:05 PM | 09/10/2021 11:00 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 09/11/2021 04:03 PM | 09/11/2021 11:56 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 09/12/2021 04:01 PM | 09/12/2021 11:35 PM | 07:34 | 07:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 09/13/2021 04:09 PM | 09/13/2021 11:20 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 09/15/2021 04:02 PM | 09/15/2021 11:00 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 09/16/2021 04:13 PM | 09/16/2021 11:14 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 09/17/2021 04:13 PM | 09/18/2021 12:31 AM | 08:18 | 08:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000229

5/29/23, 8:34 PM                                                   Control Panel

| 169 | Alessandro Ardueni | Unclassified | $0.00 | 09/18/2021 04:09 PM | 09/19/2021 12:13 AM | 08:04 | 08:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
|-----|--------------------|--------------|-------|---------------------|---------------------|-------|-------|-------|-------|-------|-------|-------|-------|
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 09/22/2021 12:56 PM | 09/22/2021 09:35 PM | 08:39 | 08:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 09/23/2021 04:11 PM | 09/23/2021 10:52 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 09/24/2021 04:09 PM | 09/24/2021 11:39 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 09/25/2021 03:50 PM | 09/26/2021 12:11 AM | 08:21 | 08:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 09/26/2021 04:07 PM | 09/26/2021 11:12 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 09/29/2021 11:56 AM | 09/29/2021 11:48 PM | 11:52 | 11:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 09/30/2021 03:51 PM | 09/30/2021 11:13 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/01/2021 04:23 PM | 10/01/2021 11:00 PM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/02/2021 04:04 PM | 10/02/2021 11:57 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/03/2021 03:49 PM | 10/03/2021 11:00 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/06/2021 11:54 AM | 10/06/2021 11:44 PM | 11:50 | 11:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/07/2021 04:08 PM | 10/08/2021 12:09 AM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/08/2021 03:57 PM | 10/08/2021 11:46 PM | 07:49 | 07:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/09/2021 03:48 PM | 10/09/2021 11:39 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/10/2021 03:59 PM | 10/10/2021 11:52 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/12/2021 11:52 AM | 10/12/2021 11:07 PM | 11:15 | 11:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/14/2021 04:00 PM | 10/14/2021 10:58 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/15/2021 03:54 PM | 10/15/2021 11:22 PM | 07:28 | 07:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/16/2021 03:49 PM | 10/16/2021 11:53 PM | 08:04 | 08:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/17/2021 03:49 PM | 10/17/2021 10:45 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/20/2021 04:36 PM | 10/20/2021 11:13 PM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/21/2021 04:12 PM | 10/22/2021 12:07 AM | 07:55 | 07:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/22/2021 04:00 PM | 10/22/2021 11:25 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/23/2021 03:59 PM | 10/23/2021 11:38 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/24/2021 04:02 PM | 10/24/2021 11:00 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/27/2021 12:00 PM | 10/27/2021 11:26 PM | 11:26 | 11:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/28/2021 04:18 PM | 10/28/2021 11:00 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/29/2021 04:14 PM | 10/29/2021 11:32 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/30/2021 04:03 PM | 10/30/2021 11:51 PM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000230

5/29/23, 8:34 PM                                              Control Panel

| 169 | Alessandro Ardueni | Unclassified | $0.00 | 10/31/2021 04:02 PM | 10/31/2021 11:48 PM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 11/02/2021 03:56 PM | 11/02/2021 11:59 PM | 08:03 | 08:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 11/04/2021 11:05 PM | 11/04/2021 11:06 PM | 00:01 | 00:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 11/05/2021 04:09 PM | 11/05/2021 11:00 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 11/06/2021 03:54 PM | 11/07/2021 12:40 AM | 08:46 | 08:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169 | Alessandro Ardueni | Unclassified | $0.00 | 11/07/2021 04:04 PM | 11/07/2021 10:57 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

2T2SH000231

5/29/23, 8:35 PM

Control Panel

| Hector Conoz | Unclassified | $0.00 | 08/07/2021 04:40 PM | 08/07/2021 10:00 PM | 05:20 | 05:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | Hector Conoz | Unclassified | $0.00 | 08/10/2021 04:27 PM | 08/10/2021 11:59 PM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/11/2021 03:41 PM | 08/11/2021 10:49 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/12/2021 04:36 PM | 08/12/2021 10:41 PM | 06:05 | 06:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/13/2021 03:11 PM | 08/13/2021 11:33 PM | 08:22 | 08:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/15/2021 06:13 PM | 08/15/2021 11:13 PM | 05:00 | 05:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/18/2021 03:45 PM | 08/18/2021 11:06 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/19/2021 04:30 PM | 08/19/2021 11:35 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/20/2021 04:11 PM | 08/20/2021 11:57 PM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/21/2021 04:38 PM | 08/21/2021 11:29 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/25/2021 03:26 PM | 08/25/2021 11:04 PM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/26/2021 04:22 PM | 08/26/2021 11:07 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/27/2021 03:11 PM | 08/27/2021 11:35 PM | 08:24 | 08:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/28/2021 04:51 PM | 08/28/2021 11:24 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/29/2021 04:14 PM | 08/29/2021 10:54 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/31/2021 03:32 PM | 08/31/2021 11:12 PM | 07:40 | 07:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/01/2021 03:15 PM | 09/01/2021 11:31 PM | 08:16 | 08:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/03/2021 03:48 PM | 09/03/2021 11:21 PM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/04/2021 03:42 PM | 09/04/2021 11:32 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/07/2021 04:07 PM | 09/07/2021 11:05 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/08/2021 03:05 PM | 09/08/2021 11:52 PM | 08:47 | 08:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/10/2021 04:20 PM | 09/10/2021 11:09 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/11/2021 04:10 PM | 09/11/2021 11:33 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/12/2021 06:12 PM | 09/12/2021 11:51 PM | 05:39 | 05:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/15/2021 05:22 PM | 09/15/2021 09:51 PM | 04:29 | 04:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/17/2021 04:02 PM | 09/18/2021 12:00 AM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/18/2021 04:52 PM | 09/18/2021 11:38 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/22/2021 04:02 PM | 09/22/2021 10:58 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/23/2021 03:58 PM | 09/23/2021 10:54 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/24/2021 05:06 PM | 09/24/2021 11:46 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000232

5/29/23, 8:35 PM                                                        Control Panel

| 167 | Hector Conoz | Unclassified | $0.00 | 09/25/2021 04:37 PM | 09/26/2021 12:11 AM | 07:34 | 07:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
|-----|--------------|--------------|-------|--------------------|--------------------|-------|-------|-------|-------|-------|-------|-------|-------|
| 167 | Hector Conoz | Unclassified | $0.00 | 09/29/2021 05:21 PM | 09/30/2021 12:06 AM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/01/2021 03:54 PM | 10/02/2021 12:00 AM | 08:06 | 08:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/02/2021 04:10 PM | 10/02/2021 11:39 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/06/2021 03:19 PM | 10/06/2021 11:45 PM | 08:26 | 08:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/07/2021 04:34 PM | 10/07/2021 11:39 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/08/2021 04:45 PM | 10/08/2021 11:45 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/09/2021 05:03 PM | 10/09/2021 11:40 PM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/13/2021 03:10 PM | 10/13/2021 11:52 PM | 08:42 | 08:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/14/2021 04:05 PM | 10/14/2021 11:05 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/15/2021 03:25 PM | 10/15/2021 11:19 PM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/16/2021 04:36 PM | 10/16/2021 11:59 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/20/2021 03:18 PM | 10/20/2021 11:16 PM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/21/2021 04:09 PM | 10/22/2021 12:08 AM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/22/2021 03:38 PM | 10/22/2021 11:39 PM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/23/2021 04:31 PM | 10/23/2021 11:59 PM | 07:28 | 07:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/27/2021 03:49 PM | 10/28/2021 12:01 AM | 08:12 | 08:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/28/2021 03:55 PM | 10/29/2021 12:07 AM | 08:12 | 08:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/29/2021 04:14 PM | 10/29/2021 11:34 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/30/2021 04:50 PM | 10/30/2021 10:03 PM | 05:13 | 05:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/01/2021 04:28 PM | 11/01/2021 10:41 PM | 06:13 | 06:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/02/2021 03:53 PM | 11/03/2021 12:10 AM | 08:17 | 08:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/03/2021 05:36 PM | 11/03/2021 11:35 PM | 05:59 | 05:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/04/2021 04:07 PM | 11/05/2021 12:06 AM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/06/2021 03:58 PM | 11/07/2021 12:50 AM | 08:52 | 08:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/10/2021 03:41 PM | 11/10/2021 11:34 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/12/2021 03:13 PM | 11/13/2021 12:30 AM | 09:17 | 09:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/15/2021 03:38 PM | 11/15/2021 11:21 PM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/17/2021 03:03 PM | 11/17/2021 11:20 PM | 08:17 | 08:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/18/2021 03:51 PM | 11/18/2021 11:57 PM | 08:06 | 08:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

5/29/23, 8:35 PM    Control Panel

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | Hector Conoz | Unclassified | $0.00 | 11/19/2021 05:02 PM | 11/19/2021 11:00 PM | 05:58 | 05:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/20/2021 04:51 PM | 11/21/2021 12:03 AM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/24/2021 03:48 PM | 11/24/2021 11:36 PM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/25/2021 03:54 PM | 11/25/2021 10:49 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/26/2021 04:18 PM | 11/26/2021 11:21 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/27/2021 06:40 PM | 11/27/2021 06:41 PM | 00:01 | 00:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/27/2021 06:46 PM | 11/27/2021 11:54 PM | 05:08 | 05:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/01/2021 03:41 PM | 12/01/2021 11:45 PM | 08:04 | 08:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/02/2021 03:34 PM | 12/02/2021 11:00 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/04/2021 04:25 PM | 12/05/2021 12:26 AM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/05/2021 04:42 PM | 12/05/2021 11:14 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/08/2021 03:02 PM | 12/08/2021 11:23 PM | 08:21 | 08:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/09/2021 03:50 PM | 12/10/2021 12:00 AM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/10/2021 04:07 PM | 12/11/2021 12:46 AM | 08:39 | 08:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/11/2021 12:42 PM | 12/11/2021 11:54 PM | 11:12 | 11:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/12/2021 04:03 PM | 12/12/2021 11:49 PM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/14/2021 03:06 PM | 12/14/2021 11:00 PM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/15/2021 05:33 PM | 12/15/2021 11:46 PM | 06:13 | 06:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/17/2021 03:54 PM | 12/18/2021 12:43 AM | 08:49 | 08:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/18/2021 04:40 PM | 12/18/2021 11:00 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/22/2021 02:21 PM | 12/22/2021 11:07 PM | 08:46 | 08:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/23/2021 04:53 PM | 12/24/2021 12:01 AM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/27/2021 02:17 PM | 12/27/2021 10:58 PM | 08:41 | 08:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/28/2021 03:08 PM | 12/28/2021 11:38 PM | 08:30 | 08:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/29/2021 04:58 PM | 12/29/2021 11:00 PM | 06:02 | 06:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/30/2021 05:02 PM | 12/31/2021 12:05 AM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/31/2021 05:08 PM | 12/31/2021 11:30 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Hector Conoz | Unclassified | | | | 636:14 | 636:14 | 00:00 | 00:00 | $0.00 | $0.00 | | |

212SH000234

5/30/23, 11:59 AM                                              Control Panel

# Time cards report - 01/01/2023 - 05/30/2023

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid | Cc Ti Pa |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|----------------|----------|
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/02/2023 03:34 PM | 01/02/2023 11:32 PM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/04/2023 11:04 AM | 01/04/2023 11:57 PM | 12:53 | 12:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/05/2023 05:59 PM | 01/06/2023 12:13 AM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/06/2023 12:39 PM | 01/06/2023 05:25 PM | 04:46 | 04:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/07/2023 02:36 PM | 01/08/2023 12:37 AM | 10:01 | 10:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/08/2023 11:19 AM | 01/09/2023 12:03 AM | 12:44 | 12:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/11/2023 12:11 PM | 01/11/2023 09:26 PM | 09:15 | 09:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/12/2023 04:43 PM | 01/12/2023 11:24 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/13/2023 04:39 PM | 01/14/2023 12:08 AM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/14/2023 03:58 PM | 01/15/2023 12:13 AM | 08:15 | 08:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/15/2023 11:16 AM | 01/16/2023 12:07 AM | 12:51 | 12:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/16/2023 04:18 PM | 01/17/2023 12:21 AM | 08:03 | 08:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/18/2023 12:15 PM | 01/19/2023 12:15 AM | 12:00 | 12:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/19/2023 04:57 PM | 01/20/2023 01:01 AM | 08:04 | 08:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/20/2023 04:19 PM | 01/21/2023 01:40 AM | 09:21 | 09:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/21/2023 04:35 PM | 01/22/2023 12:36 AM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/22/2023 11:49 AM | 01/22/2023 11:39 PM | 11:50 | 11:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/25/2023 12:32 PM | 01/25/2023 11:10 PM | 10:38 | 10:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/26/2023 05:15 PM | 01/26/2023 11:50 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/28/2023 04:25 PM | 01/29/2023 12:26 AM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/29/2023 12:14 PM | 01/30/2023 12:46 AM | 12:32 | 12:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/30/2023 04:24 PM | 01/30/2023 11:13 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/31/2023 06:10 PM | 01/31/2023 11:00 PM | 04:50 | 04:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/02/2023 04:35 PM | 02/03/2023 12:03 AM | 07:28 | 07:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/03/2023 06:11 PM | 02/04/2023 12:29 AM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/04/2023 03:04 PM | 02/05/2023 12:10 AM | 09:06 | 09:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/05/2023 11:45 AM | 02/06/2023 12:18 AM | 12:33 | 12:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/06/2023 05:24 PM | 02/06/2023 10:54 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |

212SH000235

5/30/23, 11:59 AM                                            Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid | Ca Ti Pa |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|----------------|----------|
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/09/2023 04:15 PM | 02/10/2023 12:05 AM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/10/2023 04:16 PM | 02/11/2023 12:57 AM | 08:41 | 08:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/11/2023 11:38 AM | 02/12/2023 12:28 AM | 12:50 | 12:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/12/2023 11:20 AM | 02/12/2023 11:10 PM | 11:50 | 11:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/13/2023 04:26 PM | 02/14/2023 12:46 AM | 08:20 | 08:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/14/2023 12:22 PM | 02/15/2023 01:05 AM | 12:43 | 12:43 | 00:00 | 00:00 | $77.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/15/2023 04:18 PM | 02/15/2023 10:53 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/17/2023 04:28 PM | 02/18/2023 12:17 AM | 07:49 | 07:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/18/2023 11:49 AM | 02/18/2023 12:12 PM | 00:23 | 00:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/18/2023 12:12 PM | 02/18/2023 11:46 PM | 11:34 | 11:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/19/2023 04:06 PM | 02/20/2023 12:26 AM | 08:20 | 08:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/20/2023 04:07 PM | 02/20/2023 11:38 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/27/2023 12:02 PM | 02/27/2023 11:05 PM | 11:03 | 11:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/02/2023 04:11 PM | 03/02/2023 11:41 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/03/2023 04:30 PM | 03/04/2023 12:16 AM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/04/2023 12:20 PM | 03/05/2023 12:05 AM | 11:45 | 11:45 | 00:00 | 00:00 | $19.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/05/2023 11:27 AM | 03/05/2023 11:53 PM | 12:26 | 12:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/06/2023 04:30 PM | 03/06/2023 11:20 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/09/2023 04:16 PM | 03/09/2023 10:57 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/10/2023 04:18 PM | 03/10/2023 10:57 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/11/2023 11:23 AM | 03/12/2023 12:47 AM | 13:24 | 13:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/12/2023 11:18 AM | 03/12/2023 11:56 PM | 12:38 | 12:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/13/2023 03:41 PM | 03/13/2023 11:04 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/16/2023 04:02 PM | 03/16/2023 11:09 PM | 07:07 | 07:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/17/2023 05:35 PM | 03/18/2023 12:10 AM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/18/2023 11:07 AM | 03/19/2023 12:59 AM | 13:52 | 13:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/19/2023 04:36 PM | 03/19/2023 11:42 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/20/2023 12:49 PM | 03/20/2023 11:13 PM | 10:24 | 10:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/23/2023 04:42 PM | 03/23/2023 11:01 PM | 06:19 | 06:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |

212SH000236

5/30/23, 11:59 AM                                           Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid | Ca Ti Pa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/24/2023 04:20 PM | 03/25/2023 12:14 AM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/25/2023 11:58 AM | 03/26/2023 12:17 AM | 12:19 | 12:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/26/2023 11:51 AM | 03/26/2023 10:49 PM | 10:58 | 10:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/27/2023 03:18 PM | 03/27/2023 10:11 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/30/2023 05:16 PM | 03/30/2023 11:22 PM | 06:06 | 06:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/31/2023 04:26 PM | 03/31/2023 07:07 PM | 02:41 | 02:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 04/01/2023 12:23 PM | 04/01/2023 11:44 PM | 11:21 | 11:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/01/2023 04:27 PM | 05/01/2023 04:32 PM | 00:05 | 00:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/01/2023 04:57 PM | 05/01/2023 11:04 PM | 06:07 | 06:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/02/2023 03:09 PM | 05/02/2023 04:50 PM | 01:41 | 01:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/02/2023 05:25 PM | 05/02/2023 11:42 PM | 06:17 | 06:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/05/2023 04:35 PM | 05/05/2023 04:46 PM | 00:11 | 00:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/05/2023 04:46 PM | 05/05/2023 04:46 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/05/2023 05:44 PM | 05/05/2023 11:49 PM | 06:05 | 06:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/06/2023 04:01 PM | 05/06/2023 04:08 PM | 00:07 | 00:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/06/2023 04:42 PM | 05/06/2023 11:25 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/07/2023 04:32 PM | 05/07/2023 04:32 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/07/2023 05:00 PM | 05/07/2023 11:02 PM | 06:02 | 06:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/08/2023 04:10 PM | 05/08/2023 04:14 PM | 00:04 | 00:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/08/2023 04:48 PM | 05/08/2023 11:43 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/09/2023 04:15 PM | 05/09/2023 04:24 PM | 00:09 | 00:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/09/2023 05:00 PM | 05/10/2023 12:04 AM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/12/2023 05:58 PM | 05/12/2023 11:16 PM | 05:18 | 05:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/13/2023 04:21 PM | 05/13/2023 04:31 PM | 00:10 | 00:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/13/2023 04:59 PM | 05/14/2023 02:08 AM | 09:09 | 09:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/14/2023 01:38 PM | 05/14/2023 11:36 PM | 09:58 | 09:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/15/2023 12:09 PM | 05/15/2023 05:23 PM | 05:14 | 05:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/15/2023 05:44 PM | 05/15/2023 11:06 PM | 05:22 | 05:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/18/2023 04:36 PM | 05/18/2023 04:45 PM | 00:09 | 00:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |

212SH000237

5/30/23, 11:59 AM                                           Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid | Ca |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/18/2023 05:08 PM | 05/18/2023 11:39 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/19/2023 04:33 PM | 05/19/2023 04:51 PM | 00:18 | 00:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/19/2023 05:13 PM | 05/20/2023 12:01 AM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/20/2023 11:22 AM | 05/20/2023 04:42 PM | 05:20 | 05:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/20/2023 05:12 PM | 05/20/2023 11:40 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/21/2023 11:57 AM | 05/21/2023 05:36 PM | 05:39 | 05:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/21/2023 09:58 PM | 05/21/2023 09:58 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/21/2023 10:11 PM | 05/21/2023 10:11 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/24/2023 04:25 PM | 05/24/2023 06:04 PM | 01:39 | 01:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/24/2023 06:15 PM | 05/24/2023 11:33 PM | 05:18 | 05:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/25/2023 04:10 PM | 05/25/2023 04:24 PM | 00:14 | 00:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/25/2023 04:55 PM | 05/25/2023 11:38 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/26/2023 05:25 PM | 05/26/2023 05:25 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/26/2023 05:42 PM | 05/27/2023 12:14 AM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/27/2023 12:13 PM | 05/27/2023 04:20 PM | 04:07 | 04:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/27/2023 04:43 PM | 05/28/2023 04:11 PM | 23:28 | 23:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/28/2023 04:11 PM | 05/29/2023 02:45 AM | 10:34 | 10:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/29/2023 05:15 PM | 05/29/2023 10:49 PM | 05:34 | 05:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| Summary by Class | Alex Rynkovsky | Unclassified | | | | 742:55 | 742:55 | 00:00 | 00:00 | $96.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| Summary by Employee | Alex Rynkovsky | | | | | 742:55 | 742:55 | 00:00 | 00:00 | $96.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/01/2023 03:54 PM | 01/02/2023 01:16 AM | 09:22 | 09:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/02/2023 04:23 PM | 01/02/2023 08:59 PM | 04:36 | 04:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/03/2023 03:36 PM | 01/03/2023 11:17 PM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/06/2023 04:05 PM | 01/06/2023 11:55 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/07/2023 03:26 PM | 01/08/2023 12:49 AM | 09:23 | 09:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/08/2023 04:26 PM | 01/08/2023 11:43 PM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/11/2023 03:57 PM | 01/11/2023 10:56 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/12/2023 03:47 PM | 01/12/2023 11:30 PM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/13/2023 04:08 PM | 01/14/2023 12:14 AM | 08:06 | 08:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |

212SH000238

5/30/23, 11:59 AM                                      Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid | Ca Ti Pa |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|----------------|----------|
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/14/2023 12:14 PM | 01/15/2023 12:11 AM | 11:57 | 11:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/15/2023 04:29 PM | 01/16/2023 12:24 AM | 07:55 | 07:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/16/2023 04:03 PM | 01/17/2023 01:35 AM | 09:32 | 09:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/18/2023 04:03 PM | 01/19/2023 12:18 AM | 08:15 | 08:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/19/2023 04:05 PM | 01/20/2023 12:17 AM | 08:12 | 08:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/20/2023 04:06 PM | 01/21/2023 01:18 AM | 09:12 | 09:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/21/2023 04:10 PM | 01/22/2023 03:23 AM | 11:13 | 11:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/23/2023 04:08 PM | 01/24/2023 12:24 AM | 08:16 | 08:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/24/2023 04:12 PM | 01/24/2023 11:00 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/25/2023 03:58 PM | 01/25/2023 11:16 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/27/2023 03:29 PM | 01/28/2023 01:04 AM | 09:35 | 09:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/28/2023 04:06 PM | 01/29/2023 12:31 AM | 08:25 | 08:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/29/2023 03:54 PM | 01/30/2023 12:36 AM | 08:42 | 08:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/30/2023 12:08 PM | 01/30/2023 11:06 PM | 10:58 | 10:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 01/31/2023 04:19 PM | 02/01/2023 12:21 AM | 08:02 | 08:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/02/2023 04:11 PM | 02/03/2023 12:06 AM | 07:55 | 07:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/03/2023 03:33 PM | 02/04/2023 12:29 AM | 08:56 | 08:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/04/2023 03:36 PM | 02/05/2023 12:24 AM | 08:48 | 08:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/06/2023 04:52 PM | 02/06/2023 11:02 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/08/2023 04:35 PM | 02/08/2023 11:00 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/09/2023 03:02 PM | 02/09/2023 11:00 PM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/10/2023 04:31 PM | 02/11/2023 12:32 AM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/11/2023 12:05 PM | 02/12/2023 12:02 AM | 11:57 | 11:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/13/2023 04:01 PM | 02/14/2023 12:48 AM | 08:47 | 08:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/14/2023 11:32 AM | 02/15/2023 01:28 AM | 13:56 | 13:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/16/2023 04:18 PM | 02/16/2023 11:25 PM | 07:07 | 07:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/17/2023 04:18 PM | 02/18/2023 01:23 AM | 09:05 | 09:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/18/2023 03:44 PM | 02/19/2023 12:33 AM | 08:49 | 08:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/20/2023 04:51 PM | 02/20/2023 11:49 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0 |

212SH000239

5/30/23, 11:59 AM                                              Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid | Sa Ta Pa |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|----------------|----------|
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/21/2023 04:23 PM | 02/21/2023 11:36 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/22/2023 03:53 PM | 02/22/2023 11:39 PM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/24/2023 04:13 PM | 02/25/2023 12:43 AM | 08:30 | 08:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/25/2023 03:55 PM | 02/26/2023 01:45 AM | 09:50 | 09:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/26/2023 04:35 PM | 02/27/2023 12:26 AM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/27/2023 04:28 PM | 02/27/2023 11:42 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/02/2023 03:55 PM | 03/02/2023 11:45 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/04/2023 12:43 AM | 03/04/2023 03:03 PM | 14:20 | 14:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/04/2023 03:03 PM | 03/05/2023 01:16 AM | 10:13 | 10:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/05/2023 04:09 PM | 03/06/2023 12:17 AM | 08:08 | 08:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/06/2023 01:12 PM | 03/06/2023 11:35 PM | 10:23 | 10:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/07/2023 04:10 PM | 03/08/2023 12:01 AM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/09/2023 04:27 PM | 03/09/2023 10:53 PM | 06:26 | 06:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/10/2023 04:21 PM | 03/11/2023 12:31 AM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/11/2023 04:32 PM | 03/11/2023 11:00 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/17/2023 02:45 PM | 03/18/2023 12:47 AM | 10:02 | 10:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/19/2023 01:20 AM | 03/19/2023 03:44 PM | 14:24 | 14:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/19/2023 03:44 PM | 03/19/2023 11:53 PM | 08:09 | 08:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/20/2023 11:57 AM | 03/20/2023 11:04 PM | 11:07 | 11:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/23/2023 04:03 PM | 03/23/2023 11:04 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/23/2023 04:03 PM | 03/23/2023 11:01 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/24/2023 04:08 PM | 03/25/2023 12:19 AM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/25/2023 03:10 PM | 03/26/2023 12:51 AM | 09:41 | 09:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/26/2023 04:11 PM | 03/26/2023 10:35 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/27/2023 01:28 PM | 03/27/2023 10:09 PM | 08:41 | 08:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/30/2023 11:44 AM | 03/30/2023 11:27 PM | 11:43 | 11:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/31/2023 02:51 PM | 04/01/2023 01:34 AM | 10:43 | 10:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/01/2023 04:17 PM | 04/01/2023 08:51 PM | 04:34 | 04:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/06/2023 03:35 PM | 04/06/2023 11:25 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |

212SH000240

5/30/23, 11:59 AM                                              Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid | Ca... Ti... Pa... |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|----------------|-------------------|
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/07/2023 03:59 PM | 04/08/2023 12:05 AM | 08:06 | 08:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/08/2023 03:31 PM | 04/08/2023 11:00 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/09/2023 04:22 PM | 04/10/2023 12:16 AM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/10/2023 12:19 PM | 04/11/2023 01:00 AM | 12:41 | 12:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/11/2023 12:11 PM | 04/11/2023 11:07 PM | 10:56 | 10:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/13/2023 03:58 PM | 04/13/2023 10:41 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/14/2023 03:54 PM | 04/15/2023 01:08 AM | 09:14 | 09:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/15/2023 03:54 PM | 04/16/2023 01:29 AM | 09:35 | 09:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/16/2023 04:21 PM | 04/16/2023 11:39 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/17/2023 11:51 AM | 04/17/2023 10:53 PM | 11:02 | 11:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/18/2023 04:20 PM | 04/18/2023 11:27 PM | 07:07 | 07:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/19/2023 04:05 PM | 04/19/2023 11:08 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/21/2023 06:22 PM | 04/22/2023 01:03 AM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/22/2023 04:03 PM | 04/22/2023 04:56 PM | 00:53 | 00:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/22/2023 05:16 PM | 04/23/2023 12:11 AM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/23/2023 05:41 PM | 04/23/2023 10:44 PM | 05:03 | 05:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/24/2023 11:59 AM | 04/24/2023 04:36 PM | 04:37 | 04:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/24/2023 05:06 PM | 04/25/2023 12:13 AM | 07:07 | 07:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/25/2023 04:24 PM | 04/25/2023 10:49 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/27/2023 04:36 PM | 04/27/2023 11:00 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/28/2023 03:40 PM | 04/28/2023 04:22 PM | 00:42 | 00:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/28/2023 04:49 PM | 04/28/2023 11:39 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/29/2023 02:56 PM | 04/29/2023 05:14 PM | 02:18 | 02:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/29/2023 05:51 PM | 04/30/2023 12:12 AM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/30/2023 04:17 PM | 04/30/2023 04:40 PM | 00:23 | 00:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/30/2023 05:13 PM | 04/30/2023 11:34 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/01/2023 12:12 PM | 05/01/2023 04:28 PM | 04:16 | 04:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/01/2023 05:03 PM | 05/01/2023 09:23 PM | 04:20 | 04:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/04/2023 04:12 PM | 05/04/2023 05:51 PM | 01:39 | 01:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |

212SH000241

5/30/23, 11:59 AM                                                Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid | Ca Ti... |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|----------------|----------|
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/04/2023 06:21 PM | 05/04/2023 11:26 PM | 05:05 | 05:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/05/2023 04:06 PM | 05/05/2023 05:04 PM | 00:58 | 00:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/05/2023 05:38 PM | 05/06/2023 12:01 AM | 06:23 | 06:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/06/2023 03:33 PM | 05/06/2023 04:30 PM | 00:57 | 00:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/06/2023 04:30 PM | 05/06/2023 11:54 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/07/2023 04:19 PM | 05/07/2023 06:25 PM | 02:06 | 02:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/07/2023 07:01 PM | 05/07/2023 11:03 PM | 04:02 | 04:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/08/2023 12:08 PM | 05/08/2023 04:30 PM | 04:22 | 04:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/08/2023 05:01 PM | 05/09/2023 12:06 AM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/09/2023 12:04 PM | 05/09/2023 05:04 PM | 05:00 | 05:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/09/2023 05:41 PM | 05/09/2023 10:55 PM | 05:14 | 05:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/11/2023 04:12 PM | 05/11/2023 11:27 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/12/2023 04:05 PM | 05/12/2023 05:02 PM | 00:57 | 00:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/12/2023 05:33 PM | 05/13/2023 12:29 AM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/13/2023 04:09 PM | 05/13/2023 05:00 PM | 00:51 | 00:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/13/2023 05:31 PM | 05/14/2023 01:42 AM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/14/2023 11:59 AM | 05/14/2023 11:05 PM | 11:06 | 11:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/15/2023 01:34 PM | 05/15/2023 11:05 PM | 09:31 | 09:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/17/2023 04:30 PM | 05/17/2023 07:03 PM | 02:33 | 02:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/17/2023 07:27 PM | 05/17/2023 11:20 PM | 03:53 | 03:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/19/2023 04:00 PM | 05/19/2023 06:31 PM | 02:31 | 02:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/19/2023 07:05 PM | 05/19/2023 11:59 PM | 04:54 | 04:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/20/2023 04:38 PM | 05/20/2023 06:38 PM | 02:00 | 02:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/20/2023 07:10 PM | 05/20/2023 11:45 PM | 04:35 | 04:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/21/2023 04:11 PM | 05/21/2023 05:25 PM | 01:14 | 01:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/21/2023 06:07 PM | 05/21/2023 10:07 PM | 04:00 | 04:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/22/2023 11:45 AM | 05/22/2023 05:05 PM | 05:20 | 05:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/22/2023 05:40 PM | 05/22/2023 10:32 PM | 04:52 | 04:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/23/2023 04:18 PM | 05/23/2023 04:28 PM | 00:10 | 00:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |

212SH000242

5/30/23, 11:59 AM

Control Panel

| ID | Server | Class | Pay rate | Time In | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid | Ca Tip Pa |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/23/2023 05:00 PM | 05/23/2023 11:22 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/24/2023 11:55 AM | 05/24/2023 05:41 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/24/2023 06:18 PM | 05/24/2023 11:19 PM | 05:01 | 05:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/27/2023 03:33 PM | 05/27/2023 04:37 PM | 01:04 | 01:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/27/2023 04:58 PM | 05/28/2023 12:22 AM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/28/2023 02:33 PM | 05/29/2023 12:04 AM | 09:31 | 09:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0. |
| Summary by Class | Bonafacio Ramos | Unclassified | | | | 924:46 | 924:46 | 00:00 | 00:0 | | | | | | |

212SH000243

5/30/23, 12:01 PM                                                    Control Panel

| 158 | Everardo Perez | Unclassified | $0.00 | 01/02/2023 06:00 PM | 01/02/2023 11:46 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 01/13/2023 06:33 PM | 01/13/2023 11:00 PM | 04:27 | 04:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 01/23/2023 08:26 PM | 01/24/2023 10:39 PM | 26:13 | 26:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 01/25/2023 04:00 PM | 01/25/2023 11:30 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 02/04/2023 03:03 PM | 02/04/2023 11:00 PM | 07:57 | 07:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 02/14/2023 02:56 PM | 02/14/2023 10:34 PM | 07:38 | 07:38 | 00:00 | 00:00 | $50.74 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 02/20/2023 02:02 PM | 02/20/2023 10:30 PM | 08:28 | 08:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 02/28/2023 05:09 PM | 02/28/2023 11:00 PM | 05:51 | 05:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 03/12/2023 05:30 PM | 03/12/2023 11:00 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 03/14/2023 05:14 PM | 03/14/2023 11:00 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 03/20/2023 06:03 PM | 03/20/2023 11:00 PM | 04:57 | 04:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 03/27/2023 01:30 PM | 03/27/2023 11:00 PM | 09:30 | 09:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 04/04/2023 05:09 PM | 04/04/2023 10:52 PM | 05:43 | 05:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 04/11/2023 12:31 PM | 04/11/2023 11:00 PM | 10:29 | 10:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 04/17/2023 05:34 PM | 04/17/2023 11:00 PM | 05:26 | 05:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 04/22/2023 11:55 AM | 04/22/2023 11:00 PM | 11:05 | 11:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 04/25/2023 03:48 PM | 04/25/2023 11:00 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 04/29/2023 04:00 PM | 04/29/2023 05:08 PM | 01:08 | 01:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 04/29/2023 05:30 PM | 04/30/2023 12:11 AM | 06:41 | 06:41 | 00:00 | 00:00 | $39.85 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 04/30/2023 12:39 PM | 04/30/2023 04:35 PM | 03:56 | 03:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 04/30/2023 05:39 PM | 04/30/2023 11:35 PM | 05:56 | 05:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/01/2023 12:34 PM | 05/01/2023 04:28 PM | 03:54 | 03:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/01/2023 06:02 PM | 05/01/2023 11:10 PM | 05:08 | 05:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/02/2023 12:19 PM | 05/02/2023 05:12 PM | 04:53 | 04:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/02/2023 06:11 PM | 05/02/2023 11:42 PM | 05:31 | 05:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/05/2023 03:58 PM | 05/05/2023 05:45 PM | 01:47 | 01:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/05/2023 06:09 PM | 05/05/2023 11:24 PM | 05:15 | 05:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/06/2023 04:05 PM | 05/06/2023 05:36 PM | 01:31 | 01:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/06/2023 06:06 PM | 05/06/2023 11:48 PM | 05:42 | 05:42 | 00:00 | 00:00 | $43.12 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/07/2023 05:15 PM | 05/07/2023 10:51 PM | 05:36 | 05:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |

212SH000244

Control Panel

| 158 | Everardo Perez | Unclassified | $0.00 | 05/07/2023 10:53 PM | 05/07/2023 10:54 PM | 00:01 | 00:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/08/2023 02:16 PM | 05/08/2023 05:12 PM | 02:56 | 02:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/08/2023 05:37 PM | 05/08/2023 11:01 PM | 05:24 | 05:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/09/2023 12:31 PM | 05/09/2023 05:57 PM | 05:26 | 05:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/09/2023 06:25 PM | 05/10/2023 12:03 AM | 05:38 | 05:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/13/2023 01:10 PM | 05/13/2023 03:51 PM | 02:41 | 02:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/13/2023 05:15 PM | 05/13/2023 11:01 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/15/2023 05:30 PM | 05/15/2023 06:25 PM | 00:55 | 00:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/15/2023 07:04 PM | 05/16/2023 12:22 AM | 05:18 | 05:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/16/2023 01:09 PM | 05/16/2023 04:38 PM | 03:29 | 03:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/16/2023 05:51 PM | 05/16/2023 11:35 PM | 05:44 | 05:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/18/2023 06:07 PM | 05/18/2023 09:28 PM | 03:21 | 03:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/18/2023 09:00 PM | 05/20/2023 04:38 PM | 43:38 | 43:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/18/2023 09:31 PM | 05/18/2023 09:32 PM | 00:01 | 00:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/20/2023 04:38 PM | 05/20/2023 05:03 PM | 00:25 | 00:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/20/2023 05:48 PM | 05/21/2023 12:01 AM | 06:13 | 06:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/21/2023 04:17 PM | 05/21/2023 05:44 PM | 01:27 | 01:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/21/2023 06:01 PM | 05/21/2023 10:24 PM | 04:23 | 04:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/22/2023 01:06 PM | 05/22/2023 05:37 PM | 04:31 | 04:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/22/2023 06:20 PM | 05/22/2023 10:57 PM | 04:37 | 04:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/23/2023 12:52 PM | 05/23/2023 06:02 PM | 05:10 | 05:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/23/2023 07:15 PM | 05/23/2023 11:22 PM | 04:07 | 04:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/24/2023 02:04 PM | 05/24/2023 05:28 PM | 03:24 | 03:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/24/2023 06:29 PM | 05/24/2023 11:06 PM | 04:37 | 04:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/25/2023 04:16 PM | 05/25/2023 04:40 PM | 00:24 | 00:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/25/2023 05:51 PM | 05/25/2023 11:37 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/26/2023 05:40 PM | 05/26/2023 11:10 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/27/2023 04:23 PM | 05/27/2023 05:27 PM | 01:04 | 01:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/27/2023 05:35 PM | 05/27/2023 11:58 PM | 06:23 | 06:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 158 | Everardo Perez | Unclassified | $0.00 | 05/28/2023 04:54 PM | 05/28/2023 07:19 PM | 02:25 | 02:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |

212SH000245

5/30/23, 12:01 PM                                                    Control Panel

| 158 | Everardo Perez | Unclassified | $0.00 | 05/28/2023 07:56 PM | 05/28/2023 09:49 PM | 01:53 | 01:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| Summary by Class | Everardo Perez | Unclassified | | | | 349:03 | 349:03 | 00:00 | 00:00 | $133.71 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| Summary by Employee | Everardo Perez | | | | | 349:03 | 349:03 | 00:00 | 00:00 | $133.71 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/01/2023 04:45 PM | 01/01/2023 11:00 PM | 06:15 | 06:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/05/2023 04:29 PM | 01/05/2023 11:40 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/06/2023 04:20 PM | 01/06/2023 11:55 PM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/07/2023 01:17 PM | 01/08/2023 12:07 AM | 10:50 | 10:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/08/2023 04:35 PM | 01/08/2023 11:43 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/09/2023 04:21 PM | 01/10/2023 01:14 AM | 08:53 | 08:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/10/2023 04:24 PM | 01/10/2023 11:33 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/13/2023 04:54 PM | 01/13/2023 11:00 PM | 06:06 | 06:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/14/2023 05:17 PM | 01/14/2023 11:54 PM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/15/2023 04:27 PM | 01/15/2023 11:00 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/16/2023 04:23 PM | 01/17/2023 01:35 AM | 09:12 | 09:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/17/2023 04:54 PM | 01/17/2023 10:39 PM | 05:45 | 05:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/19/2023 04:15 PM | 01/19/2023 11:24 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/20/2023 04:36 PM | 01/21/2023 12:13 AM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/21/2023 12:12 PM | 01/21/2023 11:00 PM | 10:48 | 10:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/01/2023 04:36 PM | 02/01/2023 11:00 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/02/2023 04:31 PM | 02/03/2023 12:44 AM | 08:13 | 08:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/04/2023 01:45 PM | 02/05/2023 12:25 AM | 10:40 | 10:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/09/2023 04:46 PM | 02/10/2023 01:56 AM | 09:10 | 09:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/10/2023 04:49 PM | 02/11/2023 12:32 AM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/12/2023 04:45 PM | 02/12/2023 11:21 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/13/2023 04:34 PM | 02/14/2023 01:12 AM | 08:38 | 08:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/14/2023 12:40 PM | 02/14/2023 11:00 PM | 10:20 | 10:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/15/2023 04:36 PM | 02/15/2023 09:18 PM | 04:42 | 04:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/16/2023 04:40 PM | 02/16/2023 11:23 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/18/2023 12:59 PM | 02/18/2023 11:39 PM | 10:40 | 10:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/19/2023 04:33 PM | 02/20/2023 12:14 AM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |

212SH000246

5/30/23, 12:01 PM | Control Panel

| 165 | Javier Clemente | Unclassified | $0.00 | 02/20/2023 03:43 PM | 02/20/2023 11:23 PM | 07:40 | 07:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
|-----|-----------------|--------------|-------|---------------------|---------------------|-------|-------|-------|-------|-------|-------|-------|-------|-------|---|
| 165 | Javier Clemente | Unclassified | $0.00 | 02/21/2023 05:00 PM | 02/21/2023 11:37 PM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/22/2023 04:39 PM | 02/22/2023 11:00 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/23/2023 04:37 PM | 02/23/2023 11:11 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/24/2023 03:25 PM | 02/24/2023 11:51 PM | 08:26 | 08:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/25/2023 12:20 PM | 02/26/2023 12:43 AM | 12:23 | 12:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/26/2023 05:26 PM | 02/27/2023 12:26 AM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/27/2023 04:28 PM | 02/27/2023 11:00 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/28/2023 03:48 PM | 02/28/2023 10:44 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/01/2023 03:12 PM | 03/01/2023 11:11 PM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/03/2023 04:53 PM | 03/03/2023 11:00 PM | 06:07 | 06:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/05/2023 04:07 PM | 03/06/2023 12:17 AM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/06/2023 01:24 PM | 03/06/2023 11:36 PM | 10:12 | 10:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/07/2023 01:28 PM | 03/07/2023 11:00 PM | 09:32 | 09:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/08/2023 03:26 PM | 03/08/2023 10:28 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/09/2023 04:59 PM | 03/09/2023 10:31 PM | 05:32 | 05:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/10/2023 03:17 PM | 03/10/2023 11:27 PM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/11/2023 12:46 PM | 03/12/2023 12:24 AM | 11:38 | 11:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/12/2023 12:17 PM | 03/12/2023 10:50 PM | 10:33 | 10:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/13/2023 01:17 PM | 03/13/2023 11:07 PM | 09:50 | 09:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/14/2023 05:01 PM | 03/14/2023 11:41 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/15/2023 04:57 PM | 03/15/2023 11:42 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/16/2023 04:26 PM | 03/16/2023 11:47 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/18/2023 12:36 PM | 03/18/2023 11:00 PM | 10:24 | 10:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/19/2023 05:23 PM | 03/19/2023 11:48 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/20/2023 04:24 PM | 03/20/2023 10:49 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/21/2023 03:58 PM | 03/21/2023 11:00 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/22/2023 04:43 PM | 03/22/2023 11:17 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/24/2023 04:49 PM | 03/25/2023 12:13 AM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/25/2023 01:08 PM | 03/26/2023 12:23 AM | 11:15 | 11:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |

212SH000247

5/30/23, 12:01 PM                                      Control Panel

| 165 | Javier Clemente | Unclassified | $0.00 | 03/26/2023 04:14 PM | 03/26/2023 10:08 PM | 05:54 | 05:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/28/2023 04:40 PM | 03/28/2023 11:08 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/29/2023 04:54 PM | 03/29/2023 11:35 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/30/2023 05:22 PM | 03/31/2023 12:01 AM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/31/2023 06:08 PM | 04/01/2023 01:34 AM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/07/2023 04:45 PM | 04/08/2023 12:05 AM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/08/2023 04:51 PM | 04/09/2023 12:38 AM | 07:47 | 07:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/09/2023 12:38 PM | 04/09/2023 11:33 PM | 10:55 | 10:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/10/2023 04:21 PM | 04/11/2023 01:00 AM | 08:39 | 08:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/11/2023 04:01 PM | 04/11/2023 11:09 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/12/2023 05:20 PM | 04/12/2023 11:47 PM | 06:27 | 06:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/13/2023 03:03 PM | 04/13/2023 10:42 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/14/2023 02:50 PM | 04/14/2023 11:33 PM | 08:43 | 08:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/15/2023 12:22 PM | 04/15/2023 11:49 PM | 11:27 | 11:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/16/2023 12:01 PM | 04/16/2023 11:39 PM | 11:38 | 11:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/17/2023 03:53 PM | 04/17/2023 11:24 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/18/2023 04:33 PM | 04/18/2023 10:54 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/19/2023 03:36 PM | 04/19/2023 11:07 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/21/2023 03:44 PM | 04/21/2023 11:43 PM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/22/2023 12:15 PM | 04/22/2023 04:15 PM | 04:00 | 04:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/22/2023 11:22 PM | 04/23/2023 01:10 PM | 13:48 | 13:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/23/2023 03:40 PM | 04/23/2023 10:44 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/24/2023 03:49 PM | 04/24/2023 04:38 PM | 00:49 | 00:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/24/2023 05:11 PM | 04/25/2023 12:13 AM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/29/2023 04:03 PM | 04/29/2023 05:32 PM | 01:29 | 01:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/29/2023 05:51 PM | 04/29/2023 11:49 PM | 05:58 | 05:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/30/2023 05:01 PM | 04/30/2023 05:15 PM | 00:14 | 00:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/30/2023 05:39 PM | 04/30/2023 11:18 PM | 05:39 | 05:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/01/2023 04:09 PM | 05/01/2023 05:01 PM | 00:52 | 00:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/01/2023 05:34 PM | 05/01/2023 11:07 PM | 05:33 | 05:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |

212SH000248

5/30/23, 12:01 PM                                                    Control Panel

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | Javier Clemente | Unclassified | $0.00 | 05/02/2023 03:59 PM | 05/02/2023 04:51 PM | 00:52 | 00:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/02/2023 05:45 PM | 05/02/2023 11:42 PM | 05:57 | 05:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/03/2023 03:59 PM | 05/03/2023 05:12 PM | 01:13 | 01:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/03/2023 05:39 PM | 05/03/2023 11:09 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/04/2023 03:34 PM | 05/04/2023 04:57 PM | 01:23 | 01:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/04/2023 05:37 PM | 05/04/2023 11:26 PM | 05:49 | 05:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/05/2023 04:27 PM | 05/05/2023 05:38 PM | 01:11 | 01:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/05/2023 06:18 PM | 05/05/2023 11:10 PM | 04:52 | 04:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/06/2023 12:38 PM | 05/06/2023 05:01 PM | 04:23 | 04:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/06/2023 05:45 PM | 05/06/2023 08:17 PM | 02:32 | 02:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/07/2023 04:08 PM | 05/07/2023 05:49 PM | 01:41 | 01:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/07/2023 06:34 PM | 05/07/2023 10:41 PM | 04:07 | 04:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/08/2023 04:12 PM | 05/08/2023 06:05 PM | 01:53 | 01:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/08/2023 06:40 PM | 05/08/2023 11:02 PM | 04:22 | 04:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/10/2023 04:29 PM | 05/10/2023 05:28 PM | 00:59 | 00:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/10/2023 06:06 PM | 05/10/2023 11:50 PM | 05:44 | 05:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/12/2023 04:36 PM | 05/12/2023 06:47 PM | 02:11 | 02:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/12/2023 07:33 PM | 05/13/2023 12:29 AM | 04:56 | 04:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/13/2023 05:16 PM | 05/14/2023 01:42 AM | 08:26 | 08:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/15/2023 05:04 PM | 05/15/2023 05:58 PM | 00:54 | 00:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/15/2023 06:24 PM | 05/15/2023 11:45 PM | 05:21 | 05:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/16/2023 04:09 PM | 05/16/2023 05:54 PM | 01:45 | 01:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/16/2023 06:27 PM | 05/16/2023 11:57 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/17/2023 04:49 PM | 05/17/2023 06:27 PM | 01:38 | 01:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/17/2023 07:02 PM | 05/17/2023 11:20 PM | 04:18 | 04:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/21/2023 04:37 PM | 05/21/2023 05:36 PM | 00:59 | 00:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/21/2023 06:09 PM | 05/21/2023 10:00 PM | 03:51 | 03:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/22/2023 03:38 PM | 05/22/2023 05:16 PM | 01:38 | 01:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/22/2023 06:50 PM | 05/22/2023 10:56 PM | 04:06 | 04:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/23/2023 04:04 PM | 05/23/2023 06:12 PM | 02:08 | 02:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |

212SH000249

5/30/23, 12:01 PM                                             Control Panel

| 165 | Javier Clemente | Unclassified | $0.00 | 05/23/2023 06:46 PM | 05/23/2023 10:33 PM | 03:47 | 03:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | Javier Clemente | Unclassified | $0.00 | 05/24/2023 04:08 PM | 05/24/2023 11:18 PM | 07:10 | 07:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/25/2023 04:43 PM | 05/25/2023 06:13 PM | 01:30 | 01:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/25/2023 06:40 PM | 05/25/2023 11:37 PM | 04:57 | 04:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/26/2023 03:48 PM | 05/26/2023 05:54 PM | 02:06 | 02:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/26/2023 06:31 PM | 05/26/2023 11:33 PM | 05:02 | 05:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/27/2023 12:08 PM | 05/27/2023 04:38 PM | 04:30 | 04:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/27/2023 05:15 PM | 05/28/2023 12:31 AM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| Summary by Class | Javier Clemente | Unclassified | | | | 790:54 | 790:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| Summary by Employee | Javier Clemente | | | | | 790:54 | 790:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 187 | Jose Raul Roque | Unclassified | $0.00 | 05/13/2023 04:03 PM | 05/13/2023 04:23 PM | 00:20 | 00:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 187 | Jose Raul Roque | Unclassified | $0.00 | 05/13/2023 04:51 PM | 05/14/2023 12:28 AM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 187 | Jose Raul Roque | Unclassified | $0.00 | 05/14/2023 04:00 PM | 05/14/2023 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 187 | Jose Raul Roque | Unclassified | $0.00 | 05/19/2023 04:27 PM | 05/19/2023 06:27 PM | 02:00 | 02:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 187 | Jose Raul Roque | Unclassified | $0.00 | 05/19/2023 07:01 PM | 05/20/2023 04:03 PM | 21:02 | 21:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 187 | Jose Raul Roque | Unclassified | $0.00 | 05/20/2023 04:04 PM | 05/20/2023 11:41 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 187 | Jose Raul Roque | Unclassified | $0.00 | 05/21/2023 11:47 AM | 05/21/2023 05:44 PM | 05:57 | 05:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 187 | Jose Raul Roque | Unclassified | $0.00 | 05/21/2023 06:16 PM | 05/21/2023 10:15 PM | 03:59 | 03:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 187 | Jose Raul Roque | Unclassified | $0.00 | 05/26/2023 03:54 PM | 05/26/2023 06:47 PM | 02:53 | 02:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 187 | Jose Raul Roque | Unclassified | $0.00 | 05/26/2023 07:25 PM | 05/26/2023 10:13 PM | 02:48 | 02:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 187 | Jose Raul Roque | Unclassified | $0.00 | 05/27/2023 03:39 PM | 05/27/2023 06:49 PM | 03:10 | 03:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 187 | Jose Raul Roque | Unclassified | $0.00 | 05/28/2023 11:57 AM | 05/28/2023 09:38 PM | 09:41 | 09:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| Summary by Class | Jose Raul Roque | Unclassified | | | | 74:04 | 74:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| Summary by Employee | Jose Raul Roque | | | | | 74:04 | 74:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 01/01/2023 05:45 PM | 01/02/2023 12:31 AM | 06:46 | 06:46 | 00:00 | 00:00 | $34.19 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 01/05/2023 11:34 AM | 01/06/2023 12:31 AM | 12:57 | 12:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 01/06/2023 12:02 PM | 01/07/2023 12:02 AM | 12:00 | 12:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 01/07/2023 04:03 PM | 01/08/2023 12:45 AM | 08:42 | 08:42 | 00:00 | 00:00 | $37.89 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 01/11/2023 06:11 PM | 01/11/2023 10:59 PM | 04:48 | 04:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 01/12/2023 11:43 AM | 01/12/2023 11:31 PM | 11:48 | 11:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |

212SH000250

5/30/23, 12:01 PM                                                            Control Panel

| 179 | Luis Fernandez | Unclassified | $0.00 | 01/13/2023 11:35 AM | 01/14/2023 12:11 AM | 12:36 | 12:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 01/14/2023 03:58 PM | 01/15/2023 12:36 AM | 08:38 | 08:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 01/18/2023 04:46 PM | 01/19/2023 12:15 AM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 01/19/2023 11:36 AM | 01/19/2023 11:27 PM | 11:51 | 11:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 01/20/2023 11:41 AM | 01/21/2023 12:44 AM | 13:03 | 13:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 01/21/2023 04:09 PM | 01/22/2023 01:10 AM | 09:01 | 09:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 01/25/2023 04:31 PM | 01/25/2023 11:15 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 01/26/2023 11:46 AM | 01/27/2023 12:05 AM | 12:19 | 12:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 01/27/2023 11:46 AM | 01/27/2023 06:09 PM | 06:23 | 06:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 01/28/2023 04:02 PM | 01/29/2023 12:13 AM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 02/01/2023 04:37 PM | 02/01/2023 10:22 PM | 05:45 | 05:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 02/02/2023 11:42 AM | 02/02/2023 11:57 PM | 12:15 | 12:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 02/03/2023 11:34 AM | 02/04/2023 12:36 AM | 13:02 | 13:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 02/04/2023 04:52 PM | 02/05/2023 12:19 AM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 02/08/2023 04:23 PM | 02/08/2023 11:26 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 02/09/2023 11:46 AM | 02/10/2023 12:09 AM | 12:23 | 12:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 02/10/2023 11:42 AM | 02/11/2023 01:04 AM | 13:22 | 13:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 02/11/2023 04:08 PM | 02/12/2023 12:35 AM | 08:27 | 08:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 02/14/2023 04:21 PM | 02/14/2023 11:10 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 02/16/2023 11:40 AM | 02/16/2023 11:46 PM | 12:06 | 12:06 | 00:00 | 00:00 | $209.91 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 02/17/2023 11:46 AM | 02/18/2023 12:49 AM | 13:03 | 13:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 02/18/2023 04:19 PM | 02/19/2023 01:31 AM | 09:12 | 09:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 02/22/2023 04:23 PM | 02/22/2023 11:37 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 02/23/2023 11:36 AM | 02/23/2023 11:38 PM | 12:02 | 12:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 02/24/2023 11:44 AM | 02/25/2023 12:18 AM | 12:34 | 12:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 02/25/2023 04:03 PM | 02/26/2023 12:14 AM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 02/26/2023 04:07 PM | 02/27/2023 12:23 AM | 08:16 | 08:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/02/2023 11:44 AM | 03/02/2023 11:47 PM | 12:03 | 12:03 | 00:00 | 00:00 | $27.88 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/03/2023 11:52 AM | 03/04/2023 12:42 AM | 12:50 | 12:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/04/2023 04:19 PM | 03/05/2023 12:52 AM | 08:33 | 08:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |

212SH000251

5/30/23, 12:01 PM                                              Control Panel

| 179 | Luis Fernandez | Unclassified | $0.00 | 03/08/2023 04:11 PM | 03/08/2023 11:04 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
|-----|----------------|--------------|-------|---------------------|---------------------|-------|-------|-------|-------|-------|-------|-------|-------|-------|---|
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/09/2023 11:33 AM | 03/09/2023 10:39 PM | 11:06 | 11:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/10/2023 11:41 AM | 03/10/2023 11:37 PM | 11:56 | 11:56 | 00:00 | 00:00 | $114.75 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/11/2023 04:02 PM | 03/12/2023 01:17 AM | 09:15 | 09:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/15/2023 04:15 PM | 03/15/2023 11:45 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/16/2023 11:48 AM | 03/16/2023 11:33 PM | 11:45 | 11:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/17/2023 11:42 AM | 03/17/2023 11:59 PM | 12:17 | 12:17 | 00:00 | 00:00 | $25.05 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/18/2023 04:38 PM | 03/19/2023 12:26 AM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/19/2023 04:27 PM | 03/19/2023 11:51 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/23/2023 11:35 AM | 03/23/2023 11:37 PM | 12:02 | 12:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/24/2023 11:38 AM | 03/24/2023 11:00 PM | 11:22 | 11:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/25/2023 04:09 PM | 03/26/2023 12:45 AM | 08:36 | 08:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/26/2023 04:44 PM | 03/26/2023 10:45 PM | 06:01 | 06:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/31/2023 11:39 AM | 03/31/2023 11:52 PM | 12:13 | 12:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/05/2023 04:10 PM | 04/05/2023 10:53 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/06/2023 11:40 AM | 04/06/2023 11:24 PM | 11:44 | 11:44 | 00:00 | 00:00 | $49.43 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/07/2023 11:40 AM | 04/08/2023 12:20 AM | 12:40 | 12:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/08/2023 04:57 PM | 04/09/2023 12:49 AM | 07:52 | 07:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/10/2023 04:03 PM | 04/10/2023 11:00 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/12/2023 04:36 PM | 04/12/2023 11:59 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/13/2023 11:41 AM | 04/13/2023 11:07 PM | 11:26 | 11:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/14/2023 11:35 AM | 04/15/2023 12:24 AM | 12:49 | 12:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/15/2023 04:38 PM | 04/16/2023 01:12 AM | 08:34 | 08:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/17/2023 04:14 PM | 04/17/2023 11:05 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/19/2023 04:08 PM | 04/19/2023 11:20 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/20/2023 11:54 AM | 04/20/2023 11:26 PM | 11:32 | 11:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/21/2023 11:35 AM | 04/21/2023 11:00 PM | 11:25 | 11:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/22/2023 04:21 PM | 04/23/2023 12:12 AM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/24/2023 04:21 PM | 04/24/2023 04:42 PM | 00:21 | 00:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/24/2023 05:13 PM | 04/25/2023 12:37 AM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |

212SH000252

5/30/23, 12:01 PM

Control Panel

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/26/2023 04:23 PM | 04/26/2023 11:55 PM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/27/2023 04:28 PM | 04/27/2023 11:41 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/28/2023 11:30 AM | 04/28/2023 04:28 PM | 04:58 | 04:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/28/2023 05:00 PM | 04/29/2023 12:17 AM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/29/2023 11:34 AM | 04/29/2023 04:50 PM | 05:16 | 05:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/29/2023 05:26 PM | 04/29/2023 10:26 PM | 05:00 | 05:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/03/2023 03:59 PM | 05/03/2023 04:38 PM | 00:39 | 00:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/03/2023 05:12 PM | 05/03/2023 11:24 PM | 06:12 | 06:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/04/2023 11:40 AM | 05/04/2023 06:11 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/04/2023 06:40 PM | 05/04/2023 10:39 PM | 03:59 | 03:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/04/2023 10:40 PM | 05/04/2023 10:58 PM | 00:18 | 00:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/05/2023 11:44 AM | 05/05/2023 04:47 PM | 05:03 | 05:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/05/2023 05:20 PM | 05/05/2023 05:22 PM | 00:02 | 00:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/07/2023 11:44 AM | 05/07/2023 03:52 PM | 04:08 | 04:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/07/2023 05:19 PM | 05/07/2023 10:51 PM | 05:32 | 05:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/10/2023 04:29 PM | 05/10/2023 11:50 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/11/2023 11:44 AM | 05/11/2023 05:05 PM | 05:21 | 05:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/11/2023 05:59 PM | 05/11/2023 11:37 PM | 05:38 | 05:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/12/2023 11:40 AM | 05/12/2023 04:21 PM | 04:41 | 04:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/12/2023 05:42 PM | 05/12/2023 11:17 PM | 05:35 | 05:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/13/2023 04:13 PM | 05/13/2023 04:34 PM | 00:21 | 00:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/13/2023 04:49 PM | 05/14/2023 01:17 AM | 08:28 | 08:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/14/2023 04:14 PM | 05/14/2023 04:50 PM | 00:36 | 00:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/14/2023 05:04 PM | 05/14/2023 10:57 PM | 05:53 | 05:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/17/2023 04:20 PM | 05/17/2023 11:30 PM | 07:10 | 07:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/18/2023 11:52 AM | 05/18/2023 04:56 PM | 05:04 | 05:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/18/2023 05:16 PM | 05/18/2023 11:52 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/19/2023 12:59 PM | 05/19/2023 05:08 PM | 04:09 | 04:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/19/2023 05:45 PM | 05/20/2023 12:49 AM | 07:04 | 07:04 | 00:00 | 00:00 | $13.72 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/24/2023 04:05 PM | 05/24/2023 05:17 PM | 01:12 | 01:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |

212SH000253

5/30/23, 12:01 PM                                                Control Panel

| 179 | Luis Fernandez | Unclassified | $0.00 | 05/24/2023 05:52 PM | 05/24/2023 11:30 PM | 05:38 | 05:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/25/2023 11:48 AM | 05/25/2023 04:55 PM | 05:07 | 05:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/25/2023 05:41 PM | 05/25/2023 11:27 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/26/2023 11:37 AM | 05/26/2023 04:59 PM | 05:22 | 05:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/26/2023 05:30 PM | 05/27/2023 12:26 AM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/27/2023 04:29 PM | 05/27/2023 04:49 PM | 00:20 | 00:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/27/2023 05:55 PM | 05/28/2023 12:32 AM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/28/2023 04:34 PM | 05/28/2023 04:48 PM | 00:14 | 00:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/28/2023 04:58 PM | 05/29/2023 12:20 AM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| Summary by Class | Luis Fernandez | Unclassified | | | | 818:56 | 818:56 | 00:00 | 00:00 | $512.82 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| Summary by Employee | Luis Fernandez | | | | | 818:56 | 818:56 | 00:00 | 00:00 | $512.82 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 01/01/2023 04:25 PM | 01/02/2023 12:39 AM | 08:14 | 08:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 01/02/2023 04:42 PM | 01/02/2023 11:23 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 01/03/2023 12:12 PM | 01/03/2023 11:00 PM | 10:48 | 10:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 01/04/2023 04:20 PM | 01/04/2023 11:54 PM | 07:34 | 07:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 01/06/2023 04:34 PM | 01/06/2023 11:53 PM | 07:19 | 07:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 01/07/2023 12:14 PM | 01/08/2023 12:22 AM | 12:08 | 12:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 01/08/2023 04:26 PM | 01/09/2023 12:04 AM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 01/09/2023 04:30 PM | 01/10/2023 12:08 AM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 01/10/2023 12:27 PM | 01/10/2023 11:35 PM | 11:08 | 11:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 01/13/2023 04:03 PM | 01/14/2023 12:12 AM | 08:09 | 08:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 01/14/2023 12:02 PM | 01/15/2023 12:20 AM | 12:18 | 12:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 01/15/2023 04:19 PM | 01/16/2023 12:19 AM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 01/16/2023 04:34 PM | 01/17/2023 01:28 AM | 08:54 | 08:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 01/17/2023 11:57 AM | 01/17/2023 11:05 PM | 11:08 | 11:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 01/20/2023 04:43 PM | 01/20/2023 11:48 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 01/21/2023 01:41 PM | 01/22/2023 01:14 AM | 11:33 | 11:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 01/22/2023 04:49 PM | 01/22/2023 11:48 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 01/23/2023 12:08 PM | 01/23/2023 11:29 PM | 11:21 | 11:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 01/24/2023 11:38 AM | 01/24/2023 10:32 PM | 10:54 | 10:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |

212SH000254

5/30/23, 12:01 PM                                         Control Panel

| 181 | Oscar Morales | Unclassified | $0.00 | 01/27/2023 04:12 PM | 01/28/2023 12:55 AM | 08:43 | 08:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 01/28/2023 05:02 PM | 01/29/2023 12:22 AM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 01/29/2023 04:52 PM | 01/30/2023 12:46 AM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 01/31/2023 11:42 AM | 01/31/2023 11:53 PM | 12:11 | 12:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 02/01/2023 11:36 AM | 02/01/2023 10:22 PM | 10:46 | 10:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 02/03/2023 04:42 PM | 02/04/2023 12:08 AM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 02/04/2023 04:16 PM | 02/04/2023 11:35 PM | 07:19 | 07:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 02/05/2023 04:33 PM | 02/05/2023 11:35 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 02/07/2023 11:46 AM | 02/08/2023 12:57 AM | 13:11 | 13:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 02/08/2023 11:30 AM | 02/08/2023 11:23 PM | 11:53 | 11:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 02/10/2023 04:23 PM | 02/11/2023 12:50 AM | 08:27 | 08:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 02/11/2023 04:37 PM | 02/12/2023 12:40 AM | 08:03 | 08:03 | 00:00 | 00:00 | $146.33 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 02/12/2023 02:32 PM | 02/12/2023 11:22 PM | 08:50 | 08:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 02/14/2023 11:56 AM | 02/15/2023 12:34 AM | 12:38 | 12:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 02/15/2023 11:33 AM | 02/15/2023 10:56 PM | 11:23 | 11:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 02/16/2023 04:18 PM | 02/16/2023 11:45 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 02/17/2023 04:51 PM | 02/17/2023 11:00 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 02/18/2023 04:50 PM | 02/19/2023 12:59 AM | 08:09 | 08:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 02/19/2023 11:38 AM | 02/20/2023 12:27 AM | 12:49 | 12:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 02/21/2023 11:46 AM | 02/21/2023 11:33 PM | 11:47 | 11:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 02/22/2023 11:43 AM | 02/22/2023 11:00 PM | 11:17 | 11:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 02/23/2023 05:14 PM | 02/23/2023 11:22 PM | 06:08 | 06:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 02/24/2023 04:40 PM | 02/25/2023 01:00 AM | 08:20 | 08:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 02/25/2023 03:55 PM | 02/26/2023 12:27 AM | 08:32 | 08:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 02/28/2023 11:57 AM | 02/28/2023 11:01 PM | 11:04 | 11:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 03/01/2023 12:02 PM | 03/01/2023 10:56 PM | 10:54 | 10:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 03/03/2023 04:21 PM | 03/04/2023 12:34 AM | 08:13 | 08:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 03/04/2023 04:57 PM | 03/05/2023 12:44 AM | 07:47 | 07:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 03/05/2023 04:29 PM | 03/05/2023 11:26 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 03/07/2023 11:17 AM | 03/08/2023 12:01 AM | 12:44 | 12:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |

212SH000255

5/30/23, 12:01 PM                                   Control Panel

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | Oscar Morales | Unclassified | $0.00 | 03/08/2023 11:57 AM | 03/08/2023 11:28 PM | 11:31 | 11:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 03/09/2023 04:07 PM | 03/09/2023 11:09 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 03/10/2023 04:35 PM | 03/11/2023 12:40 AM | 08:05 | 08:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 03/11/2023 04:32 PM | 03/12/2023 01:14 AM | 08:42 | 08:42 | 00:00 | 00:00 | $94.72 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 03/12/2023 04:21 PM | 03/12/2023 11:56 PM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 03/14/2023 11:48 AM | 03/14/2023 11:29 PM | 11:41 | 11:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 03/15/2023 12:11 PM | 03/15/2023 11:43 PM | 11:32 | 11:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 03/17/2023 04:38 PM | 03/18/2023 12:06 AM | 07:28 | 07:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 03/18/2023 04:33 PM | 03/18/2023 11:42 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 03/19/2023 11:47 AM | 03/19/2023 11:43 PM | 11:56 | 11:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 03/21/2023 11:22 AM | 03/21/2023 11:15 PM | 11:53 | 11:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 03/22/2023 11:39 AM | 03/22/2023 11:19 PM | 11:40 | 11:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 03/24/2023 06:57 PM | 03/25/2023 12:19 AM | 05:22 | 05:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 03/25/2023 05:15 PM | 03/26/2023 12:47 AM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 03/28/2023 11:53 AM | 03/28/2023 11:44 PM | 11:51 | 11:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 03/29/2023 11:46 AM | 03/29/2023 11:33 PM | 11:47 | 11:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 03/30/2023 04:44 PM | 03/30/2023 11:28 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 03/31/2023 05:33 PM | 03/31/2023 11:00 PM | 05:27 | 05:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/01/2023 04:57 PM | 04/02/2023 12:31 AM | 07:34 | 07:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/02/2023 11:47 AM | 04/02/2023 11:00 PM | 11:13 | 11:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/04/2023 11:39 AM | 04/05/2023 12:20 AM | 12:41 | 12:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/05/2023 11:55 AM | 04/05/2023 11:24 PM | 11:29 | 11:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/07/2023 04:31 PM | 04/07/2023 11:49 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/08/2023 11:51 AM | 04/09/2023 12:02 AM | 12:11 | 12:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/09/2023 05:09 PM | 04/10/2023 12:19 AM | 07:10 | 07:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/11/2023 04:44 PM | 04/11/2023 10:55 PM | 06:11 | 06:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/12/2023 11:26 AM | 04/12/2023 11:59 PM | 12:33 | 12:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/13/2023 05:09 PM | 04/13/2023 11:04 PM | 05:55 | 05:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/14/2023 05:40 PM | 04/15/2023 12:12 AM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/15/2023 11:41 AM | 04/16/2023 12:56 AM | 13:15 | 13:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 S |

212SH000256

5/30/23, 12:01 PM                                                    Control Panel

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | Oscar Morales | Unclassified | $0.00 | 04/16/2023 04:20 PM | 04/16/2023 11:54 PM | 07:34 | 07:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/19/2023 11:30 AM | 04/19/2023 11:17 PM | 11:47 | 11:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/20/2023 04:02 PM | 04/20/2023 11:23 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/21/2023 04:29 PM | 04/22/2023 12:22 AM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/22/2023 11:57 AM | 04/22/2023 04:27 PM | 04:30 | 04:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/22/2023 05:32 PM | 04/23/2023 12:17 AM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/23/2023 04:52 PM | 04/23/2023 11:14 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/25/2023 04:25 PM | 04/25/2023 10:51 PM | 06:26 | 06:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/26/2023 11:36 AM | 04/26/2023 05:02 PM | 05:26 | 05:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/26/2023 06:25 PM | 04/26/2023 11:51 PM | 05:26 | 05:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/27/2023 11:51 AM | 04/27/2023 05:43 PM | 05:52 | 05:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/27/2023 06:05 PM | 04/27/2023 11:45 PM | 05:40 | 05:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/28/2023 04:17 PM | 04/28/2023 05:00 PM | 00:43 | 00:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/28/2023 05:27 PM | 04/28/2023 11:37 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/29/2023 04:20 PM | 04/29/2023 05:08 PM | 00:48 | 00:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/29/2023 05:30 PM | 04/29/2023 11:51 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/30/2023 03:45 PM | 04/30/2023 04:21 PM | 00:36 | 00:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/30/2023 04:53 PM | 04/30/2023 11:54 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/03/2023 11:20 AM | 05/03/2023 05:12 PM | 05:52 | 05:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/03/2023 06:17 PM | 05/03/2023 10:45 PM | 04:28 | 04:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/04/2023 03:49 PM | 05/04/2023 11:38 PM | 07:49 | 07:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/05/2023 04:13 PM | 05/05/2023 04:16 PM | 00:03 | 00:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/05/2023 04:46 PM | 05/05/2023 11:55 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/06/2023 11:38 AM | 05/06/2023 04:53 PM | 05:15 | 05:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/06/2023 06:07 PM | 05/06/2023 11:52 PM | 05:45 | 05:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/10/2023 11:24 AM | 05/10/2023 04:45 PM | 05:21 | 05:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/10/2023 06:04 PM | 05/10/2023 11:51 PM | 05:47 | 05:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/11/2023 04:17 PM | 05/11/2023 11:20 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/12/2023 04:13 PM | 05/12/2023 11:19 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/13/2023 04:00 PM | 05/13/2023 11:50 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |

212SH000257

5/30/23, 12:01 PM                                    Control Panel

| 181 | Oscar Morales | Unclassified | $0.00 | 05/16/2023 03:47 PM | 05/16/2023 04:33 PM | 00:46 | 00:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/16/2023 05:05 PM | 05/16/2023 11:28 PM | 06:23 | 06:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/17/2023 11:39 AM | 05/17/2023 05:38 PM | 05:59 | 05:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/17/2023 06:19 PM | 05/17/2023 11:31 PM | 05:12 | 05:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/19/2023 04:18 PM | 05/20/2023 12:25 AM | 08:07 | 08:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/20/2023 04:38 PM | 05/21/2023 12:54 AM | 08:16 | 08:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/21/2023 04:34 PM | 05/21/2023 10:31 PM | 05:57 | 05:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/22/2023 04:31 PM | 05/22/2023 11:10 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/23/2023 04:29 PM | 05/23/2023 04:58 PM | 00:29 | 00:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/23/2023 05:19 PM | 05/23/2023 11:08 PM | 05:49 | 05:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/26/2023 04:29 PM | 05/27/2023 12:02 AM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/27/2023 04:53 PM | 05/28/2023 12:12 AM | 07:19 | 07:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/28/2023 11:36 AM | 05/28/2023 04:59 PM | 05:23 | 05:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/28/2023 05:39 PM | 05/28/2023 09:55 PM | 04:16 | 04:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/29/2023 03:46 PM | 05/29/2023 10:59 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| Summary by Class | Oscar Morales | Unclassified | | | | 993:20 | 993:20 | 00:00 | 00:00 | $241.05 | $0.00 | $0.00 | $0.00 | $0.00 | S |
| Summary by Employee | Oscar Morales | | | | | 993:20 | 993:20 | 00:00 | 00:00 | $241.05 | $0.00 | $0.00 | $0.00 | $0.00 | S |

212SH000258

5/30/23, 12:02 PM                                                    Control Panel

| Samuel Garcia | Unclassified | $0.00 | 01/01/2023 04:03 PM | 01/02/2023 12:06 AM | 08:03 | 08:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/02/2023 04:39 PM | 01/02/2023 11:25 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/04/2023 04:02 PM | 01/04/2023 11:30 PM | 07:28 | 07:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/05/2023 04:43 PM | 01/05/2023 11:38 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/07/2023 04:35 PM | 01/08/2023 12:14 AM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/08/2023 05:06 PM | 01/09/2023 12:04 AM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/13/2023 04:16 PM | 01/13/2023 11:00 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/14/2023 04:27 PM | 01/15/2023 12:25 AM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/15/2023 04:41 PM | 01/16/2023 12:16 AM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/16/2023 04:37 PM | 01/16/2023 11:50 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/19/2023 04:22 PM | 01/20/2023 01:04 AM | 08:42 | 08:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/21/2023 04:30 PM | 01/22/2023 02:06 AM | 09:36 | 09:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/22/2023 05:31 PM | 01/22/2023 11:56 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/26/2023 03:11 PM | 01/26/2023 11:50 PM | 08:39 | 08:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/27/2023 04:14 PM | 01/28/2023 12:03 AM | 07:49 | 07:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/28/2023 06:01 PM | 01/29/2023 12:22 AM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/29/2023 04:48 PM | 01/30/2023 12:01 AM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/31/2023 04:19 PM | 01/31/2023 10:57 PM | 06:38 | 06:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/02/2023 04:11 PM | 02/03/2023 01:32 AM | 09:21 | 09:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/03/2023 05:57 PM | 02/04/2023 12:21 AM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/04/2023 04:18 PM | 02/04/2023 11:34 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/05/2023 03:06 PM | 02/06/2023 12:17 AM | 09:11 | 09:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/08/2023 05:27 PM | 02/08/2023 11:18 PM | 05:51 | 05:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/09/2023 04:29 PM | 02/10/2023 12:05 AM | 07:36 | 07:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/10/2023 05:27 PM | 02/11/2023 12:31 AM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/11/2023 04:29 PM | 02/11/2023 11:50 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/12/2023 04:18 PM | 02/12/2023 10:38 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/13/2023 05:17 PM | 02/13/2023 06:36 PM | 01:19 | 01:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/14/2023 03:42 PM | 02/14/2023 11:49 PM | 08:07 | 08:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/15/2023 05:25 PM | 02/15/2023 10:45 PM | 05:20 | 05:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000259

5/30/23, 12:02 PM                                              Control Panel

| 137 | Samuel Garcia | Unclassified | $0.00 | 02/16/2023 05:03 PM | 02/16/2023 11:01 PM | 05:58 | 05:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
|-----|---------------|--------------|-------|---------------------|---------------------|-------|-------|-------|-------|-------|-------|-------|-------|
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/17/2023 04:33 PM | 02/18/2023 12:08 AM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/18/2023 12:12 PM | 02/18/2023 11:27 PM | 11:15 | 11:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/18/2023 11:33 PM | 02/19/2023 04:34 PM | 17:01 | 17:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/19/2023 11:41 PM | 02/19/2023 11:41 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/20/2023 05:08 PM | 02/20/2023 11:22 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/23/2023 04:12 PM | 02/23/2023 11:04 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/24/2023 04:20 PM | 02/24/2023 11:38 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/25/2023 04:48 PM | 02/25/2023 11:31 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/26/2023 04:10 PM | 02/27/2023 12:18 AM | 08:08 | 08:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/02/2023 04:11 PM | 03/02/2023 11:33 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/03/2023 03:43 PM | 03/03/2023 11:59 PM | 08:16 | 08:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/04/2023 01:33 PM | 03/05/2023 12:41 AM | 11:08 | 11:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/05/2023 04:17 PM | 03/05/2023 11:27 PM | 07:10 | 07:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/08/2023 05:18 PM | 03/08/2023 10:31 PM | 05:13 | 05:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/09/2023 03:40 PM | 03/09/2023 11:04 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/10/2023 03:56 PM | 03/11/2023 12:21 AM | 08:25 | 08:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/11/2023 04:32 PM | 03/12/2023 12:33 AM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/12/2023 04:43 PM | 03/12/2023 11:29 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/14/2023 04:15 PM | 03/14/2023 10:54 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/15/2023 04:02 PM | 03/15/2023 11:35 PM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/16/2023 03:26 PM | 03/16/2023 10:59 PM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/17/2023 04:05 PM | 03/18/2023 12:12 AM | 08:07 | 08:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/18/2023 05:25 PM | 03/19/2023 12:14 AM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/19/2023 03:07 PM | 03/19/2023 11:50 PM | 08:43 | 08:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/25/2023 04:01 PM | 03/26/2023 12:18 AM | 08:17 | 08:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/26/2023 04:00 PM | 03/26/2023 10:35 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/29/2023 05:41 PM | 03/29/2023 11:17 PM | 05:36 | 05:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/29/2023 11:24 PM | 03/29/2023 11:24 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/31/2023 03:10 PM | 03/31/2023 11:00 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000260

5/30/23, 12:02 PM                                                    Control Panel

| 137 | Samuel Garcia | Unclassified | $0.00 | 04/02/2023 04:04 PM | 04/02/2023 04:04 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
|-----|---------------|--------------|-------|---------------------|---------------------|-------|-------|-------|-------|-------|-------|-------|-------|
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/02/2023 04:05 PM | 04/02/2023 10:52 PM | 06:47 | 06:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/03/2023 05:00 PM | 04/03/2023 10:30 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/04/2023 04:53 PM | 04/04/2023 11:47 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/06/2023 04:52 PM | 04/06/2023 09:10 PM | 04:18 | 04:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/08/2023 03:57 PM | 04/08/2023 11:35 PM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/09/2023 05:07 PM | 04/10/2023 12:13 AM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/15/2023 04:55 PM | 04/15/2023 11:45 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/16/2023 04:24 PM | 04/16/2023 08:08 PM | 03:44 | 03:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/20/2023 04:17 PM | 04/20/2023 11:13 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/21/2023 03:55 PM | 04/21/2023 11:00 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/22/2023 04:44 PM | 04/22/2023 11:49 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/23/2023 04:33 PM | 04/23/2023 10:50 PM | 06:17 | 06:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/26/2023 04:06 PM | 04/26/2023 11:35 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/27/2023 03:59 PM | 04/27/2023 11:23 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/28/2023 04:13 PM | 04/28/2023 04:52 PM | 00:39 | 00:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/28/2023 05:30 PM | 04/28/2023 11:11 PM | 05:41 | 05:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/29/2023 04:00 PM | 04/29/2023 04:58 PM | 00:58 | 00:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/29/2023 05:28 PM | 04/29/2023 11:33 PM | 06:05 | 06:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/30/2023 04:21 PM | 04/30/2023 04:56 PM | 00:35 | 00:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/30/2023 05:25 PM | 04/30/2023 11:30 PM | 06:05 | 06:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/03/2023 04:31 PM | 05/03/2023 05:51 PM | 01:20 | 01:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/03/2023 06:27 PM | 05/03/2023 11:04 PM | 04:37 | 04:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/05/2023 05:08 PM | 05/05/2023 06:20 PM | 01:12 | 01:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/05/2023 06:53 PM | 05/05/2023 11:21 PM | 04:28 | 04:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/06/2023 04:18 PM | 05/06/2023 06:06 PM | 01:48 | 01:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/06/2023 06:40 PM | 05/06/2023 11:13 PM | 04:33 | 04:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/07/2023 04:44 PM | 05/07/2023 06:37 PM | 01:53 | 01:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/07/2023 07:22 PM | 05/07/2023 10:53 PM | 03:31 | 03:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/09/2023 04:59 PM | 05/09/2023 11:50 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000261

5/30/23, 12:02 PM                                                    Control Panel

| 137 | Samuel Garcia | Unclassified | $0.00 | 05/10/2023 04:28 PM | 05/10/2023 06:11 PM | 01:43 | 01:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/10/2023 07:16 PM | 05/10/2023 11:19 PM | 04:03 | 04:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/12/2023 04:12 PM | 05/12/2023 06:12 PM | 02:00 | 02:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/12/2023 07:01 PM | 05/12/2023 11:03 PM | 04:02 | 04:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/13/2023 04:33 PM | 05/13/2023 11:00 PM | 06:27 | 06:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/16/2023 07:09 PM | 05/16/2023 11:04 PM | 03:55 | 03:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/17/2023 04:08 PM | 05/17/2023 07:04 PM | 02:56 | 02:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/17/2023 07:33 PM | 05/17/2023 10:41 PM | 03:08 | 03:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/18/2023 04:06 PM | 05/18/2023 11:52 PM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/18/2023 11:55 PM | 05/18/2023 11:55 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/19/2023 03:45 PM | 05/19/2023 05:53 PM | 02:08 | 02:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/19/2023 06:29 PM | 05/19/2023 11:59 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/20/2023 01:56 PM | 05/20/2023 05:35 PM | 03:39 | 03:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/21/2023 04:23 PM | 05/21/2023 06:21 PM | 01:58 | 01:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/21/2023 07:14 PM | 05/21/2023 10:31 PM | 03:17 | 03:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/24/2023 04:36 PM | 05/24/2023 11:32 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/25/2023 04:32 PM | 05/25/2023 04:58 PM | 00:26 | 00:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/25/2023 07:14 PM | 05/25/2023 11:13 PM | 03:59 | 03:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/26/2023 04:15 PM | 05/26/2023 06:35 PM | 02:20 | 02:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/26/2023 07:16 PM | 05/26/2023 11:55 PM | 04:39 | 04:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/28/2023 04:15 PM | 05/29/2023 12:04 AM | 07:49 | 07:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Samuel Garcia | Unclassified | | | | 656:23 | 656:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000262

5/30/23, 9:34 AM                                                                                          Control Panel

# Time cards report - 01/01/2022 - 12/31/2022

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | Adrian pizarro | Unclassified | $0.00 | 01/12/2022 02:00 PM | 01/12/2022 10:00 PM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 175 | Adrian pizarro | Unclassified | $0.00 | 01/13/2022 02:00 PM | 01/13/2022 09:30 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 175 | Adrian pizarro | Unclassified | $0.00 | 01/14/2022 12:00 PM | 01/14/2022 11:00 PM | 11:00 | 11:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 175 | Adrian pizarro | Unclassified | $0.00 | 01/15/2022 02:00 PM | 01/15/2022 11:00 PM | 09:00 | 09:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 175 | Adrian pizarro | Unclassified | $0.00 | 01/16/2022 02:00 PM | 01/16/2022 10:00 PM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 175 | Adrian pizarro | Unclassified | $0.00 | 01/17/2022 02:00 PM | 01/17/2022 09:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 175 | Adrian pizarro | Unclassified | $0.00 | 01/18/2022 02:00 PM | 01/18/2022 10:00 PM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 175 | Adrian pizarro | Unclassified | $0.00 | 01/19/2022 02:00 PM | 01/19/2022 10:00 PM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 175 | Adrian pizarro | Unclassified | $0.00 | 01/20/2022 02:00 PM | 01/20/2022 10:00 PM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 175 | Adrian pizarro | Unclassified | $0.00 | 01/21/2022 02:00 PM | 01/21/2022 10:00 PM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 175 | Adrian pizarro | Unclassified | $0.00 | 01/22/2022 02:00 PM | 01/22/2022 11:00 PM | 09:00 | 09:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 175 | Adrian pizarro | Unclassified | $0.00 | 01/24/2022 02:00 PM | 01/24/2022 09:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 175 | Adrian pizarro | Unclassified | $0.00 | 01/25/2022 02:00 PM | 01/25/2022 10:00 PM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 175 | Adrian pizarro | Unclassified | $0.00 | 01/26/2022 02:00 PM | 01/26/2022 10:00 PM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 175 | Adrian pizarro | Unclassified | $0.00 | 01/27/2022 02:00 PM | 01/27/2022 10:00 PM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 175 | Adrian pizarro | Unclassified | $0.00 | 01/28/2022 01:00 PM | 01/29/2022 12:00 AM | 11:00 | 11:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 175 | Adrian pizarro | Unclassified | $0.00 | 02/01/2022 02:00 PM | 02/01/2022 10:00 PM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Adrian pizarro | Unclassified | | | | 141:30 | 141:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Adrian pizarro | | | | | 141:30 | 141:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/01/2022 04:03 PM | 01/02/2022 12:48 AM | 08:45 | 08:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/03/2022 03:48 PM | 01/03/2022 11:41 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/04/2022 04:46 PM | 01/04/2022 11:49 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/06/2022 04:03 PM | 01/06/2022 11:57 PM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/08/2022 04:01 PM | 01/08/2022 11:46 PM | 07:45 | 07:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/09/2022 03:51 PM | 01/09/2022 11:42 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/10/2022 04:41 PM | 01/10/2022 11:39 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/11/2022 04:21 PM | 01/11/2022 09:56 PM | 05:35 | 05:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/12/2022 04:29 PM | 01/12/2022 09:40 PM | 05:11 | 05:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000263

Control Panel

| ID | Server | Class | Pay rate | Time In | Time Out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|-----------|----------|---------|---------|----------------|
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/14/2022 03:15 PM | 01/14/2022 06:39 PM | 03:24 | 03:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/15/2022 03:51 PM | 01/16/2022 12:35 AM | 08:44 | 08:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/16/2022 03:47 PM | 01/16/2022 10:19 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/17/2022 04:10 PM | 01/17/2022 10:52 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/18/2022 04:46 PM | 01/18/2022 10:22 PM | 05:36 | 05:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/21/2022 05:06 PM | 01/21/2022 11:03 PM | 05:57 | 05:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/22/2022 03:43 PM | 01/23/2022 12:16 AM | 08:33 | 08:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/23/2022 04:00 PM | 01/23/2022 10:22 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/26/2022 04:09 PM | 01/27/2022 12:21 AM | 08:12 | 08:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/27/2022 04:03 PM | 01/27/2022 04:14 PM | 00:11 | 00:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/27/2022 04:14 PM | 01/27/2022 11:05 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/28/2022 04:14 PM | 01/28/2022 11:00 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/29/2022 03:55 PM | 01/29/2022 11:00 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 01/30/2022 04:00 PM | 01/31/2022 01:07 AM | 09:07 | 09:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/01/2022 04:17 PM | 02/02/2022 01:55 AM | 09:38 | 09:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/02/2022 04:11 PM | 02/02/2022 11:31 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/03/2022 04:08 PM | 02/03/2022 11:10 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/04/2022 04:02 PM | 02/04/2022 10:26 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/05/2022 04:42 PM | 02/06/2022 12:53 AM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/06/2022 04:30 PM | 02/07/2022 12:08 AM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/08/2022 04:19 PM | 02/08/2022 11:02 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/09/2022 12:35 PM | 02/09/2022 09:41 PM | 09:06 | 09:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/10/2022 01:07 PM | 02/10/2022 06:29 PM | 05:22 | 05:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/11/2022 03:39 PM | 02/12/2022 01:05 AM | 09:26 | 09:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/12/2022 03:01 PM | 02/13/2022 02:39 AM | 11:38 | 11:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/13/2022 12:15 PM | 02/13/2022 10:42 PM | 10:27 | 10:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/14/2022 03:21 PM | 02/15/2022 01:00 AM | 09:39 | 09:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/15/2022 05:48 PM | 02/16/2022 12:32 AM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/16/2022 05:47 PM | 02/16/2022 11:53 PM | 06:06 | 06:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000264

5/30/23, 9:34 AM                                        Control Panel

| ID | Server | Class | Pay rate | Time In | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|-----------|----------|---------|---------|----------------|
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/19/2022 11:57 AM | 02/20/2022 12:24 AM | 12:27 | 12:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/20/2022 12:53 PM | 02/21/2022 12:14 AM | 11:21 | 11:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/24/2022 04:40 PM | 02/24/2022 11:23 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/25/2022 05:25 PM | 02/25/2022 11:00 PM | 05:35 | 05:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/26/2022 04:30 PM | 02/27/2022 12:17 AM | 07:47 | 07:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 02/27/2022 12:04 PM | 02/28/2022 12:09 AM | 12:05 | 12:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/03/2022 04:33 PM | 03/03/2022 11:40 PM | 07:07 | 07:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/04/2022 04:37 PM | 03/05/2022 12:46 AM | 08:09 | 08:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/05/2022 12:24 PM | 03/05/2022 11:48 PM | 11:24 | 11:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/06/2022 12:33 PM | 03/06/2022 11:00 PM | 10:27 | 10:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/07/2022 06:54 PM | 03/07/2022 11:00 PM | 04:06 | 04:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/10/2022 04:43 PM | 03/10/2022 11:39 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/11/2022 04:27 PM | 03/12/2022 12:13 AM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/12/2022 11:55 AM | 03/12/2022 11:00 PM | 11:05 | 11:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/13/2022 11:45 AM | 03/13/2022 11:32 PM | 11:47 | 11:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/17/2022 04:42 PM | 03/18/2022 12:15 AM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/18/2022 04:31 PM | 03/18/2022 11:00 PM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/19/2022 12:04 PM | 03/19/2022 11:55 PM | 11:51 | 11:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/20/2022 11:39 AM | 03/21/2022 12:00 AM | 12:21 | 12:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/22/2022 05:50 PM | 03/22/2022 11:51 PM | 06:01 | 06:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/25/2022 04:33 PM | 03/26/2022 12:08 AM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/26/2022 11:27 AM | 03/27/2022 12:59 AM | 13:32 | 13:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/27/2022 11:56 AM | 03/28/2022 12:26 AM | 12:30 | 12:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 03/31/2022 04:37 PM | 04/01/2022 12:10 AM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 04/01/2022 04:06 PM | 04/02/2022 12:09 AM | 08:03 | 08:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 04/02/2022 12:20 PM | 04/02/2022 11:56 PM | 11:36 | 11:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 04/03/2022 11:59 AM | 04/03/2022 07:29 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 04/06/2022 12:12 PM | 04/06/2022 10:35 PM | 10:23 | 10:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 04/07/2022 06:14 PM | 04/07/2022 11:05 PM | 04:51 | 04:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000265

5/30/23, 9:34 AM                                        Control Panel

| ID | Server | Class | Pay rate | Time_in | Time_out | Sched Time | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 04/08/2022 04:13 PM | 04/09/2022 12:21 AM | 08:08 | 08:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 04/09/2022 12:06 PM | 04/10/2022 12:24 AM | 12:18 | 12:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 04/10/2022 11:42 AM | 04/10/2022 11:00 PM | 11:18 | 11:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 04/14/2022 04:31 PM | 04/15/2022 12:25 AM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 04/15/2022 04:56 PM | 04/16/2022 12:19 AM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 04/16/2022 11:49 AM | 04/16/2022 10:20 PM | 10:31 | 10:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 04/17/2022 11:51 AM | 04/17/2022 11:42 PM | 11:51 | 11:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 04/21/2022 04:22 PM | 04/22/2022 12:32 AM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 04/22/2022 03:56 PM | 04/22/2022 11:22 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 04/23/2022 11:48 AM | 04/24/2022 12:21 AM | 12:33 | 12:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 04/24/2022 11:50 AM | 04/25/2022 01:08 AM | 13:18 | 13:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 04/25/2022 04:34 PM | 04/25/2022 10:07 PM | 05:33 | 05:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 04/27/2022 12:05 PM | 04/27/2022 11:06 PM | 11:01 | 11:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 04/28/2022 04:17 PM | 04/28/2022 11:11 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/02/2022 04:10 PM | 05/02/2022 11:59 PM | 07:49 | 07:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/05/2022 04:14 PM | 05/05/2022 11:32 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/06/2022 04:38 PM | 05/07/2022 12:22 AM | 07:44 | 07:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/07/2022 11:35 AM | 05/08/2022 01:03 AM | 13:28 | 13:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/08/2022 11:17 AM | 05/09/2022 01:57 AM | 14:40 | 14:40 | 00:00 | 00:00 | $69.89 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/10/2022 04:15 PM | 05/10/2022 11:42 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/11/2022 12:13 PM | 05/11/2022 11:21 PM | 11:08 | 11:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/12/2022 04:31 PM | 05/12/2022 11:06 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/13/2022 04:30 PM | 05/14/2022 12:11 AM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/14/2022 12:05 PM | 05/15/2022 12:23 AM | 12:18 | 12:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/16/2022 02:15 PM | 05/16/2022 03:19 PM | 01:04 | 01:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/18/2022 04:41 PM | 05/19/2022 12:09 AM | 07:28 | 07:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/19/2022 04:28 PM | 05/20/2022 12:33 AM | 08:05 | 08:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/20/2022 03:53 PM | 05/21/2022 12:43 AM | 08:50 | 08:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/21/2022 11:38 AM | 05/22/2022 12:55 AM | 13:17 | 13:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000266

5/30/23, 9:34 AM                                                      Control Panel

| ID | Server | Class | Pay rate | Time In | Time Out | Total hrs | Reg hrs | OT hrs | DT hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|----------------|
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/22/2022 11:37 AM | 05/22/2022 11:09 PM | 11:32 | 11:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/23/2022 02:36 PM | 05/23/2022 11:36 PM | 09:00 | 09:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/25/2022 12:28 PM | 05/26/2022 12:08 AM | 11:40 | 11:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/26/2022 04:22 PM | 05/26/2022 11:54 PM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/28/2022 11:54 AM | 05/29/2022 11:19 AM | 23:25 | 23:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/29/2022 11:19 AM | 05/29/2022 11:57 PM | 12:38 | 12:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 05/30/2022 04:11 PM | 05/30/2022 11:20 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/01/2022 04:36 PM | 06/01/2022 11:48 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/02/2022 04:37 PM | 06/02/2022 10:48 PM | 06:11 | 06:11 | 00:00 | 00:00 | $99.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/03/2022 04:19 PM | 06/04/2022 11:39 AM | 19:20 | 19:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/04/2022 11:40 AM | 06/04/2022 11:34 PM | 11:54 | 11:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/05/2022 12:15 PM | 06/05/2022 09:31 PM | 09:16 | 09:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/09/2022 04:39 PM | 06/09/2022 11:14 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/10/2022 04:14 PM | 06/11/2022 12:52 AM | 08:38 | 08:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/12/2022 12:24 AM | 06/12/2022 11:50 AM | 11:26 | 11:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/12/2022 11:50 AM | 06/13/2022 12:08 AM | 12:18 | 12:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/14/2022 12:27 PM | 06/15/2022 12:17 AM | 11:50 | 11:50 | 00:00 | 00:00 | $269.36 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/16/2022 04:19 PM | 06/17/2022 12:11 AM | 07:52 | 07:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/17/2022 04:19 PM | 06/17/2022 08:58 PM | 04:39 | 04:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/18/2022 11:55 AM | 06/19/2022 12:38 AM | 12:43 | 12:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/19/2022 11:29 AM | 06/20/2022 12:10 AM | 12:41 | 12:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/20/2022 04:19 PM | 06/20/2022 11:50 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/22/2022 03:54 PM | 06/22/2022 11:18 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/23/2022 04:28 PM | 06/23/2022 11:00 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/24/2022 04:04 PM | 06/25/2022 12:02 AM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/25/2022 11:49 AM | 06/26/2022 01:12 AM | 13:23 | 13:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/26/2022 11:39 AM | 06/26/2022 11:27 PM | 11:48 | 11:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/27/2022 12:24 PM | 06/27/2022 11:20 PM | 10:56 | 10:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/28/2022 04:54 PM | 06/28/2022 11:00 PM | 06:06 | 06:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000267

5/30/23, 9:34 AM                                          Control Panel

| ID | Server | Class | Pay rate | Time In | Time Out | Total Reg | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|----------------|
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 06/30/2022 04:18 PM | 06/30/2022 10:59 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 07/01/2022 04:26 PM | 07/02/2022 12:26 AM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 07/02/2022 11:26 AM | 07/03/2022 12:16 AM | 12:50 | 12:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 07/03/2022 11:14 AM | 07/03/2022 11:57 PM | 12:43 | 12:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 07/06/2022 11:50 AM | 07/06/2022 11:03 PM | 11:13 | 11:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 07/11/2022 04:24 PM | 07/11/2022 11:49 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 07/12/2022 04:27 PM | 07/12/2022 11:30 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 07/13/2022 04:56 PM | 07/13/2022 11:38 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 07/14/2022 04:10 PM | 07/14/2022 05:36 PM | 01:26 | 01:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 07/14/2022 05:36 PM | 07/14/2022 11:58 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 07/15/2022 04:22 PM | 07/15/2022 09:46 PM | 05:24 | 05:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 07/16/2022 05:02 PM | 07/16/2022 11:59 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 07/23/2022 05:00 PM | 07/23/2022 11:25 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 07/24/2022 11:25 AM | 07/25/2022 12:00 AM | 12:35 | 12:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 07/25/2022 04:40 PM | 07/25/2022 11:28 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 07/26/2022 11:49 AM | 07/27/2022 01:06 AM | 13:17 | 13:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 07/27/2022 04:47 PM | 07/27/2022 11:50 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 07/29/2022 04:23 PM | 07/30/2022 12:24 AM | 08:01 | 08:01 | 00:00 | 00:00 | $193.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 07/30/2022 11:24 AM | 07/30/2022 11:01 PM | 11:37 | 11:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 07/31/2022 11:38 AM | 07/31/2022 10:56 PM | 11:18 | 11:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/01/2022 04:30 PM | 08/02/2022 12:07 AM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/02/2022 04:40 PM | 08/02/2022 11:56 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/03/2022 11:34 AM | 08/03/2022 10:59 PM | 11:25 | 11:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/05/2022 04:40 PM | 08/06/2022 12:24 AM | 07:44 | 07:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/06/2022 11:34 AM | 08/07/2022 12:06 AM | 12:32 | 12:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/07/2022 11:18 AM | 08/07/2022 11:15 PM | 11:57 | 11:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/08/2022 04:09 PM | 08/08/2022 11:05 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/09/2022 04:23 PM | 08/09/2022 11:35 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/10/2022 04:03 PM | 08/10/2022 06:19 PM | 02:16 | 02:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000268

5/30/23, 9:34 AM                                                     Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/11/2022 04:31 PM | 08/12/2022 02:00 AM | 09:29 | 09:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/12/2022 04:38 PM | 08/12/2022 11:08 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/13/2022 12:02 PM | 08/13/2022 10:53 PM | 10:51 | 10:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/14/2022 11:41 AM | 08/14/2022 11:21 PM | 11:40 | 11:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/15/2022 05:00 PM | 08/15/2022 10:49 PM | 05:49 | 05:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/16/2022 11:51 AM | 08/16/2022 11:24 PM | 11:33 | 11:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/17/2022 04:23 PM | 08/17/2022 10:34 PM | 06:11 | 06:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/18/2022 04:17 PM | 08/18/2022 11:44 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/19/2022 04:03 PM | 08/20/2022 12:04 AM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/20/2022 11:32 AM | 08/21/2022 12:12 AM | 12:40 | 12:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/21/2022 11:38 AM | 08/21/2022 11:59 PM | 12:21 | 12:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/22/2022 04:39 PM | 08/22/2022 11:14 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/23/2022 04:16 PM | 08/23/2022 11:57 PM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/25/2022 04:16 PM | 08/25/2022 09:12 PM | 04:56 | 04:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/27/2022 03:12 PM | 08/27/2022 10:56 PM | 07:44 | 07:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 08/31/2022 04:36 PM | 08/31/2022 11:40 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 09/01/2022 04:02 PM | 09/01/2022 11:38 PM | 07:36 | 07:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 09/02/2022 03:26 PM | 09/02/2022 04:10 PM | 00:44 | 00:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 09/03/2022 11:37 AM | 09/04/2022 12:12 AM | 12:35 | 12:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 09/04/2022 11:29 AM | 09/05/2022 01:02 AM | 13:33 | 13:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 09/07/2022 12:16 PM | 09/07/2022 11:04 PM | 10:48 | 10:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 09/08/2022 12:20 PM | 09/08/2022 11:55 PM | 11:35 | 11:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 09/09/2022 05:27 PM | 09/10/2022 01:22 AM | 07:55 | 07:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 09/10/2022 04:24 PM | 09/11/2022 12:49 AM | 08:25 | 08:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 09/11/2022 12:20 PM | 09/11/2022 11:00 PM | 10:40 | 10:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 09/12/2022 08:34 PM | 09/13/2022 12:36 AM | 04:02 | 04:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 09/14/2022 04:59 PM | 09/15/2022 12:08 AM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 09/15/2022 04:12 PM | 09/15/2022 11:26 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 09/16/2022 04:48 PM | 09/17/2022 12:04 AM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000269

5/30/23, 9:34 AM

Control Panel

| ID | Server | Class | Pay rate | Time In | Time Out | Reg Hrs | Reg hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|----|--------|-------|----------|---------|----------|---------|---------|--------|--------|-----------|----------|---------|---------|----------------|
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 09/17/2022 11:42 AM | 09/17/2022 11:56 PM | 12:14 | 12:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 09/18/2022 11:59 AM | 09/18/2022 11:39 PM | 11:40 | 11:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 09/21/2022 03:22 PM | 09/22/2022 12:12 AM | 08:50 | 08:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 09/22/2022 12:04 PM | 09/22/2022 11:42 PM | 11:38 | 11:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 09/23/2022 05:20 PM | 09/23/2022 11:56 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 09/24/2022 11:34 AM | 09/24/2022 11:11 PM | 11:37 | 11:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 09/28/2022 12:01 PM | 09/28/2022 11:45 PM | 11:44 | 11:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 09/29/2022 04:30 PM | 09/29/2022 10:18 PM | 05:48 | 05:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 09/30/2022 04:32 PM | 10/01/2022 12:28 AM | 07:56 | 07:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/01/2022 04:09 PM | 10/02/2022 12:00 AM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/02/2022 11:35 AM | 10/02/2022 10:54 PM | 11:19 | 11:19 | 00:00 | 00:00 | $87.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/03/2022 04:56 PM | 10/04/2022 12:07 AM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/06/2022 04:35 PM | 10/06/2022 11:40 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/07/2022 04:21 PM | 10/08/2022 12:10 AM | 07:49 | 07:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/08/2022 11:40 AM | 10/08/2022 11:46 PM | 12:06 | 12:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/09/2022 11:48 AM | 10/09/2022 11:23 PM | 11:35 | 11:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/10/2022 02:53 PM | 10/10/2022 11:00 PM | 08:07 | 08:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/11/2022 03:43 PM | 10/11/2022 11:45 PM | 08:02 | 08:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/14/2022 05:44 PM | 10/15/2022 12:16 AM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/15/2022 12:46 PM | 10/15/2022 11:41 PM | 10:55 | 10:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/16/2022 11:30 AM | 10/16/2022 11:27 PM | 11:57 | 11:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/18/2022 04:00 PM | 10/18/2022 10:56 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/20/2022 04:16 PM | 10/21/2022 12:24 AM | 08:08 | 08:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/21/2022 03:58 PM | 10/22/2022 12:48 AM | 08:50 | 08:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/22/2022 05:31 PM | 10/22/2022 11:27 PM | 05:56 | 05:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/23/2022 11:23 AM | 10/23/2022 11:47 PM | 12:24 | 12:24 | 00:00 | 00:00 | $94.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/26/2022 05:01 PM | 10/26/2022 11:01 PM | 06:00 | 06:00 | 00:00 | 00:00 | $83.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/27/2022 04:08 PM | 10/28/2022 12:05 AM | 07:57 | 07:57 | 00:00 | 00:00 | $114.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/28/2022 04:46 PM | 10/28/2022 09:45 PM | 04:59 | 04:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000270

5/30/23, 9:34 AM                                                    Control Panel

| ID | Server | Class | Pay rate | Time In | Time Out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|-----------|----------|---------|---------|----------------|
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/29/2022 11:56 AM | 10/30/2022 12:10 AM | 12:14 | 12:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/30/2022 11:34 AM | 10/31/2022 01:52 AM | 14:18 | 14:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 10/31/2022 04:30 PM | 11/01/2022 01:09 AM | 08:39 | 08:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 11/03/2022 04:25 PM | 11/03/2022 11:35 PM | 07:10 | 07:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 11/04/2022 04:25 PM | 11/04/2022 11:29 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 11/05/2022 11:56 AM | 11/06/2022 12:57 AM | 13:01 | 13:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 11/06/2022 11:50 AM | 11/06/2022 11:47 PM | 11:57 | 11:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 11/07/2022 05:13 PM | 11/07/2022 11:17 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 11/08/2022 04:07 PM | 11/08/2022 11:45 PM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 11/11/2022 04:13 PM | 11/12/2022 12:28 AM | 08:15 | 08:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 11/12/2022 11:39 AM | 11/13/2022 12:07 AM | 12:28 | 12:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 11/13/2022 11:45 AM | 11/14/2022 12:02 AM | 12:17 | 12:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 11/14/2022 05:46 PM | 11/15/2022 12:41 AM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 11/15/2022 04:30 PM | 11/15/2022 11:35 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 11/18/2022 04:12 PM | 11/19/2022 12:15 AM | 08:03 | 08:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 11/19/2022 11:38 AM | 11/19/2022 11:48 PM | 12:10 | 12:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 11/20/2022 12:47 PM | 11/20/2022 12:48 PM | 00:01 | 00:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 11/20/2022 11:35 AM | 11/21/2022 12:59 AM | 13:24 | 13:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 11/21/2022 03:15 PM | 11/21/2022 11:03 PM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 11/22/2022 04:07 PM | 11/22/2022 11:07 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 11/24/2022 03:19 PM | 11/24/2022 11:42 PM | 08:23 | 08:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 11/25/2022 04:50 PM | 11/25/2022 10:56 PM | 06:06 | 06:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 11/26/2022 11:41 AM | 11/27/2022 12:25 AM | 12:44 | 12:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 11/27/2022 12:07 PM | 11/27/2022 11:55 PM | 11:48 | 11:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 11/30/2022 12:04 PM | 11/30/2022 11:52 PM | 11:48 | 11:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/01/2022 05:02 PM | 12/01/2022 10:56 PM | 05:54 | 05:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/02/2022 04:13 PM | 12/03/2022 12:43 AM | 08:30 | 08:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/03/2022 11:46 AM | 12/03/2022 11:42 PM | 11:56 | 11:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/04/2022 11:18 AM | 12/04/2022 11:45 PM | 12:27 | 12:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000271

5/30/23, 9:34 AM    Control Panel

| ID | Server | Class | Pay rate | Time In | Time Out | Total log | Seg tts | OT Hrs | BT Hrs | Total Paid | Reg Paid | OT Paid | BT Paid | Cash Type Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/06/2022 04:26 PM | 12/07/2022 12:12 AM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/08/2022 04:13 PM | 12/09/2022 12:33 AM | 08:20 | 08:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/09/2022 04:20 PM | 12/10/2022 12:19 AM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/10/2022 11:22 AM | 12/10/2022 11:00 PM | 11:38 | 11:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/11/2022 11:24 AM | 12/12/2022 12:46 AM | 13:22 | 13:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/12/2022 03:44 PM | 12/13/2022 12:09 AM | 08:25 | 08:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/13/2022 04:57 PM | 12/14/2022 01:11 AM | 08:14 | 08:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/14/2022 04:05 PM | 12/14/2022 11:24 PM | 07:19 | 07:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/15/2022 05:35 PM | 12/15/2022 11:43 PM | 06:08 | 06:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/16/2022 12:47 PM | 12/16/2022 04:12 PM | 03:25 | 03:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/16/2022 04:12 PM | 12/16/2022 11:55 PM | 07:43 | 07:43 | 00:00 | 00:00 | $30.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/17/2022 11:39 AM | 12/18/2022 12:20 AM | 12:41 | 12:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/18/2022 11:22 AM | 12/18/2022 11:58 PM | 12:36 | 12:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/19/2022 04:28 PM | 12/20/2022 12:56 AM | 08:28 | 08:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/20/2022 01:39 PM | 12/21/2022 12:09 AM | 10:30 | 10:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/21/2022 06:08 PM | 12/21/2022 11:49 PM | 05:41 | 05:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/23/2022 04:23 PM | 12/23/2022 11:53 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/24/2022 11:54 AM | 12/24/2022 09:59 PM | 10:05 | 10:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/24/2022 10:04 PM | 12/25/2022 11:09 AM | 13:05 | 13:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/25/2022 11:09 AM | 12/26/2022 12:01 AM | 12:52 | 12:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/26/2022 03:57 PM | 12/27/2022 12:03 AM | 08:06 | 08:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/27/2022 04:22 PM | 12/27/2022 11:33 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/28/2022 04:12 PM | 12/28/2022 11:37 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/29/2022 04:35 PM | 12/29/2022 11:26 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | Alex Rynkovsky | Unclassified | $0.00 | 12/30/2022 08:10 PM | 12/30/2022 11:00 PM | 02:50 | 02:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Alex Rynkovsky | Unclassified | | | | 2345:00 | 2345:00 | 00:00 | 00:00 | $1,043.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Alex Rynkovsky | | | | | 2345:00 | 2345:00 | 00:00 | 00:00 | $1,043.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/12/2022 03:02 PM | 02/13/2022 01:44 AM | 10:42 | 10:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/13/2022 12:14 PM | 02/13/2022 11:38 PM | 11:24 | 11:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000272

5/30/23, 9:34 AM                                                    Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Time | Reg Time | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/14/2022 12:36 PM | 02/15/2022 12:43 AM | 12:07 | 12:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/15/2022 04:43 PM | 02/15/2022 10:59 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/17/2022 03:10 PM | 02/17/2022 11:05 PM | 07:55 | 07:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/18/2022 03:42 PM | 02/19/2022 12:11 AM | 08:29 | 08:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/19/2022 03:01 PM | 02/20/2022 01:08 AM | 10:07 | 10:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/20/2022 02:54 PM | 02/20/2022 11:56 PM | 09:02 | 09:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/21/2022 03:37 PM | 02/22/2022 12:42 AM | 09:05 | 09:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/22/2022 03:55 PM | 02/22/2022 10:53 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/23/2022 03:26 PM | 02/23/2022 11:00 PM | 07:34 | 07:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/25/2022 03:40 PM | 02/25/2022 11:58 PM | 08:18 | 08:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/26/2022 04:10 PM | 02/27/2022 12:04 AM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/27/2022 04:14 PM | 02/27/2022 11:00 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 02/28/2022 12:25 PM | 02/28/2022 10:58 PM | 10:33 | 10:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/01/2022 03:55 PM | 03/01/2022 11:01 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/02/2022 03:41 PM | 03/02/2022 11:11 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/04/2022 04:18 PM | 03/05/2022 12:36 AM | 08:18 | 08:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/05/2022 04:07 PM | 03/05/2022 11:00 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/06/2022 03:05 PM | 03/06/2022 11:00 PM | 07:55 | 07:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/07/2022 03:38 PM | 03/07/2022 10:53 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/08/2022 03:49 PM | 03/08/2022 11:01 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/09/2022 03:48 PM | 03/09/2022 11:00 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/11/2022 03:12 PM | 03/12/2022 12:39 AM | 09:27 | 09:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/12/2022 04:05 PM | 03/13/2022 03:05 AM | 11:00 | 11:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/13/2022 03:13 PM | 03/13/2022 11:43 PM | 08:30 | 08:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/14/2022 03:43 PM | 03/14/2022 11:34 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/15/2022 03:28 PM | 03/15/2022 11:32 PM | 08:04 | 08:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/16/2022 03:51 PM | 03/16/2022 11:00 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/18/2022 03:09 PM | 03/19/2022 12:12 AM | 09:03 | 09:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/19/2022 03:40 PM | 03/20/2022 12:17 AM | 08:37 | 08:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000273

5/30/23, 9:34 AM                                          Control Panel

| ID | Server | Class | Pay rate | Time In | Time Out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|----------------|
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/20/2022 04:21 PM | 03/21/2022 12:20 AM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/21/2022 03:24 PM | 03/21/2022 11:00 PM | 07:36 | 07:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/22/2022 03:55 PM | 03/22/2022 11:38 PM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/23/2022 03:47 PM | 03/23/2022 10:59 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/24/2022 04:39 PM | 03/24/2022 11:47 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/26/2022 03:49 PM | 03/26/2022 11:00 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/27/2022 12:33 PM | 03/28/2022 12:06 AM | 11:33 | 11:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/28/2022 03:34 PM | 03/29/2022 12:10 AM | 08:36 | 08:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/29/2022 04:12 PM | 03/29/2022 11:38 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 03/30/2022 12:46 PM | 03/30/2022 11:00 PM | 10:14 | 10:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/01/2022 03:44 PM | 04/02/2022 12:03 AM | 08:19 | 08:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/02/2022 01:15 PM | 04/03/2022 12:12 AM | 10:57 | 10:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/03/2022 04:12 PM | 04/03/2022 11:04 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/04/2022 02:49 PM | 04/04/2022 11:04 PM | 08:15 | 08:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/05/2022 04:32 PM | 04/05/2022 11:54 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/06/2022 03:27 PM | 04/06/2022 10:31 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/08/2022 04:19 PM | 04/09/2022 12:29 AM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/09/2022 03:45 PM | 04/10/2022 12:15 AM | 08:30 | 08:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/10/2022 03:58 PM | 04/10/2022 11:08 PM | 07:10 | 07:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/11/2022 03:31 PM | 04/11/2022 11:04 PM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/12/2022 04:27 PM | 04/12/2022 11:29 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/13/2022 03:34 PM | 04/13/2022 11:00 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/14/2022 03:58 PM | 04/15/2022 12:25 AM | 08:27 | 08:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/15/2022 03:40 PM | 04/16/2022 12:02 AM | 08:22 | 08:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/16/2022 04:06 PM | 04/16/2022 11:35 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/17/2022 04:16 PM | 04/17/2022 11:27 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/20/2022 04:02 PM | 04/21/2022 01:08 AM | 09:06 | 09:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/21/2022 03:49 PM | 04/22/2022 12:25 AM | 08:36 | 08:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/22/2022 03:57 PM | 04/23/2022 12:08 AM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000274

5/30/23, 9:34 AM                                                    Control Panel

| ID | Server | Class | Pay rate | Time In | Time Out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/23/2022 03:50 PM | 04/24/2022 12:54 AM | 09:04 | 09:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/24/2022 03:49 PM | 04/24/2022 11:34 PM | 07:45 | 07:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/25/2022 04:15 PM | 04/25/2022 10:03 PM | 05:48 | 05:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/26/2022 04:06 PM | 04/26/2022 11:45 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/28/2022 03:55 PM | 04/28/2022 11:20 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 04/29/2022 04:04 PM | 04/29/2022 11:00 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/01/2022 12:24 AM | 05/01/2022 12:25 AM | 00:01 | 00:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/01/2022 03:33 PM | 05/01/2022 11:26 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/02/2022 04:03 PM | 05/03/2022 03:40 AM | 11:37 | 11:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/03/2022 04:00 PM | 05/03/2022 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/05/2022 04:02 PM | 05/05/2022 11:31 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/06/2022 04:50 PM | 05/07/2022 12:26 AM | 07:36 | 07:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/07/2022 12:30 PM | 05/08/2022 01:22 AM | 12:52 | 12:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/08/2022 12:48 PM | 05/09/2022 12:27 AM | 11:39 | 11:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/09/2022 04:22 PM | 05/09/2022 11:58 PM | 07:36 | 07:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/10/2022 03:53 PM | 05/10/2022 11:51 PM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/11/2022 04:10 PM | 05/12/2022 12:07 AM | 07:57 | 07:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/13/2022 03:47 PM | 05/14/2022 12:15 AM | 08:28 | 08:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/14/2022 04:14 PM | 05/15/2022 12:23 AM | 08:09 | 08:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/16/2022 12:27 PM | 05/16/2022 10:53 PM | 10:26 | 10:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/17/2022 03:55 PM | 05/18/2022 01:07 AM | 09:12 | 09:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/18/2022 04:06 PM | 05/19/2022 12:07 AM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/20/2022 03:58 PM | 05/21/2022 12:36 AM | 08:38 | 08:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/21/2022 03:32 PM | 05/22/2022 12:56 AM | 09:24 | 09:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/22/2022 04:10 PM | 05/22/2022 10:57 PM | 06:47 | 06:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/23/2022 03:43 PM | 05/23/2022 11:37 PM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/26/2022 04:08 PM | 05/26/2022 11:59 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/27/2022 03:51 PM | 05/27/2022 11:08 PM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/28/2022 04:00 PM | 05/28/2022 11:24 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000275

5/30/23, 9:34 AM                                                        Control Panel

| ID | Server | Class | Pay rate | Time In | Time out | Total Time | Reg Time | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 05/31/2022 03:54 PM | 05/31/2022 11:47 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 06/01/2022 03:51 PM | 06/01/2022 11:46 PM | 07:55 | 07:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 06/03/2022 04:12 PM | 06/03/2022 11:49 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 06/04/2022 04:09 PM | 06/05/2022 12:41 AM | 08:32 | 08:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 06/06/2022 01:30 PM | 06/06/2022 11:16 PM | 09:46 | 09:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 06/07/2022 03:51 PM | 06/07/2022 11:00 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 06/10/2022 04:02 PM | 06/10/2022 11:00 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 06/11/2022 04:54 PM | 06/12/2022 01:19 AM | 08:25 | 08:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 06/12/2022 01:38 PM | 06/13/2022 12:06 AM | 10:28 | 10:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 06/13/2022 03:38 PM | 06/13/2022 11:34 PM | 07:56 | 07:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 06/14/2022 04:00 PM | 06/15/2022 12:00 AM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 06/18/2022 04:18 PM | 06/19/2022 12:12 PM | 19:54 | 19:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 06/19/2022 12:12 PM | 06/20/2022 12:25 AM | 12:13 | 12:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 06/20/2022 04:07 PM | 06/20/2022 11:18 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 06/22/2022 02:05 PM | 06/22/2022 11:00 PM | 08:55 | 08:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 06/23/2022 04:05 PM | 06/23/2022 11:52 PM | 07:47 | 07:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 06/24/2022 03:28 PM | 06/24/2022 11:56 PM | 08:28 | 08:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 06/25/2022 03:52 PM | 06/26/2022 12:50 AM | 08:58 | 08:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 06/26/2022 01:04 PM | 06/26/2022 11:08 PM | 10:04 | 10:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 06/27/2022 03:44 PM | 06/27/2022 10:54 PM | 07:10 | 07:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 06/29/2022 04:44 PM | 06/29/2022 11:18 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 06/30/2022 04:06 PM | 06/30/2022 11:41 PM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/01/2022 03:55 PM | 07/01/2022 11:21 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/02/2022 11:21 AM | 07/03/2022 12:28 AM | 13:07 | 13:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/03/2022 04:00 PM | 07/04/2022 12:44 AM | 08:44 | 08:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/05/2022 04:00 PM | 07/05/2022 11:50 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/06/2022 11:27 AM | 07/06/2022 11:07 PM | 11:40 | 11:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/07/2022 04:28 PM | 07/08/2022 12:40 AM | 08:12 | 08:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/08/2022 03:50 PM | 07/09/2022 12:01 AM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000276

5/30/23, 9:34 AM

Control Panel

| ID | Server | Class | Pay rate | Time In | Time Out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/11/2022 03:26 PM | 07/11/2022 11:49 PM | 08:23 | 08:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/12/2022 03:38 PM | 07/12/2022 11:24 PM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/13/2022 03:56 PM | 07/13/2022 11:39 PM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/15/2022 03:57 PM | 07/16/2022 12:50 AM | 08:53 | 08:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/16/2022 03:03 PM | 07/16/2022 11:00 PM | 07:57 | 07:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/18/2022 11:29 PM | 07/19/2022 12:55 PM | 13:26 | 13:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/19/2022 12:55 PM | 07/20/2022 12:38 AM | 11:43 | 11:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/20/2022 04:53 PM | 07/20/2022 11:24 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/22/2022 03:56 PM | 07/23/2022 01:05 AM | 09:09 | 09:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/23/2022 11:49 AM | 07/23/2022 11:55 AM | 00:06 | 00:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/23/2022 11:55 AM | 07/24/2022 12:24 AM | 12:29 | 12:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/25/2022 03:55 PM | 07/25/2022 03:55 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/25/2022 03:55 PM | 07/25/2022 11:34 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/26/2022 03:50 PM | 07/27/2022 12:25 AM | 08:35 | 08:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/27/2022 04:08 PM | 07/27/2022 11:46 PM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 07/30/2022 11:59 AM | 07/30/2022 11:59 PM | 12:00 | 12:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 08/01/2022 03:35 PM | 08/01/2022 11:56 PM | 08:21 | 08:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 08/02/2022 11:37 AM | 08/02/2022 11:57 PM | 12:20 | 12:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 08/05/2022 03:44 PM | 08/06/2022 01:13 AM | 09:29 | 09:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 08/06/2022 03:43 PM | 08/07/2022 12:55 AM | 09:12 | 09:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 08/07/2022 04:04 PM | 08/07/2022 11:48 PM | 07:44 | 07:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 08/09/2022 03:54 PM | 08/09/2022 11:39 PM | 07:45 | 07:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 08/12/2022 03:56 PM | 08/12/2022 11:57 PM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 08/14/2022 03:54 PM | 08/15/2022 12:07 AM | 08:13 | 08:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 08/15/2022 03:56 PM | 08/15/2022 11:11 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 08/16/2022 03:33 PM | 08/17/2022 12:00 AM | 08:27 | 08:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 08/18/2022 04:17 PM | 08/18/2022 11:35 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 08/19/2022 04:16 PM | 08/20/2022 01:36 AM | 09:20 | 09:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 08/20/2022 04:14 PM | 08/21/2022 12:26 AM | 08:12 | 08:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000277

5/30/23, 9:34 AM                                                Control Panel

| ID | Server | Class | Pay rate | Time In | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 08/21/2022 03:50 PM | 08/22/2022 12:08 AM | 08:18 | 08:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 08/22/2022 12:17 PM | 08/22/2022 11:22 PM | 11:05 | 11:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 08/25/2022 04:12 PM | 08/25/2022 11:54 PM | 07:42 | 07:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 08/27/2022 03:55 PM | 08/28/2022 12:49 AM | 08:54 | 08:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 08/28/2022 12:49 PM | 08/29/2022 12:13 AM | 11:24 | 11:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 08/29/2022 03:03 PM | 08/29/2022 10:38 PM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 08/30/2022 03:58 PM | 08/31/2022 01:03 AM | 09:05 | 09:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 08/31/2022 04:09 PM | 08/31/2022 11:35 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 09/02/2022 02:56 PM | 09/02/2022 11:43 PM | 08:47 | 08:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 09/03/2022 04:03 PM | 09/04/2022 12:11 AM | 08:08 | 08:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 09/04/2022 11:59 AM | 09/04/2022 11:53 PM | 11:54 | 11:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 09/16/2022 04:18 PM | 09/17/2022 01:03 AM | 08:45 | 08:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 09/17/2022 03:18 PM | 09/18/2022 12:42 AM | 09:24 | 09:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 09/26/2022 02:51 PM | 09/26/2022 11:00 PM | 08:09 | 08:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 09/27/2022 04:20 PM | 09/27/2022 11:09 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 09/28/2022 03:56 PM | 09/28/2022 11:46 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 09/29/2022 04:08 PM | 09/29/2022 11:00 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 09/30/2022 04:08 PM | 10/01/2022 12:52 AM | 08:44 | 08:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/01/2022 03:53 PM | 10/01/2022 11:51 PM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/02/2022 04:52 PM | 10/02/2022 10:42 PM | 05:50 | 05:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/03/2022 02:46 PM | 10/03/2022 11:12 PM | 08:26 | 08:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/04/2022 04:35 PM | 10/04/2022 11:51 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/05/2022 04:25 PM | 10/07/2022 04:08 PM | 47:43 | 47:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/07/2022 04:08 PM | 10/08/2022 12:13 AM | 08:05 | 08:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/08/2022 11:59 AM | 10/09/2022 12:49 AM | 12:50 | 12:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/09/2022 04:23 PM | 10/10/2022 12:22 AM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/10/2022 04:09 PM | 10/11/2022 12:32 AM | 08:23 | 08:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/11/2022 04:17 PM | 10/11/2022 11:33 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/12/2022 04:05 PM | 10/12/2022 11:35 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000278

5/30/23, 9:34 AM                                          Control Panel

| ID | Server | Class | Pay rate | Time In | Time Out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|----------------|
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/14/2022 04:17 PM | 10/15/2022 12:52 AM | 08:35 | 08:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/15/2022 04:18 PM | 10/15/2022 11:34 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/17/2022 03:41 PM | 10/17/2022 11:19 PM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/18/2022 12:11 PM | 10/18/2022 11:05 PM | 10:54 | 10:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/19/2022 04:21 PM | 10/20/2022 12:04 AM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/21/2022 04:07 PM | 10/22/2022 12:43 AM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/22/2022 03:11 PM | 10/23/2022 12:31 AM | 09:20 | 09:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/24/2022 04:14 PM | 10/24/2022 11:18 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/25/2022 03:58 PM | 10/25/2022 11:49 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/26/2022 12:43 PM | 10/26/2022 11:25 PM | 10:42 | 10:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/27/2022 04:20 PM | 10/27/2022 08:54 PM | 04:34 | 04:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/28/2022 04:07 PM | 10/28/2022 11:40 PM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/29/2022 03:54 PM | 10/30/2022 12:26 AM | 08:32 | 08:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 10/31/2022 04:09 PM | 10/31/2022 11:51 PM | 07:42 | 07:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/01/2022 03:47 PM | 11/01/2022 10:41 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/02/2022 04:50 PM | 11/02/2022 07:58 PM | 03:08 | 03:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/03/2022 04:07 PM | 11/03/2022 11:33 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/04/2022 04:40 PM | 11/05/2022 01:19 AM | 08:39 | 08:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/05/2022 02:51 PM | 11/06/2022 01:26 AM | 10:35 | 10:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/07/2022 04:26 PM | 11/07/2022 11:37 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/08/2022 04:20 PM | 11/08/2022 11:33 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/09/2022 03:50 PM | 11/10/2022 12:30 AM | 08:40 | 08:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/10/2022 04:23 PM | 11/10/2022 11:43 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/11/2022 03:59 PM | 11/12/2022 12:26 AM | 08:27 | 08:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/12/2022 12:42 PM | 11/12/2022 11:46 PM | 11:04 | 11:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/14/2022 03:48 PM | 11/14/2022 11:34 PM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/15/2022 04:20 PM | 11/15/2022 11:51 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/16/2022 04:29 PM | 11/17/2022 12:16 AM | 07:47 | 07:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/17/2022 04:43 PM | 11/17/2022 11:39 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000279

5/30/23, 9:34 AM                                                    Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|-----------|----------|---------|---------|----------------|
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/18/2022 04:05 PM | 11/19/2022 12:34 AM | 08:29 | 08:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/19/2022 12:34 PM | 11/20/2022 12:37 AM | 12:03 | 12:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/20/2022 04:00 PM | 11/21/2022 12:11 AM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/21/2022 03:53 PM | 11/21/2022 11:16 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/22/2022 04:00 PM | 11/22/2022 11:40 PM | 07:40 | 07:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/23/2022 04:12 PM | 11/23/2022 11:30 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/24/2022 03:39 PM | 11/25/2022 12:01 AM | 08:22 | 08:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/25/2022 04:29 PM | 11/25/2022 11:55 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/26/2022 04:38 PM | 11/26/2022 11:00 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/27/2022 06:32 PM | 11/27/2022 11:35 PM | 05:03 | 05:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/28/2022 04:23 PM | 11/28/2022 11:08 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 11/29/2022 03:48 PM | 11/29/2022 11:15 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/01/2022 03:58 PM | 12/01/2022 11:23 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/02/2022 04:03 PM | 12/02/2022 11:00 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/03/2022 03:39 PM | 12/04/2022 03:57 AM | 12:18 | 12:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/04/2022 04:09 PM | 12/04/2022 10:57 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/05/2022 03:51 PM | 12/05/2022 08:22 PM | 04:31 | 04:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/06/2022 03:53 PM | 12/07/2022 12:25 AM | 08:32 | 08:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/07/2022 12:03 PM | 12/08/2022 01:51 AM | 13:48 | 13:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/08/2022 03:24 AM | 12/08/2022 04:18 PM | 12:54 | 12:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/08/2022 04:27 PM | 12/08/2022 11:37 PM | 07:10 | 07:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/09/2022 04:34 PM | 12/10/2022 12:17 AM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/10/2022 12:18 AM | 12/10/2022 12:18 AM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/10/2022 03:48 PM | 12/11/2022 12:46 AM | 08:58 | 08:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/12/2022 04:20 PM | 12/13/2022 12:10 AM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/13/2022 03:57 PM | 12/14/2022 04:36 AM | 12:39 | 12:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/14/2022 12:09 PM | 12/14/2022 11:14 PM | 11:05 | 11:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/15/2022 03:59 PM | 12/15/2022 11:00 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/16/2022 03:15 PM | 12/17/2022 12:20 AM | 09:05 | 09:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000280

5/30/23, 9:34 AM                                                     Control Panel

| ID | Server | Class | Pay rate | Time In | Time Out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Pd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/17/2022 12:13 PM | 12/18/2022 12:03 AM | 11:50 | 11:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/19/2022 04:41 PM | 12/19/2022 11:52 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/20/2022 02:14 PM | 12/20/2022 11:53 PM | 09:39 | 09:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/21/2022 03:51 PM | 12/21/2022 11:00 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/22/2022 04:23 PM | 12/23/2022 12:55 AM | 08:32 | 08:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/23/2022 04:20 PM | 12/24/2022 12:33 AM | 08:13 | 08:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/24/2022 04:02 PM | 12/24/2022 11:24 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/25/2022 12:00 PM | 12/26/2022 03:10 AM | 15:10 | 15:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/26/2022 01:34 PM | 12/26/2022 11:39 PM | 10:05 | 10:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/27/2022 05:03 PM | 12/27/2022 11:10 PM | 06:07 | 06:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/28/2022 04:00 PM | 12/29/2022 12:10 AM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/29/2022 04:00 PM | 12/30/2022 01:09 AM | 09:09 | 09:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/30/2022 03:44 PM | 12/31/2022 12:49 AM | 09:05 | 09:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Bonafacio Ramos | Unclassified | $0.00 | 12/31/2022 02:41 PM | 01/01/2023 04:27 AM | 13:46 | 13:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Bonafacio Ramos | Unclassified | | | | 2118:16 | 2118:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Bonafacio Ramos | | | | | 2118:16 | 2118:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 174 | Chloe Doherty | Unclassified | $0.00 | 01/19/2022 04:00 PM | 01/19/2022 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 174 | Chloe Doherty | Unclassified | $0.00 | 01/20/2022 03:00 PM | 01/20/2022 10:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 174 | Chloe Doherty | Unclassified | $0.00 | 01/25/2022 03:30 PM | 01/25/2022 09:00 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 174 | Chloe Doherty | Unclassified | $0.00 | 01/26/2022 03:30 PM | 01/26/2022 09:00 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 174 | Chloe Doherty | Unclassified | $0.00 | 01/27/2022 03:30 PM | 01/27/2022 09:30 PM | 06:00 | 06:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 174 | Chloe Doherty | Unclassified | $0.00 | 01/28/2022 03:30 PM | 01/29/2022 12:00 AM | 08:30 | 08:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 174 | Chloe Doherty | Unclassified | $0.00 | 01/29/2022 04:00 PM | 01/29/2022 10:00 PM | 06:00 | 06:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 174 | Chloe Doherty | Unclassified | $0.00 | 02/01/2022 03:30 PM | 02/01/2022 10:30 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Chloe Doherty | Unclassified | | | | 52:30 | 52:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Chloe Doherty | | | | | 52:30 | 52:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 01/13/2022 03:00 PM | 01/13/2022 08:00 PM | 05:00 | 05:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 01/14/2022 04:00 PM | 01/14/2022 10:00 PM | 06:00 | 06:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 01/15/2022 04:00 PM | 01/15/2022 11:30 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000281

5/30/23, 9:34 AM                                         Control Panel

| ID | Server | Class | Pay rate | Time In | Time Out | Total hrs | Reg hrs | OT hrs | DT hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|----------------|
| 173 | Cora Bethea | Unclassified | $0.00 | 01/18/2022 04:00 PM | 01/18/2022 10:00 PM | 06:00 | 06:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 01/20/2022 04:00 PM | 01/20/2022 10:00 PM | 06:00 | 06:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 01/21/2022 04:01 PM | 01/21/2022 11:43 PM | 07:42 | 07:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 01/22/2022 04:02 PM | 01/23/2022 12:08 AM | 08:06 | 08:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 01/24/2022 04:13 PM | 01/24/2022 09:12 PM | 04:59 | 04:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 01/25/2022 04:00 PM | 01/25/2022 10:50 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 01/27/2022 04:12 PM | 01/27/2022 11:06 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 01/28/2022 04:26 PM | 01/29/2022 01:59 AM | 09:33 | 09:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 01/29/2022 03:55 PM | 01/29/2022 10:45 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/03/2022 04:28 PM | 02/03/2022 10:14 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/04/2022 03:48 PM | 02/04/2022 09:54 PM | 06:06 | 06:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/06/2022 04:00 PM | 02/06/2022 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/10/2022 10:31 PM | 02/10/2022 10:31 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/11/2022 03:29 PM | 02/12/2022 12:28 AM | 08:59 | 08:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/12/2022 03:31 PM | 02/13/2022 02:27 AM | 10:56 | 10:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/14/2022 03:25 PM | 02/15/2022 12:28 AM | 09:03 | 09:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/17/2022 04:03 PM | 02/17/2022 10:37 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/18/2022 04:01 PM | 02/19/2022 12:26 AM | 08:25 | 08:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/19/2022 04:10 PM | 02/20/2022 12:14 AM | 08:04 | 08:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/24/2022 03:53 PM | 02/24/2022 11:18 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/25/2022 04:01 PM | 02/25/2022 11:52 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/26/2022 04:34 PM | 02/27/2022 12:01 AM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 03/03/2022 04:30 PM | 03/03/2022 11:10 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 03/04/2022 05:59 PM | 03/05/2022 12:11 AM | 06:12 | 06:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 03/05/2022 04:01 PM | 03/06/2022 12:11 AM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 03/10/2022 04:07 PM | 03/10/2022 11:30 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 03/11/2022 03:56 PM | 03/11/2022 11:49 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 03/12/2022 04:02 PM | 03/12/2022 11:05 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 03/18/2022 03:55 PM | 03/19/2022 12:13 AM | 08:18 | 08:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000282

5/30/23, 9:34 AM                                                    Control Panel

| ID | Server | Class | Pay rate | Time In | Time Out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|-----------|----------|---------|---------|----------------|
| 173 | Cora Bethea | Unclassified | $0.00 | 03/19/2022 04:34 PM | 03/19/2022 11:59 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 03/24/2022 04:05 PM | 03/24/2022 11:40 PM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 03/25/2022 04:06 PM | 03/26/2022 12:25 AM | 08:19 | 08:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 03/26/2022 04:18 PM | 03/27/2022 12:15 AM | 07:57 | 07:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 03/31/2022 04:33 PM | 03/31/2022 11:50 PM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/01/2022 04:31 PM | 04/02/2022 12:22 AM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/02/2022 04:14 PM | 04/03/2022 12:03 AM | 07:49 | 07:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/07/2022 04:31 PM | 04/07/2022 10:50 PM | 06:19 | 06:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/08/2022 04:18 PM | 04/09/2022 12:39 AM | 08:21 | 08:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/09/2022 04:07 PM | 04/10/2022 12:02 AM | 07:55 | 07:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/15/2022 04:32 PM | 04/15/2022 11:56 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/21/2022 04:12 PM | 04/21/2022 11:17 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/22/2022 04:07 PM | 04/22/2022 11:00 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/23/2022 03:55 PM | 04/24/2022 12:43 AM | 08:48 | 08:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/28/2022 04:38 PM | 04/28/2022 11:15 PM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/29/2022 04:36 PM | 04/29/2022 11:38 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/30/2022 04:27 PM | 05/01/2022 12:08 AM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 05/05/2022 04:05 PM | 05/05/2022 10:54 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 05/06/2022 04:41 PM | 05/07/2022 12:17 AM | 07:36 | 07:36 | 00:00 | 00:00 | $40.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 05/07/2022 04:36 PM | 05/08/2022 12:51 AM | 08:15 | 08:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 05/12/2022 04:31 PM | 05/12/2022 11:06 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 05/13/2022 04:40 PM | 05/14/2022 12:14 AM | 07:34 | 07:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 05/14/2022 04:08 PM | 05/15/2022 12:34 AM | 08:26 | 08:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Cora Bethea | Unclassified | | | | 400:12 | 400:12 | 00:00 | 00:00 | $40.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Cora Bethea | | | | | 400:12 | 400:12 | 00:00 | 00:00 | $40.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| 170 | Damian Zabrodin | Unclassified | $0.00 | 01/06/2022 05:44 PM | 01/06/2022 11:00 PM | 05:16 | 05:16 | 00:00 | 00:00 | $29.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 170 | Damian Zabrodin | Unclassified | $0.00 | 01/09/2022 05:01 PM | 01/09/2022 11:00 PM | 05:59 | 05:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 170 | Damian Zabrodin | Unclassified | $0.00 | 01/12/2022 04:30 PM | 01/12/2022 09:19 PM | 04:49 | 04:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 170 | Damian Zabrodin | Unclassified | $0.00 | 01/13/2022 04:26 PM | 01/13/2022 11:00 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000283

5/30/23, 9:34 AM                                                    Control Panel

| ID | Server | Class | Pay rate | Time In | Time Out | Total Reg | Reg Reg | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | Damian Zabrodin | Unclassified | $0.00 | 01/16/2022 03:50 PM | 01/16/2022 10:24 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 170 | Damian Zabrodin | Unclassified | $0.00 | 01/19/2022 03:30 PM | 01/19/2022 11:53 PM | 08:23 | 08:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 170 | Damian Zabrodin | Unclassified | $0.00 | 01/20/2022 03:50 PM | 01/20/2022 09:35 PM | 05:45 | 05:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 170 | Damian Zabrodin | Unclassified | $0.00 | 01/21/2022 04:01 PM | 01/21/2022 11:30 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Damian Zabrodin | Unclassified | | | | | | | | | | | | |

212SH000284

Control Panel

| 158 | Everardo Perez | Unclassified | $0.00 | 01/04/2022 11:48 PM | 01/04/2022 11:48 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
|-----|----------------|--------------|-------|---------------------|---------------------|-------|-------|-------|-------|-------|-------|-------|-------|
| 158 | Everardo Perez | Unclassified | $0.00 | 01/22/2022 02:44 PM | 01/22/2022 11:00 PM | 08:16 | 08:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | Everardo Perez | Unclassified | $0.00 | 01/26/2022 11:05 PM | 01/26/2022 11:05 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | Everardo Perez | Unclassified | $0.00 | 02/07/2022 01:08 PM | 02/07/2022 11:33 PM | 10:25 | 10:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | Everardo Perez | Unclassified | $0.00 | 02/08/2022 12:04 PM | 02/08/2022 10:00 PM | 09:56 | 09:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | Everardo Perez | Unclassified | $0.00 | 03/21/2022 12:12 PM | 03/22/2022 12:17 AM | 12:05 | 12:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | Everardo Perez | Unclassified | $0.00 | 03/22/2022 12:09 PM | 03/22/2022 11:14 PM | 11:05 | 11:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | Everardo Perez | Unclassified | $0.00 | 03/30/2022 04:00 PM | 03/30/2022 11:47 PM | 07:47 | 07:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | Everardo Perez | Unclassified | $0.00 | 08/20/2022 07:41 PM | 08/20/2022 11:00 PM | 03:19 | 03:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | Everardo Perez | Unclassified | $0.00 | 08/24/2022 06:04 PM | 08/24/2022 10:42 PM | 04:38 | 04:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | Everardo Perez | Unclassified | $0.00 | 09/03/2022 03:34 PM | 09/03/2022 10:00 PM | 06:26 | 06:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | Everardo Perez | Unclassified | $0.00 | 09/12/2022 01:01 PM | 09/12/2022 11:00 PM | 09:59 | 09:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | Everardo Perez | Unclassified | $0.00 | 09/26/2022 06:06 PM | 09/26/2022 10:00 PM | 03:54 | 03:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | Everardo Perez | Unclassified | $0.00 | 10/09/2022 07:02 PM | 10/09/2022 11:24 PM | 04:22 | 04:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | Everardo Perez | Unclassified | $0.00 | 10/10/2022 01:34 PM | 10/10/2022 11:00 PM | 09:26 | 09:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | Everardo Perez | Unclassified | $0.00 | 11/07/2022 02:08 PM | 11/07/2022 10:23 PM | 08:15 | 08:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | Everardo Perez | Unclassified | $0.00 | 11/12/2022 06:33 PM | 11/12/2022 11:00 PM | 04:27 | 04:27 | 00:00 | 00:00 | $81.01 | $0.00 | $0.00 | $0.00 |
| 158 | Everardo Perez | Unclassified | $0.00 | 11/28/2022 02:39 PM | 11/28/2022 11:00 PM | 08:21 | 08:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | Everardo Perez | Unclassified | $0.00 | 12/12/2022 01:02 PM | 12/12/2022 10:29 PM | 09:27 | 09:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | Everardo Perez | Unclassified | $0.00 | 12/14/2022 10:38 PM | 12/14/2022 11:13 PM | 00:35 | 00:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | Everardo Perez | Unclassified | $0.00 | 12/19/2022 01:06 PM | 12/19/2022 11:00 PM | 09:54 | 09:54 | 00:00 | 00:00 | $46.82 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Everardo Perez | Unclassified | | | | 142:36 | 142:36 | 00:00 | 00:00 | $127.83 | $0.00 | $0.00 | |

212SH000285

5/30/23, 9:39 AM                                          Control Panel

| 183 | Haley Melendez | Unclassified | $0.00 | 08/21/2022 11:55 AM | 08/21/2022 05:26 PM | 05:31 | 05:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 183 | Haley Melendez | Unclassified | $0.00 | 08/25/2022 03:38 PM | 08/25/2022 11:12 PM | 07:34 | 07:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 183 | Haley Melendez | Unclassified | $0.00 | 08/26/2022 11:38 AM | 08/27/2022 12:52 AM | 13:14 | 13:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 183 | Haley Melendez | Unclassified | $0.00 | 08/31/2022 12:01 PM | 08/31/2022 11:34 PM | 11:33 | 11:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 183 | Haley Melendez | Unclassified | $0.00 | 09/01/2022 12:02 PM | 09/01/2022 05:55 PM | 05:53 | 05:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 183 | Haley Melendez | Unclassified | $0.00 | 09/09/2022 11:38 AM | 09/09/2022 08:44 PM | 09:06 | 09:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 183 | Haley Melendez | Unclassified | $0.00 | 09/10/2022 03:59 PM | 09/10/2022 11:00 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 183 | Haley Melendez | Unclassified | $0.00 | 09/15/2022 04:06 PM | 09/15/2022 11:02 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 183 | Haley Melendez | Unclassified | $0.00 | 09/29/2022 04:04 PM | 09/29/2022 10:45 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 183 | Haley Melendez | Unclassified | $0.00 | 09/30/2022 11:45 AM | 09/30/2022 04:16 PM | 04:31 | 04:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 183 | Haley Melendez | Unclassified | $0.00 | 10/06/2022 04:32 PM | 10/06/2022 11:21 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 183 | Haley Melendez | Unclassified | $0.00 | 10/07/2022 12:23 PM | 10/07/2022 05:14 PM | 04:51 | 04:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 183 | Haley Melendez | Unclassified | $0.00 | 10/12/2022 04:37 PM | 10/12/2022 10:21 PM | 05:44 | 05:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 183 | Haley Melendez | Unclassified | $0.00 | 10/13/2022 11:56 AM | 10/13/2022 05:19 PM | 05:23 | 05:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Haley Melendez | Unclassified | | | | 100:47 | 100:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Haley Melendez | | | | | 100:47 | 100:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000286

5/30/23, 9:40 AM                                                Control Panel

| 65 | Javier Clemente | Unclassified | $0.00 | 01/01/2022 04:04 PM | 01/02/2022 12:55 AM | 08:51 | 08:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/06/2022 04:48 PM | 01/06/2022 11:00 PM | 06:12 | 06:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/07/2022 04:15 PM | 01/07/2022 11:00 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/08/2022 05:12 PM | 01/08/2022 11:00 PM | 05:48 | 05:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/13/2022 04:18 PM | 01/13/2022 11:00 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/14/2022 03:51 PM | 01/14/2022 11:00 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/15/2022 04:49 PM | 01/16/2022 12:47 AM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/20/2022 05:19 PM | 01/21/2022 04:05 PM | 22:46 | 22:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/21/2022 04:05 PM | 01/21/2022 10:56 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/22/2022 03:53 PM | 01/22/2022 11:00 PM | 07:07 | 07:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/27/2022 04:19 PM | 01/27/2022 11:00 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/28/2022 04:12 PM | 01/28/2022 11:00 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 01/29/2022 04:22 PM | 01/29/2022 11:00 PM | 06:38 | 06:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/03/2022 04:42 PM | 02/03/2022 11:15 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/04/2022 03:48 PM | 02/04/2022 11:00 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/05/2022 04:32 PM | 02/05/2022 11:00 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/10/2022 04:45 PM | 02/10/2022 11:30 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/11/2022 03:14 PM | 02/11/2022 11:30 PM | 08:16 | 08:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/12/2022 03:44 PM | 02/13/2022 01:44 AM | 10:00 | 10:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/13/2022 03:38 PM | 02/13/2022 10:54 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.0C |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/17/2022 04:27 PM | 02/17/2022 11:48 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/18/2022 01:16 PM | 02/19/2022 12:09 AM | 10:53 | 10:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/19/2022 12:28 PM | 02/20/2022 01:08 AM | 12:40 | 12:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/20/2022 04:22 PM | 02/20/2022 11:57 PM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/24/2022 04:33 PM | 02/24/2022 11:44 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/25/2022 04:02 PM | 02/26/2022 12:03 AM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 02/26/2022 05:05 PM | 02/27/2022 12:04 AM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/03/2022 04:24 PM | 03/03/2022 11:00 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/04/2022 04:10 PM | 03/04/2022 11:00 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/10/2022 04:15 PM | 03/10/2022 11:30 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000287

5/30/23, 9:40 AM                                        Control Panel

| 165 | Javier Clemente | Unclassified | $0.00 | 03/11/2022 04:27 PM | 03/12/2022 04:06 PM | 23:39 | 23:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/12/2022 04:06 PM | 03/12/2022 11:00 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/17/2022 04:22 PM | 03/18/2022 12:15 AM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/18/2022 03:20 PM | 03/19/2022 12:32 AM | 09:12 | 09:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/19/2022 12:54 PM | 03/20/2022 12:07 AM | 11:13 | 11:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/20/2022 01:13 PM | 03/20/2022 07:37 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/24/2022 04:19 PM | 03/24/2022 11:00 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/25/2022 04:43 PM | 03/26/2022 01:05 AM | 08:22 | 08:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/26/2022 12:14 PM | 03/26/2022 11:46 PM | 11:32 | 11:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 03/31/2022 04:35 PM | 04/01/2022 12:15 AM | 07:40 | 07:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/01/2022 04:21 PM | 04/02/2022 12:40 AM | 08:19 | 08:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/02/2022 04:50 PM | 04/02/2022 11:47 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/14/2022 04:18 PM | 04/15/2022 12:01 AM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/15/2022 04:03 PM | 04/16/2022 12:02 AM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/16/2022 12:24 PM | 04/16/2022 10:55 PM | 10:31 | 10:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/17/2022 12:21 PM | 04/17/2022 10:21 PM | 10:00 | 10:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/21/2022 04:12 PM | 04/22/2022 12:19 AM | 08:07 | 08:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/22/2022 04:34 PM | 04/22/2022 11:28 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/28/2022 04:05 PM | 04/28/2022 10:55 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/29/2022 12:22 PM | 04/30/2022 12:04 AM | 11:42 | 11:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 04/30/2022 02:49 PM | 05/01/2022 12:12 AM | 09:23 | 09:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/07/2022 04:24 PM | 05/07/2022 11:00 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/08/2022 03:47 PM | 05/08/2022 11:20 PM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/12/2022 03:38 PM | 05/12/2022 11:02 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/13/2022 04:19 PM | 05/13/2022 11:58 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/14/2022 05:14 PM | 05/15/2022 01:16 AM | 08:02 | 08:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/15/2022 04:16 PM | 05/15/2022 11:40 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/19/2022 03:25 PM | 05/20/2022 12:26 AM | 09:01 | 09:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/20/2022 02:28 PM | 05/21/2022 12:33 AM | 10:05 | 10:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/21/2022 01:14 PM | 05/22/2022 12:15 AM | 11:01 | 11:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000288

5/30/23, 9:40 AM

Control Panel

| 165 | Javier Clemente | Unclassified | $0.00 | 05/22/2022 12:37 PM | 05/22/2022 06:42 PM | 06:05 | 06:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/26/2022 03:44 PM | 05/27/2022 12:06 AM | 08:22 | 08:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/27/2022 03:21 PM | 05/27/2022 10:49 PM | 07:28 | 07:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/28/2022 01:16 PM | 05/28/2022 11:24 PM | 10:08 | 10:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/29/2022 04:29 PM | 05/30/2022 12:17 AM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 05/30/2022 06:36 PM | 05/30/2022 10:05 PM | 03:29 | 03:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 06/02/2022 04:39 PM | 06/02/2022 11:05 PM | 06:26 | 06:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 06/03/2022 04:40 PM | 06/03/2022 11:35 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 06/04/2022 01:22 PM | 06/05/2022 01:03 AM | 11:41 | 11:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 06/09/2022 04:42 PM | 06/09/2022 10:58 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 06/11/2022 03:45 PM | 06/11/2022 11:00 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 06/16/2022 03:15 PM | 06/16/2022 11:48 PM | 08:33 | 08:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 06/17/2022 04:03 PM | 06/17/2022 11:46 PM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 06/18/2022 02:42 PM | 06/19/2022 12:02 AM | 09:20 | 09:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 06/19/2022 12:54 PM | 06/19/2022 11:41 PM | 10:47 | 10:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 06/22/2022 06:10 PM | 06/22/2022 11:31 PM | 05:21 | 05:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 06/23/2022 04:25 PM | 06/23/2022 11:00 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 06/25/2022 03:22 PM | 06/26/2022 12:59 AM | 09:37 | 09:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 06/26/2022 12:26 PM | 06/26/2022 10:04 PM | 09:38 | 09:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 06/30/2022 04:26 PM | 06/30/2022 11:12 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 07/01/2022 03:59 PM | 07/01/2022 11:53 PM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 07/02/2022 11:58 AM | 07/02/2022 11:39 PM | 11:41 | 11:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 07/03/2022 12:09 PM | 07/04/2022 12:05 AM | 11:56 | 11:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 07/04/2022 11:58 AM | 07/04/2022 11:00 PM | 11:02 | 11:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 07/07/2022 04:38 PM | 07/08/2022 12:09 AM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 07/09/2022 04:20 PM | 07/09/2022 11:22 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 07/10/2022 04:19 PM | 07/10/2022 11:46 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 07/14/2022 04:21 PM | 07/14/2022 11:36 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 07/15/2022 04:45 PM | 07/15/2022 11:35 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 07/16/2022 04:01 PM | 07/16/2022 11:00 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000289

5/30/23, 9:40 AM                                                      Control Panel

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | Javier Clemente | Unclassified | $0.00 | 07/17/2022 12:17 PM | 07/17/2022 11:16 PM | 10:59 | 10:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 07/27/2022 04:20 PM | 07/27/2022 11:20 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 07/28/2022 04:15 PM | 07/28/2022 11:15 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 07/29/2022 04:12 PM | 07/29/2022 11:57 PM | 07:45 | 07:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 07/31/2022 03:12 PM | 07/31/2022 10:53 PM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 08/03/2022 04:07 PM | 08/03/2022 11:02 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 08/04/2022 04:18 PM | 08/04/2022 11:42 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 08/06/2022 12:02 PM | 08/07/2022 12:55 AM | 12:53 | 12:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 08/07/2022 01:45 PM | 08/07/2022 11:44 PM | 09:59 | 09:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 08/11/2022 04:24 PM | 08/12/2022 02:16 AM | 09:52 | 09:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 08/12/2022 03:44 PM | 08/12/2022 11:55 PM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 08/13/2022 12:23 PM | 08/13/2022 11:48 PM | 11:25 | 11:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 08/14/2022 12:13 PM | 08/14/2022 10:48 PM | 10:35 | 10:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 08/17/2022 04:20 PM | 08/17/2022 09:28 PM | 05:08 | 05:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 08/19/2022 04:16 PM | 08/20/2022 01:43 AM | 09:27 | 09:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 08/21/2022 01:27 PM | 08/21/2022 11:43 PM | 10:16 | 10:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 08/26/2022 04:20 PM | 08/27/2022 01:03 AM | 08:43 | 08:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 08/27/2022 05:01 PM | 08/27/2022 10:41 PM | 05:40 | 05:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 09/23/2022 05:38 PM | 09/24/2022 12:41 AM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 09/24/2022 04:51 PM | 09/24/2022 11:47 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 09/25/2022 04:37 PM | 09/25/2022 11:09 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 09/29/2022 04:30 PM | 09/29/2022 10:30 PM | 06:00 | 06:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 09/30/2022 04:37 PM | 10/01/2022 12:48 AM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 10/01/2022 04:10 PM | 10/02/2022 12:16 AM | 08:06 | 08:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 10/02/2022 12:13 PM | 10/02/2022 05:36 PM | 05:23 | 05:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 10/05/2022 05:28 PM | 10/06/2022 12:37 AM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 10/06/2022 04:42 PM | 10/06/2022 11:28 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 10/07/2022 04:24 PM | 10/08/2022 12:49 AM | 08:25 | 08:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 10/08/2022 04:05 PM | 10/09/2022 12:49 AM | 08:44 | 08:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 10/12/2022 04:28 PM | 10/12/2022 10:13 PM | 05:45 | 05:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000290

5/30/23, 9:40 AM                                                Control Panel

| 165 | Javier Clemente | Unclassified | $0.00 | 10/13/2022 04:42 PM | 10/13/2022 10:54 PM | 06:12 | 06:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 10/14/2022 04:34 PM | 10/15/2022 12:19 AM | 07:45 | 07:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 10/15/2022 12:47 PM | 10/16/2022 12:02 AM | 11:15 | 11:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 10/16/2022 04:24 PM | 10/16/2022 10:57 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 10/17/2022 04:48 PM | 10/17/2022 09:28 PM | 04:40 | 04:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 10/19/2022 05:06 PM | 10/19/2022 11:02 PM | 05:56 | 05:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 10/20/2022 04:26 PM | 10/20/2022 11:41 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 10/21/2022 04:00 PM | 10/22/2022 12:24 AM | 08:24 | 08:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 10/22/2022 03:28 PM | 10/23/2022 12:13 AM | 08:45 | 08:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 10/23/2022 04:48 PM | 10/23/2022 11:47 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 10/26/2022 04:19 PM | 10/26/2022 11:34 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 10/27/2022 04:30 PM | 10/28/2022 12:11 AM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 10/29/2022 04:49 PM | 10/29/2022 11:00 PM | 06:11 | 06:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 11/03/2022 04:54 PM | 11/03/2022 11:00 PM | 06:06 | 06:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 11/04/2022 05:10 PM | 11/05/2022 01:19 AM | 08:09 | 08:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 11/11/2022 04:00 PM | 11/11/2022 10:22 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 11/12/2022 04:26 PM | 11/12/2022 11:00 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 11/18/2022 04:26 PM | 11/19/2022 12:23 AM | 07:57 | 07:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 11/19/2022 03:55 PM | 11/19/2022 11:57 PM | 08:02 | 08:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 11/20/2022 04:04 PM | 11/21/2022 12:00 AM | 07:56 | 07:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 11/21/2022 04:27 PM | 11/21/2022 11:00 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 11/22/2022 04:24 PM | 11/22/2022 09:29 PM | 05:05 | 05:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 11/23/2022 04:15 PM | 11/23/2022 10:13 PM | 05:58 | 05:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 11/24/2022 04:17 PM | 11/24/2022 11:54 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 11/25/2022 04:46 PM | 11/25/2022 10:25 PM | 05:39 | 05:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 11/26/2022 12:19 PM | 11/26/2022 11:58 PM | 11:39 | 11:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 11/27/2022 12:27 PM | 11/27/2022 11:23 PM | 10:56 | 10:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 11/28/2022 04:56 PM | 11/28/2022 10:40 PM | 05:44 | 05:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 11/29/2022 04:07 PM | 11/29/2022 11:10 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 11/30/2022 04:01 PM | 11/30/2022 11:38 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000291

5/30/23, 9:40 AM                                                                                 Control Panel

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | Javier Clemente | Unclassified | $0.00 | 12/01/2022 03:58 PM | 12/01/2022 10:58 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/02/2022 03:59 PM | 12/03/2022 12:19 AM | 08:20 | 08:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/03/2022 12:24 PM | 12/04/2022 06:55 AM | 18:31 | 18:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/06/2022 04:31 PM | 12/06/2022 11:00 PM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/07/2022 04:19 PM | 12/07/2022 11:00 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/08/2022 04:58 PM | 12/08/2022 11:34 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/09/2022 04:59 PM | 12/10/2022 12:18 AM | 07:19 | 07:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/10/2022 04:21 PM | 12/10/2022 11:36 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/11/2022 04:17 PM | 12/12/2022 12:03 AM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/12/2022 04:44 PM | 12/12/2022 11:50 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/13/2022 04:59 PM | 12/14/2022 04:36 AM | 11:37 | 11:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/16/2022 04:24 PM | 12/16/2022 11:00 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/17/2022 04:27 PM | 12/17/2022 11:23 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/18/2022 12:19 PM | 12/18/2022 11:13 PM | 10:54 | 10:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/19/2022 04:23 PM | 12/19/2022 11:00 PM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/20/2022 04:11 PM | 12/21/2022 12:11 AM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/21/2022 04:07 PM | 12/22/2022 12:55 AM | 08:48 | 08:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/23/2022 04:38 PM | 12/24/2022 12:33 AM | 07:55 | 07:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/24/2022 01:07 PM | 12/24/2022 11:00 PM | 09:53 | 09:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/25/2022 03:01 PM | 12/25/2022 11:00 PM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/26/2022 05:52 PM | 12/26/2022 11:39 PM | 05:47 | 05:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/27/2022 04:35 PM | 12/27/2022 11:07 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/28/2022 04:28 PM | 12/29/2022 12:10 AM | 07:42 | 07:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/29/2022 04:51 PM | 12/30/2022 01:09 AM | 08:18 | 08:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/30/2022 05:10 PM | 12/30/2022 11:38 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Javier Clemente | Unclassified | $0.00 | 12/31/2022 04:31 PM | 01/01/2023 04:28 AM | 11:57 | 11:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Javier Clemente | Unclassified | | | | 1427:19 | 1427:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Javier Clemente | | | | | 1427:19 | 1427:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/16/2022 05:29 PM | 03/16/2022 11:27 PM | 05:58 | 05:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/17/2022 12:01 PM | 03/18/2022 12:03 AM | 12:02 | 12:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000292

5/30/23, 9:40 AM                                                Control Panel

| 179 | Luis Fernandez | Unclassified | $0.00 | 03/18/2022 11:36 AM | 03/19/2022 12:31 AM | 12:55 | 12:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|-----|----------------|--------------|-------|---------------------|---------------------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/19/2022 04:03 PM | 03/19/2022 11:00 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/23/2022 03:58 PM | 03/23/2022 11:14 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/24/2022 12:01 PM | 03/24/2022 11:53 PM | 11:52 | 11:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/25/2022 11:46 AM | 03/26/2022 01:02 AM | 13:16 | 13:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/26/2022 04:26 PM | 03/27/2022 01:06 AM | 08:40 | 08:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/27/2022 04:13 PM | 03/28/2022 12:34 AM | 08:21 | 08:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/30/2022 04:25 PM | 03/31/2022 12:28 AM | 08:03 | 08:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 03/31/2022 12:01 PM | 04/01/2022 12:17 AM | 12:16 | 12:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/01/2022 11:58 AM | 04/02/2022 12:51 AM | 12:53 | 12:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/02/2022 06:07 PM | 04/02/2022 11:47 PM | 05:40 | 05:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/06/2022 04:02 PM | 04/07/2022 11:59 AM | 19:57 | 19:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/07/2022 12:00 PM | 04/07/2022 06:20 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/08/2022 12:12 PM | 04/09/2022 01:25 AM | 13:13 | 13:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/09/2022 04:08 PM | 04/10/2022 12:45 AM | 08:37 | 08:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/14/2022 12:09 PM | 04/15/2022 12:25 AM | 12:16 | 12:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/15/2022 12:04 PM | 04/16/2022 12:21 AM | 12:17 | 12:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/16/2022 04:02 PM | 04/16/2022 11:00 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/17/2022 04:38 PM | 04/17/2022 11:47 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/20/2022 04:12 PM | 04/20/2022 11:00 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/21/2022 02:18 PM | 04/22/2022 12:32 AM | 10:14 | 10:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/22/2022 12:20 PM | 04/23/2022 12:11 AM | 11:51 | 11:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/23/2022 04:11 PM | 04/24/2022 01:16 AM | 09:05 | 09:05 | 00:00 | 00:00 | $83.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/26/2022 04:01 PM | 04/26/2022 10:45 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/28/2022 12:03 PM | 04/28/2022 11:20 PM | 11:17 | 11:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/29/2022 12:09 PM | 04/30/2022 12:06 AM | 11:57 | 11:57 | 00:00 | 00:00 | $96.02 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 04/30/2022 04:14 PM | 05/01/2022 12:40 AM | 08:26 | 08:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/04/2022 04:14 PM | 05/05/2022 12:32 AM | 08:18 | 08:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/05/2022 12:40 PM | 05/05/2022 11:32 PM | 10:52 | 10:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/06/2022 12:04 PM | 05/07/2022 01:02 AM | 12:58 | 12:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

5/30/23, 9:40 AM

Control Panel

| 179 | Luis Fernandez | Unclassified | $0.00 | 05/07/2022 05:04 PM | 05/08/2022 01:17 AM | 08:13 | 08:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|-----|----------------|--------------|-------|---------------------|---------------------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/08/2022 04:11 PM | 05/09/2022 12:20 AM | 08:09 | 08:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/12/2022 12:08 PM | 05/12/2022 11:10 PM | 11:02 | 11:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/13/2022 12:07 PM | 05/14/2022 12:49 AM | 12:42 | 12:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/14/2022 04:32 PM | 05/15/2022 01:24 AM | 08:52 | 08:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/19/2022 12:37 PM | 05/19/2022 11:00 PM | 10:23 | 10:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/21/2022 04:16 PM | 05/22/2022 12:56 AM | 08:40 | 08:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/23/2022 03:35 PM | 05/23/2022 11:35 PM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/26/2022 12:16 PM | 05/27/2022 12:06 AM | 11:50 | 11:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/27/2022 12:05 PM | 05/27/2022 11:15 PM | 11:10 | 11:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/28/2022 04:32 PM | 05/28/2022 11:59 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 05/29/2022 06:20 PM | 05/30/2022 12:28 AM | 06:08 | 06:08 | 00:00 | 00:00 | $54.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 06/02/2022 11:37 AM | 06/02/2022 11:06 PM | 11:29 | 11:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 06/03/2022 11:59 AM | 06/04/2022 12:00 AM | 12:01 | 12:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 06/04/2022 04:10 PM | 06/05/2022 12:03 AM | 07:53 | 07:53 | 00:00 | 00:00 | $148.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 06/08/2022 04:12 PM | 06/08/2022 11:40 PM | 07:28 | 07:28 | 00:00 | 00:00 | $377.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 06/09/2022 11:55 AM | 06/09/2022 11:29 PM | 11:34 | 11:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 06/10/2022 11:40 AM | 06/11/2022 12:47 AM | 13:07 | 13:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 06/11/2022 04:30 PM | 06/12/2022 01:19 AM | 08:49 | 08:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 06/15/2022 04:23 PM | 06/15/2022 11:24 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 06/16/2022 11:39 AM | 06/17/2022 12:05 AM | 12:26 | 12:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 06/17/2022 11:37 AM | 06/17/2022 11:46 PM | 12:09 | 12:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 06/18/2022 04:49 PM | 06/19/2022 12:38 AM | 07:49 | 07:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 06/19/2022 04:38 PM | 06/20/2022 12:26 AM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 06/22/2022 04:19 PM | 06/22/2022 11:50 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 06/23/2022 11:30 AM | 06/23/2022 11:52 PM | 12:22 | 12:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 06/24/2022 11:40 AM | 06/24/2022 11:00 PM | 11:20 | 11:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 06/25/2022 04:14 PM | 06/26/2022 01:24 AM | 09:10 | 09:10 | 00:00 | 00:00 | $155.26 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 06/26/2022 12:39 PM | 06/26/2022 10:38 PM | 09:59 | 09:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 06/29/2022 05:04 PM | 06/29/2022 11:17 PM | 06:13 | 06:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000294

5/30/23, 9:40 AM                                                    Control Panel

| 179 | Luis Fernandez | Unclassified | $0.00 | 06/30/2022 12:02 PM | 06/30/2022 11:28 PM | 11:26 | 11:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | Luis Fernandez | Unclassified | $0.00 | 07/01/2022 11:53 AM | 07/02/2022 12:37 AM | 12:44 | 12:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 07/02/2022 04:39 PM | 07/03/2022 12:18 AM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 07/03/2022 12:00 PM | 07/04/2022 12:28 AM | 12:28 | 12:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 07/06/2022 04:35 PM | 07/06/2022 11:15 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 07/07/2022 11:41 AM | 07/08/2022 12:25 AM | 12:44 | 12:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 07/08/2022 11:39 AM | 07/09/2022 12:18 AM | 12:39 | 12:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 07/09/2022 04:27 PM | 07/09/2022 11:46 PM | 07:19 | 07:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 07/13/2022 04:22 PM | 07/13/2022 11:46 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 07/14/2022 11:45 AM | 07/14/2022 11:41 PM | 11:56 | 11:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 07/15/2022 11:41 AM | 07/16/2022 12:17 AM | 12:36 | 12:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 07/16/2022 04:27 PM | 07/16/2022 11:51 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 07/19/2022 04:15 PM | 07/20/2022 12:37 AM | 08:22 | 08:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 07/20/2022 04:18 PM | 07/20/2022 11:11 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 07/21/2022 11:40 AM | 07/22/2022 12:23 AM | 12:43 | 12:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 07/22/2022 11:28 AM | 07/23/2022 12:44 AM | 13:16 | 13:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 07/23/2022 05:04 PM | 07/24/2022 12:24 AM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 07/27/2022 11:33 AM | 07/28/2022 11:33 AM | 24:00 | 24:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 07/28/2022 11:33 AM | 07/29/2022 12:05 AM | 12:32 | 12:32 | 00:00 | 00:00 | $122.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 07/29/2022 11:38 AM | 07/29/2022 10:39 PM | 11:01 | 11:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 07/30/2022 04:45 PM | 07/31/2022 12:04 AM | 07:19 | 07:19 | 00:00 | 00:00 | $31.57 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 07/31/2022 11:36 AM | 07/31/2022 09:52 PM | 10:16 | 10:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 08/03/2022 04:33 PM | 08/03/2022 11:04 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 08/04/2022 12:04 PM | 08/04/2022 11:52 PM | 11:48 | 11:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 08/05/2022 11:45 AM | 08/06/2022 12:58 AM | 13:13 | 13:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 08/06/2022 04:38 PM | 08/07/2022 01:01 AM | 08:23 | 08:23 | 00:00 | 00:00 | $77.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 08/07/2022 04:17 PM | 08/07/2022 11:51 PM | 07:34 | 07:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 08/10/2022 04:21 PM | 08/10/2022 11:06 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 08/11/2022 11:53 AM | 08/12/2022 02:18 AM | 14:25 | 14:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 08/12/2022 04:12 PM | 08/13/2022 12:30 AM | 08:18 | 08:18 | 00:00 | 00:00 | $205.78 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000295

5/30/23, 9:40 AM                                        Control Panel

| 179 | Luis Fernandez | Unclassified | $0.00 | 08/13/2022 12:37 PM | 08/13/2022 11:43 PM | 11:06 | 11:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|-----|----------------|--------------|-------|---------------------|---------------------|-------|-------|-------|-------|--------|-------|-------|-------|-------|
| 179 | Luis Fernandez | Unclassified | $0.00 | 09/14/2022 11:39 AM | 09/15/2022 12:11 AM | 12:32 | 12:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 09/15/2022 11:55 AM | 09/15/2022 11:32 PM | 11:37 | 11:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 09/16/2022 03:24 PM | 09/17/2022 01:03 AM | 09:39 | 09:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 09/17/2022 05:08 PM | 09/18/2022 12:42 AM | 07:34 | 07:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 09/18/2022 04:02 PM | 09/18/2022 11:28 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 09/21/2022 04:05 PM | 09/22/2022 12:22 AM | 08:17 | 08:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 09/22/2022 04:16 PM | 09/23/2022 12:09 AM | 07:53 | 07:53 | 00:00 | 00:00 | $69.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 09/23/2022 11:43 AM | 09/24/2022 12:49 AM | 13:06 | 13:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 09/24/2022 04:26 PM | 09/25/2022 12:37 AM | 08:11 | 08:11 | 00:00 | 00:00 | $91.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 09/29/2022 11:48 AM | 09/29/2022 10:43 PM | 10:55 | 10:55 | 00:00 | 00:00 | $33.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 09/30/2022 04:37 PM | 10/01/2022 12:46 AM | 08:09 | 08:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 10/01/2022 04:12 PM | 10/02/2022 12:27 AM | 08:15 | 08:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 10/05/2022 03:51 PM | 10/06/2022 12:30 AM | 08:39 | 08:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 10/06/2022 11:48 AM | 10/06/2022 11:54 PM | 12:06 | 12:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 10/07/2022 04:25 PM | 10/08/2022 12:48 AM | 08:23 | 08:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 10/08/2022 04:21 PM | 10/09/2022 12:43 AM | 08:22 | 08:22 | 00:00 | 00:00 | $47.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 10/12/2022 04:04 PM | 10/12/2022 11:32 PM | 07:28 | 07:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 10/13/2022 04:02 PM | 10/13/2022 11:17 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 10/14/2022 11:31 AM | 10/14/2022 11:00 PM | 11:29 | 11:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 10/15/2022 04:56 PM | 10/16/2022 12:36 AM | 07:40 | 07:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 10/19/2022 04:02 PM | 10/19/2022 11:37 PM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 10/20/2022 04:05 PM | 10/21/2022 12:24 AM | 08:19 | 08:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 10/21/2022 11:36 AM | 10/22/2022 12:50 AM | 13:14 | 13:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 10/22/2022 04:28 PM | 10/23/2022 12:42 AM | 08:14 | 08:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 10/26/2022 04:10 PM | 10/26/2022 11:15 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.0C |
| 179 | Luis Fernandez | Unclassified | $0.00 | 10/27/2022 04:32 PM | 10/28/2022 12:35 AM | 08:03 | 08:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 10/28/2022 11:35 AM | 10/28/2022 11:35 PM | 12:00 | 12:00 | 00:00 | 00:00 | $23.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 10/29/2022 03:57 PM | 10/30/2022 12:47 AM | 08:50 | 08:50 | 00:00 | 00:00 | $99.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 11/01/2022 11:45 AM | 11/01/2022 10:42 PM | 10:57 | 10:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000296

5/30/23, 9:40 AM                                                           Control Panel

| 179 | Luis Fernandez | Unclassified | $0.00 | 11/02/2022 04:29 PM | 11/02/2022 11:54 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|-----|----------------|--------------|-------|---------------------|---------------------|-------|-------|-------|-------|---------|-------|-------|-------|-------|
| 179 | Luis Fernandez | Unclassified | $0.00 | 11/03/2022 11:37 AM | 11/03/2022 11:40 PM | 12:03 | 12:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 11/04/2022 11:39 AM | 11/05/2022 12:35 AM | 12:56 | 12:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 11/05/2022 04:35 PM | 11/06/2022 01:23 AM | 08:48 | 08:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 11/06/2022 04:23 PM | 11/06/2022 11:05 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 11/09/2022 04:41 PM | 11/10/2022 12:30 AM | 07:49 | 07:49 | 00:00 | 00:00 | $126.95 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 11/10/2022 04:07 PM | 11/10/2022 11:53 PM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 11/11/2022 11:53 AM | 11/12/2022 12:36 AM | 12:43 | 12:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 11/12/2022 04:08 PM | 11/13/2022 12:40 AM | 08:32 | 08:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 11/16/2022 04:56 PM | 11/17/2022 12:15 AM | 07:19 | 07:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 11/17/2022 11:48 AM | 11/17/2022 11:49 PM | 12:01 | 12:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 11/18/2022 11:35 AM | 11/18/2022 11:00 PM | 11:25 | 11:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 11/23/2022 11:39 AM | 11/24/2022 12:09 AM | 12:30 | 12:30 | 00:00 | 00:00 | $70.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 11/26/2022 04:28 PM | 11/27/2022 12:21 AM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 11/30/2022 04:36 PM | 11/30/2022 11:47 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 12/01/2022 11:44 AM | 12/01/2022 11:00 PM | 11:16 | 11:16 | 00:00 | 00:00 | $176.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 12/02/2022 04:27 PM | 12/03/2022 12:49 AM | 08:22 | 08:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 12/03/2022 04:41 PM | 12/04/2022 12:33 AM | 07:52 | 07:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 12/07/2022 04:41 PM | 12/08/2022 12:42 AM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 12/08/2022 11:50 AM | 12/08/2022 11:39 PM | 11:49 | 11:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 12/09/2022 11:39 AM | 12/10/2022 12:54 AM | 13:15 | 13:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 12/10/2022 04:04 PM | 12/11/2022 12:46 AM | 08:42 | 08:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 12/14/2022 04:26 PM | 12/14/2022 10:59 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 12/15/2022 11:47 AM | 12/16/2022 12:33 AM | 12:46 | 12:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 12/16/2022 11:42 AM | 12/17/2022 12:28 AM | 12:46 | 12:46 | 00:00 | 00:00 | $74.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 12/17/2022 04:22 PM | 12/18/2022 12:13 AM | 07:51 | 07:51 | 00:00 | 00:00 | $49.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 12/18/2022 05:28 PM | 12/19/2022 12:00 AM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 12/21/2022 04:30 PM | 12/21/2022 11:45 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 12/22/2022 11:37 AM | 12/23/2022 12:28 AM | 12:51 | 12:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 12/23/2022 11:36 AM | 12/23/2022 11:14 PM | 11:38 | 11:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000297

5/30/23, 9:40 AM    Control Panel

| 179 | Luis Fernandez | Unclassified | $0.00 | 12/24/2022 04:10 PM | 12/24/2022 11:20 PM | 07:10 | 07:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 12/25/2022 05:56 PM | 12/25/2022 11:41 PM | 05:45 | 05:45 | 00:00 | 00:00 | $92.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 12/28/2022 04:22 PM | 12/28/2022 11:41 PM | 07:19 | 07:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 12/29/2022 11:45 AM | 12/30/2022 12:39 AM | 12:54 | 12:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 12/30/2022 12:05 PM | 12/31/2022 12:44 AM | 12:39 | 12:39 | 00:00 | 00:00 | $59.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Luis Fernandez | Unclassified | $0.00 | 12/31/2022 04:51 PM | 01/01/2023 12:01 AM | 07:10 | 07:10 | 00:00 | 00:00 | $29.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Luis Fernandez | Unclassified | | | | 1547:37 | 1547:37 | 00:00 | 00:00 | $2,397.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Luis Fernandez | | | | | 1547:37 | 1547:37 | 00:00 | 00:00 | $2,397.42 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/22/2022 04:00 PM | 04/23/2022 12:12 AM | 08:12 | 08:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/23/2022 04:16 PM | 04/24/2022 01:16 AM | 09:00 | 09:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/24/2022 04:15 PM | 04/24/2022 11:00 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/26/2022 04:07 PM | 04/26/2022 11:00 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/27/2022 04:29 PM | 04/27/2022 11:06 PM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/29/2022 04:42 PM | 04/30/2022 12:18 AM | 07:36 | 07:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 04/30/2022 12:11 PM | 05/01/2022 12:42 AM | 12:31 | 12:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/01/2022 11:55 AM | 05/01/2022 11:26 PM | 11:31 | 11:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/02/2022 04:32 PM | 05/03/2022 02:31 AM | 09:59 | 09:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/03/2022 05:03 PM | 05/03/2022 11:20 PM | 06:17 | 06:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/04/2022 11:51 AM | 05/05/2022 12:36 AM | 12:45 | 12:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/06/2022 04:21 PM | 05/06/2022 11:00 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/07/2022 04:02 PM | 05/08/2022 01:13 AM | 09:11 | 09:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/08/2022 12:42 PM | 05/08/2022 11:00 PM | 10:18 | 10:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/09/2022 04:12 PM | 05/10/2022 12:05 AM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/11/2022 04:20 PM | 05/11/2022 11:00 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/13/2022 04:27 PM | 05/14/2022 01:27 AM | 09:00 | 09:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/14/2022 05:13 PM | 05/15/2022 12:44 AM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/15/2022 12:12 PM | 05/16/2022 12:01 AM | 11:49 | 11:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/16/2022 04:43 PM | 05/16/2022 10:54 PM | 06:11 | 06:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/17/2022 04:21 PM | 05/18/2022 01:07 AM | 08:46 | 08:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/18/2022 11:56 AM | 05/19/2022 12:28 AM | 12:32 | 12:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000298

5/30/23, 9:40 AM                                           Control Panel

| 181 | Oscar Morales | Unclassified | $0.00 | 05/19/2022 05:09 PM | 05/20/2022 12:32 AM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/20/2022 04:20 PM | 05/21/2022 01:54 AM | 09:34 | 09:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/21/2022 04:40 PM | 05/22/2022 12:54 AM | 08:14 | 08:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/22/2022 04:30 PM | 05/22/2022 11:08 PM | 06:38 | 06:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/23/2022 04:16 PM | 05/23/2022 11:59 PM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/24/2022 04:05 PM | 05/24/2022 11:36 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/26/2022 04:31 PM | 05/27/2022 12:09 AM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/27/2022 04:40 PM | 05/27/2022 11:15 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/28/2022 04:12 PM | 05/28/2022 11:58 PM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/29/2022 04:34 PM | 05/30/2022 12:17 AM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/30/2022 12:50 PM | 05/30/2022 11:19 PM | 10:29 | 10:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 05/31/2022 04:20 PM | 05/31/2022 11:46 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/03/2022 04:11 PM | 06/03/2022 11:41 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/04/2022 04:49 PM | 06/04/2022 11:53 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/05/2022 04:34 PM | 06/06/2022 12:41 AM | 08:07 | 08:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/06/2022 04:19 PM | 06/06/2022 11:55 PM | 07:36 | 07:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/07/2022 04:23 PM | 06/07/2022 11:05 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/08/2022 11:43 AM | 06/09/2022 12:20 AM | 12:37 | 12:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/10/2022 04:15 PM | 06/11/2022 12:52 AM | 08:37 | 08:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/11/2022 04:37 PM | 06/12/2022 02:32 AM | 09:55 | 09:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/12/2022 04:14 PM | 06/13/2022 12:48 AM | 08:34 | 08:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/13/2022 04:18 PM | 06/13/2022 11:37 PM | 07:19 | 07:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/14/2022 04:11 PM | 06/14/2022 11:54 PM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/15/2022 04:21 PM | 06/15/2022 11:15 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/16/2022 04:39 PM | 06/16/2022 11:05 PM | 06:26 | 06:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/17/2022 04:22 PM | 06/17/2022 11:49 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/18/2022 04:45 PM | 06/19/2022 01:26 AM | 08:41 | 08:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/19/2022 01:26 AM | 06/19/2022 01:26 AM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/19/2022 12:19 PM | 06/20/2022 12:20 AM | 12:01 | 12:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/20/2022 12:01 PM | 06/20/2022 11:55 PM | 11:54 | 11:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

5/30/23, 9:40 AM    Control Panel

| 181 | Oscar Morales | Unclassified | $0.00 | 06/21/2022 04:19 PM | 06/22/2022 12:35 AM | 08:16 | 08:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/22/2022 04:28 PM | 06/22/2022 11:29 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/23/2022 04:04 PM | 06/23/2022 11:28 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/24/2022 04:36 PM | 06/24/2022 11:49 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/25/2022 04:30 PM | 06/25/2022 08:00 PM | 03:30 | 03:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 06/29/2022 11:49 AM | 06/29/2022 11:22 PM | 11:33 | 11:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 07/01/2022 04:38 PM | 07/02/2022 12:37 AM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 07/02/2022 11:24 AM | 07/03/2022 12:16 AM | 12:52 | 12:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 07/04/2022 11:59 AM | 07/04/2022 11:30 PM | 11:31 | 11:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 07/05/2022 04:09 PM | 07/05/2022 11:27 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 07/07/2022 04:28 PM | 07/08/2022 12:39 AM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 07/08/2022 04:12 PM | 07/09/2022 12:01 AM | 07:49 | 07:49 | 00:00 | 00:00 | $31.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 07/09/2022 04:26 PM | 07/09/2022 11:37 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 07/10/2022 04:31 PM | 07/10/2022 11:50 PM | 07:19 | 07:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 07/11/2022 04:20 PM | 07/11/2022 11:58 PM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 07/12/2022 04:13 PM | 07/12/2022 11:31 PM | 07:18 | 07:18 | 00:00 | 00:00 | $131.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 07/15/2022 04:06 PM | 07/16/2022 12:02 AM | 07:56 | 07:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 07/16/2022 04:08 PM | 07/16/2022 11:36 PM | 07:28 | 07:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 07/17/2022 11:21 AM | 07/17/2022 11:52 PM | 12:31 | 12:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 07/18/2022 11:48 AM | 07/18/2022 11:29 PM | 11:41 | 11:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 07/20/2022 04:15 PM | 07/20/2022 11:21 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 07/21/2022 04:23 PM | 07/22/2022 12:08 AM | 07:45 | 07:45 | 00:00 | 00:00 | $50.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 07/22/2022 04:26 PM | 07/23/2022 12:27 AM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 07/23/2022 11:13 AM | 07/24/2022 12:07 AM | 12:54 | 12:54 | 00:00 | 00:00 | $203.73 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 07/24/2022 11:33 AM | 07/24/2022 11:40 PM | 12:07 | 12:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 08/24/2022 11:49 AM | 08/24/2022 11:56 PM | 12:07 | 12:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 08/25/2022 11:26 AM | 08/25/2022 05:02 PM | 05:36 | 05:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 08/26/2022 04:15 PM | 08/27/2022 01:32 AM | 09:17 | 09:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 08/27/2022 04:49 PM | 08/28/2022 12:30 AM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 08/28/2022 11:19 AM | 08/29/2022 12:25 AM | 13:06 | 13:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000300

5/30/23, 9:40 AM                                            Control Panel

| 181 | Oscar Morales | Unclassified | $0.00 | 08/29/2022 04:27 PM | 08/29/2022 10:43 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | Oscar Morales | Unclassified | $0.00 | 08/30/2022 11:24 AM | 08/31/2022 01:03 AM | 13:39 | 13:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.0C |
| 181 | Oscar Morales | Unclassified | $0.00 | 09/01/2022 04:56 PM | 09/01/2022 11:41 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 09/02/2022 11:44 AM | 09/02/2022 11:52 PM | 12:08 | 12:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 09/03/2022 04:09 PM | 09/04/2022 12:25 AM | 08:16 | 08:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 09/09/2022 04:36 PM | 09/10/2022 01:18 AM | 08:42 | 08:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 09/10/2022 11:30 AM | 09/11/2022 12:33 AM | 13:03 | 13:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 09/12/2022 04:10 PM | 09/12/2022 11:51 PM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 09/13/2022 11:53 AM | 09/13/2022 11:58 PM | 12:05 | 12:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 09/16/2022 04:27 PM | 09/17/2022 01:01 AM | 08:34 | 08:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 09/17/2022 03:16 PM | 09/18/2022 12:41 AM | 09:25 | 09:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 09/19/2022 04:32 PM | 09/20/2022 12:16 AM | 07:44 | 07:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 09/20/2022 11:59 AM | 09/20/2022 11:35 PM | 11:36 | 11:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 09/23/2022 04:12 PM | 09/24/2022 12:34 AM | 08:22 | 08:22 | 00:00 | 00:00 | $157.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 09/24/2022 03:15 PM | 09/24/2022 11:44 PM | 08:29 | 08:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 09/25/2022 11:27 AM | 09/25/2022 11:44 PM | 12:17 | 12:17 | 00:00 | 00:00 | $57.49 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 09/26/2022 04:17 PM | 09/26/2022 09:38 PM | 05:21 | 05:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 09/27/2022 11:16 AM | 09/27/2022 11:09 PM | 11:53 | 11:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 09/30/2022 03:55 PM | 10/01/2022 12:42 AM | 08:47 | 08:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 10/01/2022 11:34 AM | 10/02/2022 12:04 AM | 12:30 | 12:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 10/03/2022 03:35 PM | 10/03/2022 11:40 PM | 08:05 | 08:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 10/04/2022 11:31 AM | 10/04/2022 11:52 PM | 12:21 | 12:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 10/05/2022 11:32 AM | 10/06/2022 01:50 AM | 14:18 | 14:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 10/07/2022 05:03 PM | 10/08/2022 12:43 AM | 07:40 | 07:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 10/08/2022 03:50 PM | 10/09/2022 12:43 AM | 08:53 | 08:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 10/10/2022 11:45 AM | 10/11/2022 12:40 AM | 12:55 | 12:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 10/11/2022 11:31 AM | 10/11/2022 11:48 PM | 12:17 | 12:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 10/13/2022 04:11 PM | 10/13/2022 11:10 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 10/14/2022 05:03 PM | 10/15/2022 12:53 AM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 10/15/2022 04:38 PM | 10/15/2022 11:21 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000301

5/30/23, 9:40 AM                                                    Control Panel

| 181 | Oscar Morales | Unclassified | $0.00 | 10/17/2022 04:10 PM | 10/17/2022 11:19 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 10/18/2022 11:34 AM | 10/18/2022 11:41 PM | 12:07 | 12:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 10/20/2022 11:33 AM | 10/21/2022 12:12 AM | 12:39 | 12:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 10/21/2022 04:07 PM | 10/22/2022 12:15 AM | 08:08 | 08:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 10/22/2022 11:34 AM | 10/23/2022 12:12 AM | 12:38 | 12:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 10/24/2022 04:22 PM | 10/24/2022 11:37 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 10/25/2022 11:25 AM | 10/25/2022 11:51 PM | 12:26 | 12:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 10/25/2022 11:53 PM | 10/26/2022 12:28 AM | 00:35 | 00:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 10/27/2022 11:24 AM | 10/27/2022 08:52 PM | 09:28 | 09:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 10/28/2022 04:29 PM | 10/28/2022 11:39 PM | 07:10 | 07:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 10/29/2022 04:49 PM | 10/30/2022 12:36 AM | 07:47 | 07:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 11/08/2022 12:04 PM | 11/08/2022 11:53 PM | 11:49 | 11:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 11/10/2022 11:15 AM | 11/10/2022 11:31 PM | 12:16 | 12:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 11/11/2022 04:28 PM | 11/11/2022 11:00 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 11/12/2022 04:31 PM | 11/13/2022 12:30 AM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 11/14/2022 04:15 PM | 11/14/2022 11:34 PM | 07:19 | 07:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 11/15/2022 11:38 AM | 11/15/2022 11:44 PM | 12:06 | 12:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 11/17/2022 04:25 PM | 11/17/2022 11:44 PM | 07:19 | 07:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 11/18/2022 04:13 PM | 11/19/2022 12:19 AM | 08:06 | 08:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 11/19/2022 12:58 PM | 11/20/2022 12:21 AM | 11:23 | 11:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 11/20/2022 12:48 AM | 11/20/2022 12:49 AM | 00:01 | 00:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 11/20/2022 06:06 PM | 11/21/2022 01:02 AM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 11/21/2022 11:37 AM | 11/21/2022 11:20 PM | 11:43 | 11:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 11/22/2022 11:42 AM | 11/23/2022 12:22 AM | 12:40 | 12:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 11/23/2022 04:33 PM | 11/23/2022 11:38 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 11/24/2022 11:43 AM | 11/24/2022 11:54 PM | 12:11 | 12:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 11/25/2022 04:30 PM | 11/25/2022 11:35 PM | 07:05 | 07:05 | 00:00 | 00:00 | $129.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 11/26/2022 04:25 PM | 11/27/2022 12:32 AM | 08:07 | 08:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 11/27/2022 04:58 PM | 11/27/2022 11:49 PM | 06:51 | 06:51 | 00:00 | 00:00 | $45.51 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 11/28/2022 04:11 PM | 11/29/2022 11:38 AM | 19:27 | 19:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000302

Control Panel

| 181 | Oscar Morales | Unclassified | $0.00 | 11/29/2022 11:38 AM | 11/29/2022 11:16 PM | 11:38 | 11:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|-----|---------------|--------------|-------|---------------------|---------------------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 181 | Oscar Morales | Unclassified | $0.00 | 12/02/2022 04:29 PM | 12/03/2022 12:17 AM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/03/2022 05:51 PM | 12/04/2022 12:18 AM | 06:27 | 06:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/04/2022 05:02 PM | 12/04/2022 11:41 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/05/2022 04:20 PM | 12/05/2022 11:35 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/06/2022 11:35 AM | 12/07/2022 12:15 AM | 12:40 | 12:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/07/2022 04:00 PM | 12/07/2022 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/08/2022 04:36 PM | 12/09/2022 12:42 AM | 08:06 | 08:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/09/2022 04:21 PM | 12/10/2022 12:34 AM | 08:13 | 08:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/10/2022 01:10 PM | 12/11/2022 12:35 AM | 11:25 | 11:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/11/2022 03:30 PM | 12/12/2022 12:00 AM | 08:30 | 08:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/12/2022 04:30 PM | 12/13/2022 12:11 AM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/13/2022 11:35 AM | 12/13/2022 10:51 PM | 11:16 | 11:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/15/2022 04:22 PM | 12/15/2022 11:31 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/16/2022 04:34 PM | 12/17/2022 12:49 AM | 08:15 | 08:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/17/2022 05:05 PM | 12/18/2022 12:07 AM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/18/2022 01:23 PM | 12/19/2022 12:11 AM | 10:48 | 10:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/19/2022 04:24 PM | 12/20/2022 12:00 AM | 07:36 | 07:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/20/2022 11:45 AM | 12/21/2022 12:08 AM | 12:23 | 12:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/21/2022 04:30 PM | 12/21/2022 11:52 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/22/2022 04:24 PM | 12/23/2022 12:09 AM | 07:45 | 07:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/23/2022 04:39 PM | 12/24/2022 12:00 AM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/24/2022 04:02 PM | 12/24/2022 11:29 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/25/2022 03:00 PM | 12/25/2022 11:46 PM | 08:46 | 08:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/26/2022 02:16 PM | 12/26/2022 11:54 PM | 09:38 | 09:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/27/2022 11:55 AM | 12/27/2022 11:33 PM | 11:38 | 11:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/28/2022 04:46 PM | 12/28/2022 11:30 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/29/2022 04:27 PM | 12/30/2022 02:27 AM | 10:00 | 10:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/30/2022 04:40 PM | 12/30/2022 11:06 PM | 06:26 | 06:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Oscar Morales | Unclassified | $0.00 | 12/31/2022 11:55 AM | 01/01/2023 12:06 AM | 12:11 | 12:11 | 00:00 | 00:00 | $68.16 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000303

5/30/23, 9:40 AM                                          Control Panel

| Summary by Class | Oscar Morales | Unclassified | 1528:42 | 1528:42 | 00:00 | 00:00 | $876.15 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000304

| 37 | Samuel Garcia | Unclassified | $0.00 | 01/01/2022 03:51 PM | 01/01/2022 11:00 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/03/2022 04:05 PM | 01/03/2022 11:13 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/04/2022 03:58 PM | 01/04/2022 11:00 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/05/2022 04:05 PM | 01/05/2022 11:03 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/08/2022 03:24 PM | 01/08/2022 11:29 PM | 08:05 | 08:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/09/2022 03:53 PM | 01/09/2022 11:00 PM | 07:07 | 07:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/10/2022 04:45 PM | 01/10/2022 11:33 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/11/2022 04:10 PM | 01/11/2022 09:56 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/15/2022 04:08 PM | 01/16/2022 12:47 AM | 08:39 | 08:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/16/2022 04:00 PM | 01/16/2022 10:25 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/17/2022 04:15 PM | 01/17/2022 10:48 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/19/2022 04:24 PM | 01/20/2022 12:07 AM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/21/2022 04:07 PM | 01/21/2022 10:59 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/22/2022 04:03 PM | 01/22/2022 11:28 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/23/2022 04:02 PM | 01/23/2022 10:07 PM | 06:05 | 06:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/24/2022 04:10 PM | 01/24/2022 11:42 PM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/25/2022 03:53 PM | 01/25/2022 11:09 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/26/2022 04:06 PM | 01/26/2022 10:43 PM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/28/2022 04:00 PM | 01/29/2022 01:26 AM | 09:26 | 09:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/29/2022 02:54 PM | 01/29/2022 10:52 PM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/30/2022 04:09 PM | 01/31/2022 12:31 AM | 08:22 | 08:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 01/31/2022 04:06 PM | 01/31/2022 11:03 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/01/2022 04:09 PM | 02/02/2022 01:09 AM | 09:00 | 09:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/02/2022 04:16 PM | 02/02/2022 11:17 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/05/2022 04:28 PM | 02/06/2022 12:10 AM | 07:42 | 07:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/06/2022 03:38 PM | 02/06/2022 11:31 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/07/2022 04:34 PM | 02/07/2022 11:32 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/08/2022 03:51 PM | 02/08/2022 11:00 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/09/2022 04:19 PM | 02/09/2022 11:49 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/11/2022 02:46 PM | 02/12/2022 12:23 AM | 09:37 | 09:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000305

5/30/23, 9:42 AM    Control Panel

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/12/2022 12:50 PM | 02/13/2022 01:58 AM | 13:08 | 13:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/13/2022 03:21 PM | 02/13/2022 11:38 PM | 08:17 | 08:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/14/2022 03:11 PM | 02/14/2022 11:55 PM | 08:44 | 08:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/15/2022 03:31 PM | 02/15/2022 11:32 PM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/16/2022 04:06 PM | 02/16/2022 11:18 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/17/2022 03:59 PM | 02/17/2022 10:57 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/18/2022 04:09 PM | 02/19/2022 12:08 AM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/19/2022 04:57 PM | 02/20/2022 12:17 AM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/21/2022 04:04 PM | 02/22/2022 12:42 AM | 08:38 | 08:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/22/2022 04:07 PM | 02/22/2022 04:22 PM | 00:15 | 00:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/23/2022 03:12 PM | 02/24/2022 12:30 AM | 09:18 | 09:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/26/2022 04:04 PM | 02/27/2022 12:04 AM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 02/27/2022 04:33 PM | 02/27/2022 11:16 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/02/2022 04:05 PM | 03/02/2022 10:39 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/04/2022 04:00 PM | 03/05/2022 12:43 AM | 08:43 | 08:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/05/2022 06:02 PM | 03/06/2022 12:10 AM | 06:08 | 06:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/06/2022 05:06 PM | 03/06/2022 11:18 PM | 06:12 | 06:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/07/2022 04:07 PM | 03/07/2022 10:59 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/10/2022 04:06 PM | 03/10/2022 11:27 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/11/2022 03:27 PM | 03/12/2022 12:38 AM | 09:11 | 09:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/12/2022 04:09 PM | 03/13/2022 12:09 AM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/13/2022 04:05 PM | 03/13/2022 11:38 PM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/14/2022 04:03 PM | 03/14/2022 11:34 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/16/2022 04:27 PM | 03/16/2022 10:58 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/18/2022 04:05 PM | 03/19/2022 12:20 AM | 08:15 | 08:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/19/2022 03:54 PM | 03/20/2022 12:12 AM | 08:18 | 08:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/20/2022 04:21 PM | 03/21/2022 12:40 AM | 08:19 | 08:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/21/2022 04:17 PM | 03/21/2022 11:29 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/22/2022 04:12 PM | 03/22/2022 11:23 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/23/2022 03:50 PM | 03/23/2022 10:47 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

DEF_SH_000306

5/30/23, 9:42 AM

Control Panel

| 137 | Samuel Garcia | Unclassified | $0.00 | 03/25/2022 03:09 PM | 03/26/2022 12:16 AM | 09:07 | 09:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/26/2022 03:36 PM | 03/26/2022 11:40 PM | 08:04 | 08:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/27/2022 04:11 PM | 03/27/2022 11:30 PM | 07:19 | 07:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/28/2022 04:11 PM | 03/29/2022 12:10 AM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/29/2022 04:16 PM | 03/29/2022 11:41 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/30/2022 04:08 PM | 03/31/2022 12:01 AM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 03/31/2022 03:26 PM | 03/31/2022 11:43 PM | 08:17 | 08:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/02/2022 03:52 PM | 04/02/2022 04:02 PM | 00:10 | 00:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/02/2022 04:02 PM | 04/03/2022 12:12 AM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/07/2022 03:43 PM | 04/07/2022 11:09 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/07/2022 11:10 PM | 04/07/2022 11:10 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/08/2022 04:10 PM | 04/09/2022 12:38 AM | 08:28 | 08:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/09/2022 03:31 PM | 04/10/2022 12:13 AM | 08:42 | 08:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/10/2022 05:27 PM | 04/10/2022 11:09 PM | 05:42 | 05:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/15/2022 03:51 PM | 04/16/2022 12:02 AM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/16/2022 03:58 PM | 04/16/2022 11:26 PM | 07:28 | 07:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/17/2022 04:00 PM | 04/17/2022 11:30 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/18/2022 03:45 PM | 04/18/2022 11:46 PM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/19/2022 04:08 PM | 04/20/2022 12:32 AM | 08:24 | 08:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/22/2022 03:43 PM | 04/23/2022 12:10 AM | 08:27 | 08:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/23/2022 04:17 PM | 04/24/2022 12:58 AM | 08:41 | 08:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/24/2022 05:00 PM | 04/24/2022 11:00 PM | 06:00 | 06:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/26/2022 04:15 PM | 04/26/2022 11:40 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/27/2022 04:14 PM | 04/27/2022 11:14 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/29/2022 05:47 PM | 04/29/2022 05:52 PM | 00:05 | 00:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 04/30/2022 04:03 PM | 05/01/2022 12:23 AM | 08:20 | 08:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/01/2022 03:56 PM | 05/01/2022 10:43 PM | 06:47 | 06:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/02/2022 04:32 PM | 05/03/2022 12:01 AM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/04/2022 04:30 PM | 05/05/2022 12:26 AM | 07:56 | 07:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/06/2022 05:14 PM | 05/07/2022 12:14 AM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000307

Control Panel

| 137 | Samuel Garcia | Unclassified | $0.00 | 05/07/2022 04:15 PM | 05/08/2022 12:45 AM | 08:30 | 08:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/08/2022 11:55 AM | 05/09/2022 12:27 AM | 12:32 | 12:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/11/2022 04:08 PM | 05/11/2022 11:25 PM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/12/2022 04:24 PM | 05/12/2022 11:00 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/13/2022 04:29 PM | 05/14/2022 12:05 AM | 07:36 | 07:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/14/2022 04:09 PM | 05/15/2022 12:23 AM | 08:14 | 08:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/20/2022 03:23 PM | 05/21/2022 12:30 AM | 09:07 | 09:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/21/2022 04:17 PM | 05/22/2022 12:44 AM | 08:27 | 08:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/22/2022 04:31 PM | 05/22/2022 11:05 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/23/2022 03:44 PM | 05/23/2022 11:14 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/24/2022 04:05 PM | 05/24/2022 11:34 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/25/2022 03:42 PM | 05/25/2022 11:33 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/28/2022 04:07 PM | 05/28/2022 11:45 PM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/29/2022 04:11 PM | 05/30/2022 12:04 AM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 05/30/2022 01:24 PM | 05/30/2022 10:11 PM | 08:47 | 08:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 06/02/2022 05:54 PM | 06/02/2022 10:31 PM | 04:37 | 04:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 06/04/2022 04:20 PM | 06/04/2022 11:43 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 06/05/2022 04:31 PM | 06/06/2022 12:33 AM | 08:02 | 08:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 06/08/2022 04:04 PM | 06/08/2022 11:46 PM | 07:42 | 07:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 06/09/2022 04:46 PM | 06/09/2022 11:21 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 06/10/2022 04:13 PM | 06/11/2022 12:06 AM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 06/11/2022 03:52 PM | 06/12/2022 12:13 AM | 08:21 | 08:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 06/12/2022 04:18 PM | 06/13/2022 12:03 AM | 07:45 | 07:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 06/14/2022 04:09 PM | 06/14/2022 11:53 PM | 07:44 | 07:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 06/15/2022 01:50 PM | 06/15/2022 04:02 PM | 02:12 | 02:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 06/17/2022 04:06 PM | 06/17/2022 09:56 PM | 05:50 | 05:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 06/18/2022 04:10 PM | 06/19/2022 12:10 AM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 06/19/2022 12:27 PM | 06/20/2022 12:24 AM | 11:57 | 11:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 06/20/2022 04:02 PM | 06/20/2022 10:48 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 06/21/2022 04:06 PM | 06/21/2022 11:31 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000308

5/30/23, 9:42 AM                                             Control Panel

| 137 | Samuel Garcia | Unclassified | $0.00 | 06/22/2022 04:08 PM | 06/22/2022 10:13 PM | 06:05 | 06:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 06/24/2022 03:54 PM | 06/24/2022 11:54 PM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 06/25/2022 04:14 PM | 06/26/2022 12:39 AM | 08:25 | 08:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 06/26/2022 04:08 PM | 06/26/2022 04:18 PM | 00:10 | 00:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 06/27/2022 04:10 PM | 06/27/2022 10:56 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 06/28/2022 03:53 PM | 06/28/2022 11:26 PM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 06/29/2022 03:57 PM | 06/29/2022 11:26 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 07/01/2022 04:07 PM | 07/01/2022 11:49 PM | 07:42 | 07:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 07/02/2022 04:19 PM | 07/03/2022 12:21 AM | 08:02 | 08:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 07/04/2022 04:10 PM | 07/04/2022 11:26 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 07/08/2022 04:15 PM | 07/09/2022 12:01 AM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 07/09/2022 04:10 PM | 07/09/2022 11:59 PM | 07:49 | 07:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 07/10/2022 04:01 PM | 07/10/2022 11:24 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 07/11/2022 04:37 PM | 07/11/2022 11:33 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 07/12/2022 04:12 PM | 07/12/2022 11:17 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 07/14/2022 05:30 PM | 07/14/2022 11:34 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 07/16/2022 04:24 PM | 07/16/2022 11:50 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 07/21/2022 04:59 PM | 07/22/2022 12:03 AM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 07/22/2022 04:13 PM | 07/22/2022 11:00 PM | 06:47 | 06:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 07/23/2022 04:21 PM | 07/23/2022 11:50 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 07/24/2022 11:31 AM | 07/24/2022 11:04 PM | 11:33 | 11:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 07/28/2022 04:23 PM | 07/28/2022 11:15 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 07/28/2022 11:16 PM | 07/28/2022 11:16 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 07/29/2022 04:28 PM | 07/30/2022 12:07 AM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 07/30/2022 04:25 PM | 07/30/2022 11:52 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 07/31/2022 11:47 AM | 07/31/2022 09:42 PM | 09:55 | 09:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 08/04/2022 04:09 PM | 08/04/2022 11:34 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 08/05/2022 04:00 PM | 08/06/2022 01:13 AM | 09:13 | 09:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 08/08/2022 04:08 PM | 08/08/2022 11:07 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|
| 137 | Samuel Garcia | Unclassified | $0.00 | 08/09/2022 04:20 PM | 08/09/2022 11:35 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0(|

5/30/23, 9:42 AM
Control Panel

| 137 | Samuel Garcia | Unclassified | $0.00 | 08/10/2022 04:05 PM | 08/10/2022 11:03 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 08/11/2022 04:53 PM | 08/12/2022 02:01 AM | 09:08 | 09:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 08/16/2022 03:47 PM | 08/16/2022 11:38 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 08/17/2022 04:14 PM | 08/17/2022 10:33 PM | 06:19 | 06:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 08/18/2022 03:54 PM | 08/18/2022 11:43 PM | 07:49 | 07:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 08/19/2022 04:06 PM | 08/19/2022 11:00 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 08/23/2022 04:04 PM | 08/24/2022 12:08 AM | 08:04 | 08:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 08/24/2022 03:59 PM | 08/24/2022 11:25 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 08/26/2022 04:29 PM | 08/27/2022 12:46 AM | 08:17 | 08:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 08/27/2022 04:19 PM | 08/27/2022 11:17 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 08/28/2022 04:01 PM | 08/29/2022 12:03 AM | 08:02 | 08:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 08/31/2022 04:23 PM | 08/31/2022 11:29 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/01/2022 04:33 PM | 09/01/2022 11:36 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/02/2022 03:08 PM | 09/02/2022 11:26 PM | 08:18 | 08:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/03/2022 04:35 PM | 09/03/2022 11:41 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/04/2022 04:33 PM | 09/05/2022 12:08 AM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/07/2022 01:40 PM | 09/07/2022 11:13 PM | 09:33 | 09:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/08/2022 04:35 PM | 09/08/2022 10:54 PM | 06:19 | 06:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/09/2022 04:12 PM | 09/10/2022 01:02 AM | 08:50 | 08:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/10/2022 12:08 PM | 09/11/2022 12:36 AM | 12:28 | 12:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/11/2022 03:20 PM | 09/12/2022 12:44 AM | 09:24 | 09:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/12/2022 04:07 PM | 09/12/2022 11:48 PM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/13/2022 04:16 PM | 09/13/2022 10:37 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/13/2022 10:41 PM | 09/13/2022 10:41 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/14/2022 04:06 PM | 09/14/2022 11:28 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/16/2022 04:12 PM | 09/16/2022 11:00 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/17/2022 04:32 PM | 09/17/2022 08:57 PM | 04:25 | 04:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/18/2022 04:31 PM | 09/18/2022 10:34 PM | 06:03 | 06:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/19/2022 04:05 PM | 09/20/2022 12:10 AM | 08:05 | 08:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/20/2022 03:56 PM | 09/20/2022 11:00 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000310

Control Panel

| 137 | Samuel Garcia | Unclassified | $0.00 | 09/21/2022 04:42 PM | 09/22/2022 12:07 AM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/22/2022 04:09 PM | 09/22/2022 11:54 PM | 07:45 | 07:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/23/2022 04:11 PM | 09/24/2022 12:32 AM | 08:21 | 08:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/24/2022 04:02 PM | 09/24/2022 11:33 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/25/2022 03:54 PM | 09/25/2022 11:38 PM | 07:44 | 07:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 09/30/2022 04:36 PM | 09/30/2022 11:36 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 10/01/2022 04:36 PM | 10/01/2022 11:40 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 10/03/2022 04:09 PM | 10/03/2022 11:11 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 10/04/2022 04:03 PM | 10/04/2022 11:24 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 10/05/2022 03:51 PM | 10/06/2022 01:49 AM | 09:58 | 09:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 10/08/2022 04:13 PM | 10/09/2022 01:20 AM | 09:07 | 09:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 10/09/2022 05:13 PM | 10/10/2022 12:22 AM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 10/10/2022 04:17 PM | 10/11/2022 12:10 AM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 10/11/2022 04:18 PM | 10/11/2022 11:16 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 10/13/2022 03:59 PM | 10/13/2022 10:46 PM | 06:47 | 06:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 10/15/2022 03:51 PM | 10/15/2022 11:59 PM | 08:08 | 08:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 10/18/2022 02:36 PM | 10/18/2022 11:00 PM | 08:24 | 08:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 10/19/2022 04:08 PM | 10/19/2022 09:19 PM | 05:11 | 05:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 10/20/2022 04:14 PM | 10/20/2022 11:40 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 10/21/2022 03:42 PM | 10/22/2022 12:46 AM | 09:04 | 09:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 10/24/2022 04:12 PM | 10/24/2022 11:01 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 10/25/2022 04:29 PM | 10/25/2022 11:32 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 10/26/2022 04:08 PM | 10/26/2022 09:15 PM | 05:07 | 05:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 10/28/2022 04:16 PM | 10/28/2022 11:30 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 10/29/2022 04:02 PM | 10/30/2022 01:03 AM | 09:01 | 09:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 10/31/2022 04:32 PM | 11/01/2022 12:29 AM | 07:57 | 07:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 11/01/2022 04:38 PM | 11/01/2022 10:17 PM | 05:39 | 05:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 11/02/2022 04:26 PM | 11/02/2022 11:30 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 11/04/2022 04:09 PM | 11/04/2022 11:47 PM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 11/05/2022 04:13 PM | 11/06/2022 12:56 AM | 08:43 | 08:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000311

5/30/23, 9:42 AM                                          Control Panel

| 137 | Samuel Garcia | Unclassified | $0.00 | 11/06/2022 03:55 PM | 11/06/2022 11:26 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 11/07/2022 04:07 PM | 11/07/2022 11:36 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 11/08/2022 04:23 PM | 11/08/2022 11:00 PM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 11/09/2022 04:04 PM | 11/09/2022 11:54 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 11/10/2022 04:08 PM | 11/10/2022 11:40 PM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 11/12/2022 12:14 AM | 11/12/2022 12:14 AM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 11/12/2022 05:40 PM | 11/12/2022 11:43 PM | 06:03 | 06:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 11/13/2022 06:42 PM | 11/13/2022 11:15 PM | 04:33 | 04:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 11/14/2022 04:18 PM | 11/14/2022 11:06 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 11/15/2022 04:08 PM | 11/15/2022 11:49 PM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 11/16/2022 04:23 PM | 11/17/2022 12:05 AM | 07:42 | 07:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 11/17/2022 04:20 PM | 11/17/2022 11:38 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 11/18/2022 04:13 PM | 11/19/2022 12:29 AM | 08:16 | 08:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 11/30/2022 03:43 PM | 11/30/2022 11:32 PM | 07:49 | 07:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/01/2022 03:54 PM | 12/01/2022 10:57 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/02/2022 03:49 PM | 12/03/2022 12:17 AM | 08:28 | 08:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/03/2022 04:14 PM | 12/04/2022 11:03 PM | 30:49 | 30:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/05/2022 04:20 PM | 12/05/2022 10:54 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/06/2022 04:16 PM | 12/07/2022 12:24 AM | 08:08 | 08:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/07/2022 04:38 PM | 12/07/2022 11:28 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/09/2022 04:43 PM | 12/10/2022 12:01 AM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/10/2022 12:05 PM | 12/11/2022 12:46 AM | 12:41 | 12:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/11/2022 04:27 PM | 12/11/2022 11:48 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/12/2022 04:31 PM | 12/12/2022 11:23 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/13/2022 04:27 PM | 12/14/2022 12:08 AM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/15/2022 04:38 PM | 12/15/2022 11:43 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/16/2022 04:03 PM | 12/17/2022 12:08 AM | 08:05 | 08:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/17/2022 04:55 PM | 12/17/2022 11:47 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/18/2022 04:53 PM | 12/18/2022 11:59 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/19/2022 04:29 PM | 12/19/2022 09:03 PM | 04:34 | 04:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000312

5/30/23, 9:42 AM

Control Panel

| 137 | Samuel Garcia | Unclassified | $0.00 | 12/21/2022 04:44 PM | 12/21/2022 11:17 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/22/2022 03:56 PM | 12/22/2022 11:42 PM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/23/2022 04:09 PM | 12/23/2022 09:43 PM | 05:34 | 05:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/24/2022 04:07 PM | 12/24/2022 11:24 PM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/25/2022 01:48 PM | 12/25/2022 11:16 PM | 09:28 | 09:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/26/2022 03:47 PM | 12/26/2022 11:00 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/27/2022 03:54 PM | 12/27/2022 11:25 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/28/2022 04:32 PM | 12/28/2022 11:02 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/29/2022 04:15 PM | 12/30/2022 12:15 AM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/31/2022 02:58 PM | 01/01/2023 12:41 AM | 09:43 | 09:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Samuel Garcia | Unclassified | | | | 1862:19 | 1862:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Samuel Garcia | | | | | 1862:19 | 1862:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 08/20/2022 07:35 PM | 08/20/2022 11:00 PM | 03:25 | 03:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 08/21/2022 03:59 PM | 08/21/2022 11:00 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 08/27/2022 03:58 PM | 08/27/2022 11:35 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 08/28/2022 04:03 PM | 08/29/2022 12:28 AM | 08:25 | 08:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/02/2022 03:31 PM | 09/03/2022 01:13 AM | 09:42 | 09:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/03/2022 04:00 PM | 09/04/2022 12:13 AM | 08:13 | 08:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/04/2022 04:01 PM | 09/05/2022 12:18 AM | 08:17 | 08:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/07/2022 02:35 PM | 09/07/2022 10:59 PM | 08:24 | 08:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/08/2022 03:58 PM | 09/08/2022 11:01 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/11/2022 03:56 PM | 09/11/2022 11:00 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/16/2022 03:55 PM | 09/17/2022 12:50 AM | 08:55 | 08:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/17/2022 03:59 PM | 09/17/2022 11:56 PM | 07:57 | 07:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/18/2022 04:00 PM | 09/18/2022 11:15 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/24/2022 04:01 PM | 09/24/2022 11:41 PM | 07:40 | 07:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/25/2022 04:04 PM | 09/25/2022 11:08 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/30/2022 04:01 PM | 10/01/2022 12:48 AM | 08:47 | 08:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/02/2022 03:58 PM | 10/02/2022 10:54 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/07/2022 04:05 PM | 10/08/2022 12:31 AM | 08:26 | 08:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000313

5/30/23, 9:42 AM

Control Panel

| 184 | Tela Wittig | Unclassified | $0.00 | 10/08/2022 03:57 PM | 10/09/2022 12:59 AM | 09:02 | 09:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | Tela Wittig | Unclassified | $0.00 | 10/09/2022 04:02 PM | 10/10/2022 12:17 AM | 08:15 | 08:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/14/2022 04:05 PM | 10/15/2022 01:06 AM | 09:01 | 09:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/15/2022 03:59 PM | 10/16/2022 12:12 AM | 08:13 | 08:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/16/2022 04:13 PM | 10/16/2022 11:20 PM | 07:07 | 07:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/21/2022 04:04 PM | 10/22/2022 12:41 AM | 08:37 | 08:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/22/2022 04:03 PM | 10/22/2022 11:16 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/23/2022 04:01 PM | 10/23/2022 11:41 PM | 07:40 | 07:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/28/2022 03:57 PM | 10/28/2022 11:32 PM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/29/2022 03:53 PM | 10/30/2022 12:49 AM | 08:56 | 08:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/30/2022 04:02 PM | 10/31/2022 12:50 AM | 08:48 | 08:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 11/04/2022 04:10 PM | 11/05/2022 12:34 AM | 08:24 | 08:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 11/05/2022 03:55 PM | 11/06/2022 01:09 AM | 09:14 | 09:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 11/11/2022 04:06 PM | 11/12/2022 12:26 AM | 08:20 | 08:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 11/12/2022 04:12 PM | 11/13/2022 12:41 AM | 08:29 | 08:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 11/13/2022 04:13 PM | 11/13/2022 11:24 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Tela Wittig | Unclassified | | | | 270:16 | 270:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Tela Wittig | | | | | 270:16 | 270:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

212SH000314