# Exhibit 10

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 Huk, Dagmara | $0.00 | 08/31 04:07PM | 08/31 11:32PM | 7:25 | 7:25 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 09/01 04:41PM | 09/01 11:14PM | 6:33 | 6:33 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 09/03 04:05PM | 09/03 10:16PM | 6:11 | 6:11 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 09/04 03:57PM | 09/04 10:50PM | 6:53 | 6:53 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 09/05 03:55PM | 09/05 11:26PM | 7:31 | 7:31 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 10/02 05:51PM | 10/03 12:02AM | 6:11 | 6:11 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 10/03 12:08PM | 10/03 11:53PM | 11:45 | 11:45 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 10/04 03:47PM | 10/04 11:22PM | 7:35 | 7:35 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 10/07 04:05PM | 10/07 10:58PM | 6:53 | 6:53 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 10/08 03:55PM | 10/08 10:47PM | 6:52 | 6:52 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 10/09 04:00PM | 10/10 12:11AM | 8:11 | 8:11 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 10/10 03:58PM | 10/10 11:26PM | 7:28 | 7:28 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 10/13 04:00PM | 10/13 11:49PM | 7:49 | 7:49 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 10/14 03:59PM | 10/14 10:52PM | 6:53 | 6:53 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 10/15 03:59PM | 10/15 10:10PM | 6:11 | 6:11 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 10/16 03:52PM | 10/16 10:57PM | 7:05 | 7:05 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 10/17 03:21PM | 10/17 10:49PM | 7:28 | 7:28 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 10/18 03:50PM | 10/18 11:39PM | 7:49 | 7:49 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 10/19 04:00PM | 10/19 10:58PM | 6:58 | 6:58 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 10/22 03:54PM | 10/22 10:42PM | 6:48 | 6:48 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 10/23 04:05PM | 10/23 10:55PM | 6:50 | 6:50 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 10/24 04:02PM | 10/25 01:07AM | 9:05 | 9:05 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 10/25 03:59PM | 10/25 11:24PM | 7:25 | 7:25 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 10/26 04:02PM | 10/26 09:41PM | 5:39 | 5:39 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 10/29 04:05PM | 10/29 11:10PM | 7:05 | 7:05 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 10/30 03:56PM | 10/30 11:11PM | 7:15 | 7:15 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 10/31 03:46PM | 10/31 11:24PM | 7:38 | 7:38 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/03 03:40PM | 11/03 11:48PM | 8:08 | 8:08 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/04 03:48PM | 11/04 11:28PM | 7:40 | 7:40 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/05 03:59PM | 11/05 11:10PM | 7:11 | 7:11 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/06 03:50PM | 11/07 12:05AM | 8:15 | 8:15 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/07 03:52PM | 11/07 11:55PM | 8:03 | 8:03 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/08 12:10AM | 11/08 12:10AM | 0:00 | 0:00 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/08 03:59PM | 11/08 10:48PM | 6:49 | 6:49 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/09 03:56PM | 11/09 10:24PM | 6:28 | 6:28 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/10 04:46PM | 11/10 10:42PM | 5:56 | 5:56 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/12 04:38PM | 11/12 10:47PM | 6:09 | 6:09 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/13 04:08PM | 11/13 10:47PM | 6:39 | 6:39 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/14 03:05PM | 11/14 11:10PM | 8:05 | 8:05 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/15 03:57PM | 11/15 10:05PM | 6:08 | 6:08 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/16 03:54PM | 11/16 10:24PM | 6:30 | 6:30 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/19 03:56PM | 11/19 10:18PM | 6:22 | 6:22 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/20 03:53PM | 11/20 11:09PM | 7:16 | 7:16 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/21 03:50PM | 11/21 11:17PM | 7:27 | 7:27 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/22 03:58PM | 11/22 10:02PM | 6:04 | 6:04 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/23 03:59PM | 11/23 10:57PM | 6:58 | 6:58 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/25 04:00PM | 11/25 10:03PM | 6:03 | 6:03 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/27 03:55PM | 11/27 10:26PM | 6:31 | 6:31 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/28 03:51PM | 11/28 10:49PM | 6:58 | 6:58 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/29 03:56PM | 11/29 10:11PM | 6:15 | 6:15 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 11/30 04:01PM | 11/30 09:40PM | 5:39 | 5:39 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 12/03 04:02PM | 12/03 09:17PM | 5:15 | 5:15 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 12/04 04:01PM | 12/04 10:46PM | 6:45 | 6:45 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 12/05 03:58PM | 12/05 10:59PM | 7:01 | 7:01 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 12/07 04:00PM | 12/07 11:13PM | 7:13 | 7:13 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 12/09 03:54PM | 12/09 10:23PM | 6:29 | 6:29 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 12/10 03:58PM | 12/10 10:07PM | 6:09 | 6:09 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 12/11 04:02PM | 12/11 11:52PM | 7:50 | 7:50 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 12/12 03:48PM | 12/13 12:35AM | 8:47 | 8:47 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 12/13 04:05PM | 12/13 11:00PM | 6:55 | 6:55 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 12/18 09:42AM | 12/18 09:26PM | 11:44 | 11:44 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 12/19 02:27PM | 12/19 10:45PM | 8:18 | 8:18 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 12/21 04:10PM | 12/21 10:14PM | 6:04 | 6:04 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 12/22 04:00PM | 12/22 09:30PM | 5:30 | 5:30 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 12/24 04:05PM | 12/24 10:39PM | 6:34 | 6:34 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 12/26 03:58PM | 12/26 09:16PM | 5:18 | 5:18 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 12/27 03:58PM | 12/27 11:04PM | 7:06 | 7:06 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 12/30 04:02PM | 12/30 10:33PM | 6:31 | 6:31 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | 474:29 | 474:29 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Huk, Dagmara | | | | 474:29 | 474:29 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 Huk, Dagmara | $0.00 | 01/01 04:01PM | 01/01 10:25PM | 6:24 | 6:24 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 01/02 04:01PM | 01/02 10:45PM | 6:46 | 6:46 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 01/03 04:01PM | 01/03 09:09PM | 5:08 | 5:08 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 01/06 04:03PM | 01/06 09:54PM | 5:51 | 5:51 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 01/07 04:01PM | 01/07 10:37PM | 6:36 | 6:36 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 01/08 03:43PM | 01/08 10:13PM | 6:30 | 6:30 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 01/09 04:01PM | 01/09 11:02PM | 7:02 | 7:02 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 01/10 04:01PM | 01/10 10:56PM | 6:55 | 6:55 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 01/12 04:00PM | 01/12 10:00PM | 6:00 | 6:00 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 01/13 02:28PM | 01/13 10:20PM | 7:52 | 7:52 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 01/14 04:00PM | 01/14 09:54PM | 5:54 | 5:54 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 01/15 04:08PM | 01/15 10:10PM | 6:02 | 6:02 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 01/16 04:05PM | 01/16 10:33PM | 6:28 | 6:28 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 01/17 04:06PM | 01/17 10:36PM | 6:30 | 6:30 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 01/19 03:52PM | 01/19 09:10PM | 5:18 | 5:18 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 01/29 04:03PM | 01/29 10:09PM | 6:06 | 6:06 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 01/30 04:06PM | 01/30 10:24PM | 6:18 | 6:18 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 01/31 03:58PM | 01/31 09:21PM | 5:23 | 5:23 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 02/05 03:46PM | 02/05 09:04PM | 5:18 | 5:18 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 02/10 04:17PM | 02/10 09:59PM | 5:42 | 5:42 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 02/11 04:06PM | 02/11 09:19PM | 5:13 | 5:13 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 02/12 03:10PM | 02/12 10:44PM | 7:34 | 7:34 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 02/13 04:02PM | 02/13 10:48PM | 6:46 | 6:46 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 02/14 03:59PM | 02/14 10:40PM | 6:41 | 6:41 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 02/19 04:04PM | 02/19 10:52PM | 6:48 | 6:48 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 02/20 03:28PM | 02/20 11:50PM | 8:22 | 8:22 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 02/21 03:44PM | 02/21 11:30PM | 7:46 | 7:46 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 02/22 04:06PM | 02/22 10:43PM | 6:37 | 6:37 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 02/24 04:01PM | 02/24 10:54PM | 6:53 | 6:53 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 02/25 04:06PM | 02/25 11:09PM | 7:03 | 7:03 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | Break: | 16:58 | 0:00 | 0:00 | 0:00 | 0:00 | | | | |
| 161 Huk, Dagmara | $0.00 | 02/26 04:07PM | 02/26 11:35PM | 7:28 | 7:28 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 02/27 03:57PM | 02/28 12:20AM | 8:23 | 8:23 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 02/28 04:29PM | 02/28 10:51PM | 6:22 | 6:22 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 03/01 04:05PM | 03/01 11:02PM | 6:57 | 6:57 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 03/03 04:22PM | 03/03 10:56PM | 6:34 | 6:34 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 03/04 03:46PM | 03/04 11:42PM | 7:56 | 7:56 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 03/05 04:06PM | 03/05 11:51PM | 7:45 | 7:45 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 03/06 04:14PM | 03/07 12:22AM | 8:08 | 8:08 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 03/07 04:01PM | 03/07 11:23PM | 7:22 | 7:22 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 03/08 04:16PM | 03/08 10:50PM | 6:34 | 6:34 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 03/09 04:05PM | 03/09 11:25PM | 7:20 | 7:20 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 03/10 04:01PM | 03/10 11:28PM | 7:27 | 7:27 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 03/11 04:05PM | 03/11 09:31PM | 5:26 | 5:26 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 03/12 04:03PM | 03/12 11:10PM | 7:07 | 7:07 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 03/13 04:31PM | 03/13 11:23PM | 6:52 | 6:52 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 03/14 04:06PM | 03/14 11:17PM | 7:11 | 7:11 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 03/15 04:04PM | 03/15 11:22PM | 7:18 | 7:18 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 03/17 04:40PM | 03/17 11:02PM | 6:22 | 6:22 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 03/18 04:21PM | 03/18 10:43PM | 6:22 | 6:22 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 03/19 04:16PM | 03/19 05:35PM | 1:19 | 1:19 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 04/09 04:00PM | 04/10 12:04AM | 8:04 | 8:04 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 04/10 03:52PM | 04/11 12:09AM | 8:17 | 8:17 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 04/11 03:56PM | 04/11 11:31PM | 7:35 | 7:35 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 04/12 03:56PM | 04/12 11:19PM | 7:23 | 7:23 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 04/13 03:56PM | 04/13 11:02PM | 7:06 | 7:06 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 04/16 04:24PM | 04/16 11:12PM | 6:48 | 6:48 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 04/17 04:14PM | 04/17 11:12PM | 6:58 | 6:58 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 04/19 04:01PM | 04/19 10:53PM | 6:52 | 6:52 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 04/21 04:03PM | 04/21 10:56PM | 6:53 | 6:53 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 04/22 04:26PM | 04/22 11:15PM | 6:49 | 6:49 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 04/23 04:21PM | 04/23 11:56PM | 7:35 | 7:35 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 04/24 04:28PM | 04/24 11:50PM | 7:22 | 7:22 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 04/28 04:26PM | 04/29 12:08AM | 7:42 | 7:42 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 04/29 04:14PM | 04/29 11:30PM | 7:16 | 7:16 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 04/30 04:25PM | 04/30 11:18PM | 6:53 | 6:53 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |

D1213

| 161 | Huk, Dagmara | $0.00 | 05/01 04:32PM | 05/01 11:56PM | 7:24 | 7:24 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | Huk, Dagmara | $0.00 | 05/03 04:01PM | 05/03 11:41PM | 7:40 | 7:40 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 05/04 04:05PM | 05/04 11:27PM | 7:22 | 7:22 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 05/07 03:11PM | 05/08 12:42AM | 9:31 | 9:31 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 05/08 04:25PM | 05/08 11:57PM | 7:32 | 7:32 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 05/09 03:56PM | 05/10 12:42AM | 8:46 | 8:46 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 05/11 04:02PM | 05/11 11:18PM | 7:16 | 7:16 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 05/12 04:03PM | 05/12 10:39PM | 6:36 | 6:36 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 05/14 03:49PM | 05/14 11:28PM | 7:39 | 7:39 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 05/15 03:02PM | 05/16 12:31AM | 9:29 | 9:29 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 05/17 04:01PM | 05/17 10:27PM | 6:26 | 6:26 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 05/18 04:00PM | 05/18 10:40PM | 6:40 | 6:40 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 05/19 04:20PM | 05/19 11:06PM | 6:46 | 6:46 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 05/21 04:04PM | 05/21 11:24PM | 7:20 | 7:20 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 05/22 04:02PM | 05/22 11:43PM | 7:41 | 7:41 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 05/24 04:04PM | 05/25 12:27AM | 8:23 | 8:23 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 05/26 04:02PM | 05/26 11:02PM | 7:00 | 7:00 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 05/28 04:02PM | 05/28 11:34PM | 7:32 | 7:32 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 05/29 03:59PM | 05/29 10:11PM | 6:12 | 6:12 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/01 04:04PM | 06/01 10:23PM | 6:19 | 6:19 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/03 04:03PM | 06/03 11:46PM | 7:43 | 7:43 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/04 04:03PM | 06/04 11:32PM | 7:29 | 7:29 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/05 04:05PM | 06/06 12:26AM | 8:21 | 8:21 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/06 04:02PM | 06/06 11:04PM | 7:02 | 7:02 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/08 04:03PM | 06/08 11:15PM | 7:12 | 7:12 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/09 04:04PM | 06/09 11:06PM | 7:02 | 7:02 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/11 04:05PM | 06/11 11:00PM | 6:55 | 6:55 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/12 04:06PM | 06/12 11:43PM | 7:37 | 7:37 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/13 04:03PM | 06/13 11:35PM | 7:32 | 7:32 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/14 04:06PM | 06/14 11:46PM | 7:40 | 7:40 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/15 04:04PM | 06/15 10:33PM | 6:29 | 6:29 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/17 04:04PM | 06/18 12:24AM | 8:20 | 8:20 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/18 04:23PM | 06/18 11:02PM | 6:39 | 6:39 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/19 04:05PM | 06/19 11:35PM | 7:30 | 7:30 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/20 04:07PM | 06/20 11:32PM | 7:25 | 7:25 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/21 04:02PM | 06/21 10:53PM | 6:51 | 6:51 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/22 04:03PM | 06/22 11:33PM | 7:30 | 7:30 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/23 04:05PM | 06/23 11:16PM | 7:11 | 7:11 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/26 03:59PM | 06/26 11:45PM | 7:46 | 7:46 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/27 05:01PM | 06/27 11:25PM | 6:24 | 6:24 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/28 04:10PM | 06/28 10:50PM | 6:40 | 6:40 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/29 04:00PM | 06/29 11:34PM | 7:34 | 7:34 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 06/30 03:55PM | 06/30 10:55PM | 7:00 | 7:00 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 07/02 03:58PM | 07/03 12:14AM | 8:16 | 8:16 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 07/03 03:57PM | 07/03 10:57PM | 7:00 | 7:00 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 07/05 03:59PM | 07/05 06:54PM | 2:55 | 2:55 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 07/06 03:56PM | 07/06 10:32PM | 6:36 | 6:36 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 07/08 04:04PM | 07/08 10:56PM | 6:52 | 6:52 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 07/09 04:02PM | 07/09 11:23PM | 7:21 | 7:21 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 07/10 02:06PM | 07/10 09:51PM | 7:45 | 7:45 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 07/12 03:59PM | 07/12 11:09PM | 7:10 | 7:10 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 07/13 04:03PM | 07/14 12:05AM | 8:02 | 8:02 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 07/15 03:59PM | 07/15 11:34PM | 7:35 | 7:35 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 07/17 03:57PM | 07/18 12:48AM | 8:51 | 8:51 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 07/19 04:01PM | 07/19 10:40PM | 6:39 | 6:39 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 07/20 04:01PM | 07/20 11:18PM | 7:17 | 7:17 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 07/22 04:05PM | 07/22 11:36PM | 7:31 | 7:31 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 07/23 04:03PM | 07/23 11:28PM | 7:25 | 7:25 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 07/24 04:06PM | 07/25 12:15AM | 8:09 | 8:09 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 07/29 04:02PM | 07/30 12:07AM | 8:05 | 8:05 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 07/30 03:58PM | 07/31 12:30AM | 8:32 | 8:32 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 07/31 04:07PM | 07/31 11:27PM | 7:20 | 7:20 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 08/02 04:06PM | 08/02 10:32PM | 6:26 | 6:26 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 08/03 04:05PM | 08/03 11:14PM | 7:09 | 7:09 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 08/06 04:08PM | 08/06 09:53PM | 5:45 | 5:45 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 08/07 04:08PM | 08/07 11:32PM | 7:24 | 7:24 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 08/08 04:08PM | 08/08 11:46PM | 7:38 | 7:38 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 08/10 03:58PM | 08/11 12:13AM | 8:15 | 8:15 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 | Huk, Dagmara | $0.00 | 08/11 04:02PM | 08/11 10:51PM | 6:49 | 6:49 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |

D1214

| | | Break: | 17:08 | 0:00 | 0:00 | 0:00 | 0:00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 Huk, Dagmara | $0.00 | 08/12 03:59PM | 08/12 10:38PM | 6:39 | 6:39 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 08/13 03:37PM | 08/13 11:39PM | 8:02 | 8:02 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 08/14 04:02PM | 08/14 11:27PM | 7:25 | 7:25 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 08/16 04:04PM | 08/17 12:11AM | 8:07 | 8:07 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 08/19 04:10PM | 08/19 11:39PM | 7:29 | 7:29 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 08/20 04:05PM | 08/20 11:59PM | 7:54 | 7:54 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 08/21 04:03PM | 08/21 11:59PM | 7:56 | 7:56 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 08/22 04:05PM | 08/22 10:19PM | 6:14 | 6:14 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 08/23 04:07PM | 08/24 12:06AM | 7:59 | 7:59 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 08/25 03:51PM | 08/25 11:21PM | 7:30 | 7:30 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 08/26 04:07PM | 08/26 11:03PM | 6:56 | 6:56 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 08/27 04:08PM | 08/27 11:50PM | 7:42 | 7:42 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 08/28 04:08PM | 08/28 11:26PM | 7:18 | 7:18 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 08/31 04:04PM | 08/31 10:46PM | 6:42 | 6:42 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 09/01 04:10PM | 09/01 11:34PM | 7:24 | 7:24 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 09/03 04:06PM | 09/03 11:36PM | 7:30 | 7:30 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 09/04 04:05PM | 09/04 10:56PM | 6:51 | 6:51 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 09/06 04:04PM | 09/06 10:57PM | 6:53 | 6:53 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 09/09 03:54PM | 09/09 11:45PM | 7:51 | 7:51 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 09/10 04:02PM | 09/10 08:00PM | 3:58 | 3:58 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 09/11 03:51PM | 09/11 11:00PM | 7:09 | 7:09 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 09/15 04:02PM | 09/15 09:51PM | 5:49 | 5:49 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 09/17 04:01PM | 09/17 07:59PM | 3:58 | 3:58 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 09/18 04:08PM | 09/18 09:24PM | 5:16 | 5:16 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 09/19 04:08PM | 09/19 11:33PM | 7:25 | 7:25 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 09/21 11:11AM | 09/21 03:41PM | 4:30 | 4:30 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 09/21 04:51PM | 09/21 11:31PM | 6:40 | 6:40 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 161 Huk, Dagmara | $0.00 | 09/24 04:07PM | 09/24 09:03PM | 4:56 | 4:56 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | Break: | 34:06 | 1135:48 | 1135:48 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |

D1215

2016

| ID | Last Name, First | Time in | Time out | Hours |
|----|------------------|---------|----------|-------|
| 89 | Martinenko, Nino | 01/01 03:59PM | 01/01 10:47PM | 6:48 |
| 89 | Martinenko, Nino | 01/02 02:57PM | 01/02 09:35PM | 6:38 |
| 89 | Martinenko, Nino | 01/03 04:44PM | 01/03 09:43PM | 4:59 |
| 89 | Martinenko, Nino | 01/06 03:36PM | 01/06 09:42PM | 6:06 |
| 89 | Martinenko, Nino | 01/08 03:36PM | 01/08 09:32PM | 5:56 |
| 89 | Martinenko, Nino | 01/09 04:11PM | 01/09 11:41PM | 7:30 |
| 89 | Martinenko, Nino | 01/10 11:20AM | 01/10 05:36PM | 6:16 |
| 89 | Martinenko, Nino | 01/12 03:49PM | 01/12 10:45PM | 6:56 |
| 89 | Martinenko, Nino | 01/14 03:56PM | 01/15 12:08AM | 8:12 |
| 89 | Martinenko, Nino | 01/15 03:58PM | 01/15 10:30PM | 6:32 |
| 89 | Martinenko, Nino | 01/17 11:18AM | 01/17 10:32PM | 11:14 |
| 89 | Martinenko, Nino | 01/19 06:28PM | 01/19 11:00PM | 4:32 |
| 89 | Martinenko, Nino | 01/21 03:56PM | 01/21 10:40PM | 6:44 |
| 89 | Martinenko, Nino | 01/22 03:55PM | 01/22 09:48PM | 5:53 |
| 89 | Martinenko, Nino | 01/24 03:48PM | 01/24 10:26PM | 6:38 |
| 89 | Martinenko, Nino | 01/25 04:05PM | 01/25 08:10PM | 4:05 |
| 89 | Martinenko, Nino | 01/28 03:55PM | 01/28 10:51PM | 6:56 |
| 89 | Martinenko, Nino | 01/29 04:00PM | 01/29 11:31PM | 7:31 |
| 89 | Martinenko, Nino | 01/30 05:11PM | 01/31 12:15AM | 7:04 |
| 89 | Martinenko, Nino | 01/31 11:26AM | 01/31 09:07PM | 9:41 |
| 89 | Martinenko, Nino | 02/02 03:53PM | 02/02 09:43PM | 5:50 |
| 89 | Martinenko, Nino | 02/04 03:50PM | 02/04 10:14PM | 6:24 |
| 89 | Martinenko, Nino | 02/05 04:11PM | 02/05 11:26PM | 7:15 |
| 89 | Martinenko, Nino | 02/06 04:14PM | 02/06 11:19PM | 7:05 |
| 89 | Martinenko, Nino | 02/07 11:18AM | 02/07 09:08PM | 9:50 |
|    |                  | Break:  | 66:51    |       |
| 89 | Martinenko, Nino | 02/10 03:59PM | 02/10 09:48PM | 5:49 |
| 89 | Martinenko, Nino | 02/11 04:01PM | 02/11 11:00PM | 6:59 |
| 89 | Martinenko, Nino | 02/12 03:44PM | 02/12 10:53PM | 7:09 |
| 89 | Martinenko, Nino | 02/13 04:25PM | 02/14 12:45AM | 8:20 |
| 89 | Martinenko, Nino | 02/14 01:15PM | 02/14 11:42PM | 10:27 |
| 89 | Martinenko, Nino | 02/15 04:14PM | 02/15 09:11PM | 4:57 |
| 89 | Martinenko, Nino | 02/17 03:50PM | 02/17 10:10PM | 6:20 |
| 89 | Martinenko, Nino | 02/19 03:59PM | 02/19 10:52PM | 6:53 |
| 89 | Martinenko, Nino | 02/20 03:58PM | 02/20 10:58PM | 7:00 |
| 89 | Martinenko, Nino | 02/21 11:14AM | 02/21 03:03PM | 3:49 |
| 89 | Martinenko, Nino | 02/21 03:40PM | 02/21 10:44PM | 7:04 |
| 89 | Martinenko, Nino | 02/22 03:57PM | 02/22 10:07PM | 6:10 |
|    |                  | Break:  | 89:43    |       |
| 89 | Martinenko, Nino | 02/26 03:50PM | 02/26 11:00PM | 7:10 |
| 89 | Martinenko, Nino | 02/27 03:58PM | 02/27 11:20PM | 7:22 |
| 89 | Martinenko, Nino | 02/28 11:23AM | 02/28 04:09PM | 4:46 |
| 89 | Martinenko, Nino | 02/28 04:16PM | 02/28 04:55PM | 0:39 |

D1216

| 89 | Martinenko, Nino | 02/28 04:56PM | 02/28 10:30PM | 5:34 |
|----|------------------|---------------|---------------|------|
| 89 | Martinenko, Nino | 02/29 03:58PM | 02/29 10:37PM | 6:39 |
| 89 | Martinenko, Nino | 03/01 03:34PM | 03/01 09:57PM | 6:23 |
| 89 | Martinenko, Nino | 03/04 04:01PM | 03/04 10:01PM | 6:00 |
| 89 | Martinenko, Nino | 03/05 03:46PM | 03/05 11:56PM | 8:10 |
| 89 | Martinenko, Nino | 03/06 12:48PM | 03/06 06:55PM | 6:07 |
| 89 | Martinenko, Nino | 03/08 04:02PM | 03/08 11:20PM | 7:18 |
| 89 | Martinenko, Nino | 03/09 04:00PM | 03/09 10:16PM | 6:16 |
| 89 | Martinenko, Nino | 03/11 03:55PM | 03/11 11:12PM | 7:17 |
| 89 | Martinenko, Nino | 03/12 03:54PM | 03/12 10:36PM | 6:42 |
| 89 | Martinenko, Nino | 03/13 11:08AM | 03/13 09:54PM | 10:46 |
| 89 | Martinenko, Nino | 03/15 03:59PM | 03/15 09:28PM | 5:29 |
| 89 | Martinenko, Nino | 03/16 04:07PM | 03/16 11:20PM | 7:13 |
| 89 | Martinenko, Nino | 03/18 03:56PM | 03/18 11:17PM | 7:21 |
| 89 | Martinenko, Nino | 03/19 04:05PM | 03/20 12:12AM | 8:07 |
| 89 | Martinenko, Nino | 03/20 04:26PM | 03/20 11:07PM | 6:41 |
| 89 | Martinenko, Nino | 03/22 04:16PM | 03/22 04:40PM | 0:24 |
| 89 | Martinenko, Nino | 03/23 04:13PM | 03/23 10:59PM | 6:46 |
| 89 | Martinenko, Nino | 03/24 03:14PM | 03/24 11:32PM | 8:18 |
| 89 | Martinenko, Nino | 03/25 03:02PM | 03/25 09:49PM | 6:47 |
| 89 | Martinenko, Nino | 03/26 04:12PM | 03/26 09:33PM | 5:21 |
| 89 | Martinenko, Nino | 03/27 03:59PM | 03/27 05:57PM | 1:58 |
| 89 | Martinenko, Nino | 03/29 03:53PM | 03/29 09:05PM | 5:12 |
|    |                  | Break:        | 18:47         |      |
| 89 | Martinenko, Nino | 03/30 03:52PM | 03/30 10:29PM | 6:37 |
| 89 | Martinenko, Nino | 03/31 03:57PM | 03/31 11:16PM | 7:19 |
| 89 | Martinenko, Nino | 04/01 03:52PM | 04/02 12:00AM | 8:08 |
| 89 | Martinenko, Nino | 04/02 04:11PM | 04/02 11:23PM | 7:12 |
| 89 | Martinenko, Nino | 04/03 03:49PM | 04/03 09:56PM | 6:07 |
| 89 | Martinenko, Nino | 04/05 04:04PM | 04/05 10:11PM | 6:07 |
| 89 | Martinenko, Nino | 04/06 03:52PM | 04/06 10:32PM | 6:40 |
| 89 | Martinenko, Nino | 04/08 03:55PM | 04/08 11:14PM | 7:19 |
|    |                  | Break:        | 16:43         |      |
| 89 | Martinenko, Nino | 04/09 03:57PM | 04/10 12:24AM | 8:27 |
| 89 | Martinenko, Nino | 04/12 04:03PM | 04/12 10:21PM | 6:18 |
| 89 | Martinenko, Nino | 04/13 03:55PM | 04/13 10:25PM | 6:30 |
| 89 | Martinenko, Nino | 04/15 04:08PM | 04/15 10:43PM | 6:35 |
| 89 | Martinenko, Nino | 04/16 03:52PM | 04/16 11:33PM | 7:41 |
| 89 | Martinenko, Nino | 04/17 04:58PM | 04/17 08:02PM | 3:04 |
| 89 | Martinenko, Nino | 04/20 03:49PM | 04/20 06:11PM | 2:22 |
| 89 | Martinenko, Nino | 04/21 03:50PM | 04/22 12:28AM | 8:38 |
| 89 | Martinenko, Nino | 04/22 04:00PM | 04/22 10:00PM | 6:00 |
| 89 | Martinenko, Nino | 04/23 04:01PM | 04/23 11:20PM | 7:19 |
| 89 | Martinenko, Nino | 04/24 04:00PM | 04/24 10:13PM | 6:13 |
| 89 | Martinenko, Nino | 04/24 10:20PM | 04/24 11:34PM | 1:14 |
| 89 | Martinenko, Nino | 04/25 03:58PM | 04/25 10:40PM | 6:42 |
| 89 | Martinenko, Nino | 04/26 03:45PM | 04/26 09:59PM | 6:14 |
| 89 | Martinenko, Nino | 04/27 03:39PM | 04/27 05:57PM | 2:18 |

| 89 | Martinenko, Nino | 04/27 06:43PM | 04/27 10:00PM | 3:17 |
|----|------------------|--------------|---------------|------|
| 89 | Martinenko, Nino | 04/29 02:48PM | 04/29 11:13PM | 8:25 |
| 89 | Martinenko, Nino | 04/30 04:15PM | 04/30 10:46PM | 6:31 |
| 89 | Martinenko, Nino | 05/02 04:01PM | 05/02 10:08PM | 6:07 |
| 89 | Martinenko, Nino | 05/04 04:17PM | 05/04 11:24PM | 7:07 |
| 89 | Martinenko, Nino | 05/05 03:50PM | 05/05 10:57PM | 7:07 |
| 89 | Martinenko, Nino | 05/06 03:52PM | 05/06 11:10PM | 7:18 |
| 89 | Martinenko, Nino | 05/07 03:49PM | 05/07 11:30PM | 7:41 |
| 89 | Martinenko, Nino | 05/08 03:56PM | 05/08 05:11PM | 1:15 |
| 89 | Martinenko, Nino | 05/09 03:53PM | 05/09 11:21PM | 7:28 |
| 89 | Martinenko, Nino | 05/10 04:01PM | 05/10 05:13PM | 1:12 |
| 89 | Martinenko, Nino | 05/10 06:44PM | 05/10 09:34PM | 2:50 |
| 89 | Martinenko, Nino | 05/13 03:23PM | 05/13 09:55PM | 6:32 |
| 89 | Martinenko, Nino | 05/14 04:03PM | 05/14 07:56PM | 3:53 |
| 89 | Martinenko, Nino | 05/17 03:52PM | 05/17 10:28PM | 6:36 |
| 89 | Martinenko, Nino | 05/18 03:52PM | 05/18 10:58PM | 7:06 |
| 89 | Martinenko, Nino | 05/19 04:06PM | 05/19 10:18PM | 6:12 |
| 89 | Martinenko, Nino | 05/20 03:48PM | 05/20 11:16PM | 7:28 |
| 89 | Martinenko, Nino | 05/21 03:39PM | 05/21 10:50PM | 7:11 |
| 89 | Martinenko, Nino | 05/23 04:04PM | 05/23 10:36PM | 6:32 |
| 89 | Martinenko, Nino | 05/24 03:56PM | 05/24 10:43PM | 6:47 |
| 89 | Martinenko, Nino | 05/27 03:49PM | 05/27 10:26PM | 6:37 |
| 89 | Martinenko, Nino | 05/28 04:28PM | 05/28 11:21PM | 6:53 |
| 89 | Martinenko, Nino | 05/31 03:39PM | 05/31 05:02PM | 1:23 |
| 89 | Martinenko, Nino | 06/02 03:34PM | 06/02 11:02PM | 7:28 |
| 89 | Martinenko, Nino | 06/03 03:52PM | 06/03 10:22PM | 6:30 |
| 89 | Martinenko, Nino | 06/04 03:47PM | 06/04 10:27PM | 6:40 |
| 89 | Martinenko, Nino | 06/07 04:08PM | 06/07 10:45PM | 6:37 |
| 89 | Martinenko, Nino | 06/09 03:54PM | 06/09 10:55PM | 7:01 |
| 89 | Martinenko, Nino | 06/10 04:09PM | 06/10 10:39PM | 6:30 |
| 89 | Martinenko, Nino | 06/11 03:54PM | 06/11 11:15PM | 7:21 |
| 89 | Martinenko, Nino | 06/13 04:01PM | 06/13 10:57PM | 6:56 |
| 89 | Martinenko, Nino | 06/16 04:00PM | 06/16 10:37PM | 6:37 |
| 89 | Martinenko, Nino | 06/18 03:43PM | 06/18 09:58PM | 6:15 |
| 89 | Martinenko, Nino | 06/20 03:38PM | 06/20 10:47PM | 7:09 |
| 89 | Martinenko, Nino | 06/21 03:58PM | 06/21 09:35PM | 5:37 |
| 89 | Martinenko, Nino | 06/23 03:50PM | 06/23 10:53PM | 7:03 |
| 89 | Martinenko, Nino | 06/24 03:57PM | 06/24 08:08PM | 4:11 |
| 89 | Martinenko, Nino | 06/25 04:03PM | 06/25 11:14PM | 7:11 |
| 89 | Martinenko, Nino | 06/27 03:53PM | 06/27 09:51PM | 5:58 |
| 89 | Martinenko, Nino | 06/28 04:06PM | 06/28 11:12PM | 7:06 |
| 89 | Martinenko, Nino | 06/30 03:52PM | 06/30 10:05PM | 6:13 |
| 89 | Martinenko, Nino | 07/01 03:51PM | 07/01 07:07PM | 3:16 |
| 89 | Martinenko, Nino | 07/02 04:18PM | 07/02 10:30PM | 6:12 |
| 89 | Martinenko, Nino | 07/04 02:04PM | 07/04 09:23PM | 7:19 |
|    |                  | Break:       | 18:39         |      |
| 89 | Martinenko, Nino | 07/05 04:02PM | 07/05 10:02PM | 6:00 |
|    |                  | Break:       | 41:50         |      |

D1218

| 89 | Martinenko, Nino | 07/07 03:52PM | 07/07 10:18PM | 6:26 |
|----|------------------|---------------|---------------|------|
| 89 | Martinenko, Nino | 07/08 04:01PM | 07/08 10:40PM | 6:39 |
| 89 | Martinenko, Nino | 07/11 04:02PM | 07/11 10:20PM | 6:18 |
| 89 | Martinenko, Nino | 07/12 04:06PM | 07/12 09:21PM | 5:15 |
| 89 | Martinenko, Nino | 07/13 04:03PM | 07/13 09:47PM | 5:44 |
| 89 | Martinenko, Nino | 07/15 04:17PM | 07/15 10:30PM | 6:13 |
| 89 | Martinenko, Nino | 07/16 04:15PM | 07/16 11:59PM | 7:44 |
| 89 | Martinenko, Nino | 07/18 11:23AM | 07/18 04:18PM | 4:55 |
| 89 | Martinenko, Nino | 07/18 05:27PM | 07/18 11:14PM | 5:47 |
| 89 | Martinenko, Nino | 07/19 03:55PM | 07/19 09:50PM | 5:55 |
| 89 | Martinenko, Nino | 07/20 03:55PM | 07/20 09:36PM | 5:41 |
| 89 | Martinenko, Nino | 07/22 03:55PM | 07/22 11:59PM | 8:04 |
| 89 | Martinenko, Nino | 07/23 04:05PM | 07/23 11:48PM | 7:43 |
| 89 | Martinenko, Nino | 07/23 11:43PM | 07/23 11:44PM | 0:01 |
| 89 | Martinenko, Nino | 07/25 03:49PM | 07/25 11:24PM | 7:35 |
| 89 | Martinenko, Nino | 07/27 03:59PM | 07/27 11:09PM | 7:10 |
| 89 | Martinenko, Nino | 07/28 04:07PM | 07/28 10:28PM | 6:21 |
| 89 | Martinenko, Nino | 07/29 04:19PM | 07/29 09:56PM | 5:37 |
| 89 | Martinenko, Nino | 07/30 03:58PM | 07/30 11:25PM | 7:27 |
| 89 | Martinenko, Nino | 08/01 04:00PM | 08/01 10:01PM | 6:01 |
| 89 | Martinenko, Nino | 08/02 03:28PM | 08/02 10:32PM | 7:04 |
| 89 | Martinenko, Nino | 08/03 04:02PM | 08/03 10:21PM | 6:19 |
| 89 | Martinenko, Nino | 08/05 03:54PM | 08/05 11:38PM | 7:44 |
| 89 | Martinenko, Nino | 08/06 03:48PM | 08/06 11:14PM | 7:26 |
| 89 | Martinenko, Nino | 08/08 03:50PM | 08/08 09:03PM | 5:13 |
| 89 | Martinenko, Nino | 08/09 04:05PM | 08/09 11:24PM | 7:19 |
| 89 | Martinenko, Nino | 08/10 04:02PM | 08/10 10:13PM | 6:11 |
| 89 | Martinenko, Nino | 08/11 03:48PM | 08/11 11:36PM | 7:48 |
| 89 | Martinenko, Nino | 08/12 04:00PM | 08/13 12:07AM | 8:07 |
| 89 | Martinenko, Nino | 08/13 03:46PM | 08/13 11:19PM | 7:33 |
| 89 | Martinenko, Nino | 08/14 04:08PM | 08/14 09:01PM | 4:53 |
| 89 | Martinenko, Nino | 08/17 04:00PM | 08/17 09:41PM | 5:41 |
| 89 | Martinenko, Nino | 08/19 03:56PM | 08/19 10:03PM | 6:07 |
| 89 | Martinenko, Nino | 08/20 04:02PM | 08/20 11:43PM | 7:41 |
| 89 | Martinenko, Nino | 08/21 03:52PM | 08/21 08:39PM | 4:47 |
| 89 | Martinenko, Nino | 08/22 03:20PM | 08/22 10:30PM | 7:10 |
| 89 | Martinenko, Nino | 08/23 03:55PM | 08/23 11:14PM | 7:19 |
| 89 | Martinenko, Nino | 08/26 04:04PM | 08/26 11:23PM | 7:19 |
| 89 | Martinenko, Nino | 08/27 03:57PM | 08/27 11:19PM | 7:22 |
| 89 | Martinenko, Nino | 08/31 03:47PM | 08/31 10:59PM | 7:12 |
| 89 | Martinenko, Nino | 09/01 04:00PM | 09/01 09:40PM | 5:40 |
| 89 | Martinenko, Nino | 09/02 03:43PM | 09/02 10:38PM | 6:55 |
| 89 | Martinenko, Nino | 09/03 04:12PM | 09/03 11:52PM | 7:40 |
| 89 | Martinenko, Nino | 09/04 03:23PM | 09/04 11:40PM | 8:17 |
| 89 | Martinenko, Nino | 09/07 04:05PM | 09/07 11:12PM | 7:07 |
| 89 | Martinenko, Nino | 09/08 04:40PM | 09/08 10:51PM | 6:11 |
| 89 | Martinenko, Nino | 09/09 03:56PM | 09/09 10:44PM | 6:48 |
| 89 | Martinenko, Nino | 09/10 04:02PM | 09/10 07:37PM | 3:35 |

D1219

| 89 | Martinenko, Nino | 09/28 03:40PM | 09/29 01:11AM | 9:31 |
|----|------------------|---------------|---------------|------|
| 89 | Martinenko, Nino | 09/29 03:52PM | 09/29 06:26PM | 2:34 |
| 89 | Martinenko, Nino | 09/30 03:59PM | 09/30 05:08PM | 1:09 |
| 89 | Martinenko, Nino | 09/30 05:12PM | 09/30 11:18PM | 6:06 |
| 89 | Martinenko, Nino | 10/01 03:57PM | 10/01 11:26PM | 7:29 |
| 89 | Martinenko, Nino | 10/04 03:42PM | 10/04 10:16PM | 6:34 |
| 89 | Martinenko, Nino | 10/06 04:04PM | 10/06 04:47PM | 0:43 |
| 89 | Martinenko, Nino | 10/06 04:48PM | 10/06 10:10PM | 5:22 |
| 89 | Martinenko, Nino | 10/07 04:01PM | 10/07 11:16PM | 7:15 |
| 89 | Martinenko, Nino | 10/08 03:55PM | 10/08 11:22PM | 7:27 |
| 89 | Martinenko, Nino | 10/09 04:08PM | 10/09 09:53PM | 5:45 |
| 89 | Martinenko, Nino | 10/12 04:03PM | 10/12 11:26PM | 7:23 |
| 89 | Martinenko, Nino | 10/13 04:03PM | 10/13 09:23PM | 5:20 |
| 89 | Martinenko, Nino | 10/14 04:08PM | 10/14 11:25PM | 7:17 |
| 89 | Martinenko, Nino | 10/15 04:13PM | 10/15 11:41PM | 7:28 |
| 89 | Martinenko, Nino | 10/16 04:05PM | 10/16 11:29PM | 7:24 |
| 89 | Martinenko, Nino | 10/19 04:03PM | 10/19 11:52PM | 7:49 |
| 89 | Martinenko, Nino | 10/20 03:34PM | 10/20 11:13PM | 7:39 |
| 89 | Martinenko, Nino | 10/21 04:05PM | 10/21 08:31PM | 4:26 |
| 89 | Martinenko, Nino | 10/22 04:03PM | 10/22 11:32PM | 7:29 |
| 89 | Martinenko, Nino | 10/23 04:05PM | 10/23 09:52PM | 5:47 |
| 89 | Martinenko, Nino | 10/25 04:00PM | 10/26 01:25AM | 9:25 |
| 89 | Martinenko, Nino | 10/27 04:19PM | 10/27 11:45PM | 7:26 |
| 89 | Martinenko, Nino | 10/28 03:52PM | 10/29 12:05AM | 8:13 |
| 89 | Martinenko, Nino | 10/29 05:09PM | 10/30 12:58AM | 7:49 |
| 89 | Martinenko, Nino | 10/31 04:05PM | 10/31 11:06PM | 7:01 |
| 89 | Martinenko, Nino | 11/01 04:05PM | 11/01 10:54PM | 6:49 |
| 89 | Martinenko, Nino | 11/03 04:07PM | 11/03 10:49PM | 6:42 |
| | | Break: | 17:09 | |
| 89 | Martinenko, Nino | 11/04 03:58PM | 11/05 12:24AM | 8:26 |
| 89 | Martinenko, Nino | 11/05 04:16PM | 11/06 12:14AM | 7:58 |
| 89 | Martinenko, Nino | 11/08 04:05PM | 11/08 09:57PM | 5:52 |
| 89 | Martinenko, Nino | 11/10 04:06PM | 11/10 10:22PM | 6:16 |
| | | Break: | 41:23 | |
| 89 | Martinenko, Nino | 11/12 03:45PM | 11/12 11:07PM | 7:22 |
| 89 | Martinenko, Nino | 11/13 04:09PM | 11/13 10:15PM | 6:06 |
| 89 | Martinenko, Nino | 11/15 04:04PM | 11/15 10:01PM | 5:57 |
| 89 | Martinenko, Nino | 11/16 04:04PM | 11/17 12:18AM | 8:14 |
| 89 | Martinenko, Nino | 11/18 03:53PM | 11/19 12:32AM | 8:39 |
| 89 | Martinenko, Nino | 11/19 04:24PM | 11/19 11:23PM | 6:59 |
| 89 | Martinenko, Nino | 11/20 05:16PM | 11/20 10:35PM | 5:19 |
| 89 | Martinenko, Nino | 11/22 03:59PM | 11/22 11:46PM | 7:47 |
| 89 | Martinenko, Nino | 11/23 04:08PM | 11/23 10:58PM | 6:50 |
| 89 | Martinenko, Nino | 11/24 11:00AM | 11/24 10:54PM | 11:54 |
| 89 | Martinenko, Nino | 11/25 04:10PM | 11/25 11:04PM | 6:54 |
| 89 | Martinenko, Nino | 11/26 04:24PM | 11/26 10:45PM | 6:21 |
| 89 | Martinenko, Nino | 11/28 03:54PM | 11/28 10:03PM | 6:09 |
| 89 | Martinenko, Nino | 11/29 04:09PM | 11/29 09:47PM | 5:38 |

| 89 | Martinenko, Nino | 12/01 04:06PM | 12/01 10:18PM | 6:12 |
| 89 | Martinenko, Nino | 12/02 04:05PM | 12/02 11:30PM | 7:25 |
| 89 | Martinenko, Nino | 12/03 03:58PM | 12/03 11:25PM | 7:27 |
| 89 | Martinenko, Nino | 12/06 05:02PM | 12/06 11:10PM | 6:08 |
| 89 | Martinenko, Nino | 12/07 03:31PM | 12/07 10:26PM | 6:55 |
| 89 | Martinenko, Nino | 12/08 04:08PM | 12/08 10:56PM | 6:48 |
| 89 | Martinenko, Nino | 12/09 04:08PM | 12/09 09:20PM | 5:12 |
| 89 | Martinenko, Nino | 12/10 04:05PM | 12/10 11:51PM | 7:46 |
| 89 | Martinenko, Nino | 12/11 04:02PM | 12/11 10:24PM | 6:22 |
| 89 | Martinenko, Nino | 12/12 04:16PM | 12/12 10:25PM | 6:09 |
| 89 | Martinenko, Nino | 12/13 04:02PM | 12/13 09:43PM | 5:41 |
| 89 | Martinenko, Nino | 12/15 03:55PM | 12/15 11:28PM | 7:33 |
| 89 | Martinenko, Nino | 12/16 04:00PM | 12/16 11:46PM | 7:46 |
| 89 | Martinenko, Nino | 12/17 04:02PM | 12/17 07:10PM | 3:08 |
| 89 | Martinenko, Nino | 12/19 04:10PM | 12/19 10:41PM | 6:31 |
| 89 | Martinenko, Nino | 12/20 05:03PM | 12/20 08:18PM | 3:15 |
| 89 | Martinenko, Nino | 12/21 04:00PM | 12/21 11:26PM | 7:26 |
| 89 | Martinenko, Nino | 12/23 04:08PM | 12/23 11:55PM | 7:47 |
| 89 | Martinenko, Nino | 12/24 03:08PM | 12/25 12:28AM | 9:20 |
| 89 | Martinenko, Nino | 12/25 11:09AM | 12/25 10:08PM | 10:59 |
| 89 | Martinenko, Nino | 12/26 04:21PM | 12/26 10:16PM | 5:55 |
| 89 | Martinenko, Nino | 12/28 04:11PM | 12/28 10:53PM | 6:42 |
| 89 | Martinenko, Nino | 12/29 04:05PM | 12/29 11:01PM | 6:56 |
| 89 | Martinenko, Nino | 12/30 04:05PM | 12/31 12:10AM | 8:05 |

|  | Break: | 311:05 | 1626:35 |

2017

| 89 | Martinenko, Nino | 01/02 04:16PM | 01/02 09:37PM | 5:21 |
|----|------------------|---------------|---------------|------|
| 89 | Martinenko, Nino | 01/05 04:22PM | 01/06 12:17AM | 7:55 |
| 89 | Martinenko, Nino | 01/06 04:21PM | 01/06 07:33PM | 3:12 |
| 89 | Martinenko, Nino | 01/10 04:27PM | 01/10 10:25PM | 5:58 |
| 89 | Martinenko, Nino | 01/11 03:56PM | 01/11 10:55PM | 6:59 |
| 89 | Martinenko, Nino | 01/12 04:16PM | 01/12 11:08PM | 6:52 |
| 89 | Martinenko, Nino | 01/14 04:13PM | 01/14 11:05PM | 6:52 |
| 89 | Martinenko, Nino | 01/15 04:05PM | 01/15 11:56PM | 7:51 |
| 89 | Martinenko, Nino | 01/17 04:01PM | 01/17 11:12PM | 7:11 |
| 89 | Martinenko, Nino | 01/18 07:14PM | 01/19 01:59AM | 6:45 |
| 89 | Martinenko, Nino | 01/20 04:01PM | 01/21 12:08AM | 8:07 |
| 89 | Martinenko, Nino | 01/21 04:14PM | 01/21 11:08PM | 6:54 |
| 89 | Martinenko, Nino | 01/22 04:08PM | 01/22 10:49PM | 6:41 |
| 89 | Martinenko, Nino | 01/25 04:22PM | 01/25 10:08PM | 5:46 |
| 89 | Martinenko, Nino | 01/26 03:58PM | 01/26 09:38PM | 5:40 |
| 89 | Martinenko, Nino | 01/27 04:01PM | 01/27 11:31PM | 7:30 |
| 89 | Martinenko, Nino | 01/28 04:18PM | 01/28 11:25PM | 7:07 |
| 89 | Martinenko, Nino | 02/04 04:06PM | 02/04 11:07PM | 7:01 |
| 89 | Martinenko, Nino | 02/05 04:10PM | 02/05 06:54PM | 2:44 |
| 89 | Martinenko, Nino | 02/06 04:11PM | 02/06 10:41PM | 6:30 |
| 89 | Martinenko, Nino | 02/08 03:57PM | 02/08 11:45PM | 7:48 |
| 89 | Martinenko, Nino | 02/10 04:00PM | 02/10 11:06PM | 7:06 |
| 89 | Martinenko, Nino | 02/11 03:55PM | 02/11 11:43PM | 7:48 |
| 89 | Martinenko, Nino | 02/12 04:09PM | 02/12 11:17PM | 7:08 |
| 89 | Martinenko, Nino | 02/13 03:54PM | 02/13 11:29PM | 7:35 |
| 89 | Martinenko, Nino | 02/14 03:08PM | 02/14 10:54PM | 7:46 |
| 89 | Martinenko, Nino | 02/16 04:06PM | 02/16 11:26PM | 7:20 |
| 89 | Martinenko, Nino | 02/17 03:46PM | 02/18 12:32AM | 8:46 |
| 89 | Martinenko, Nino | 02/18 04:05PM | 02/18 11:16PM | 7:11 |
| 89 | Martinenko, Nino | 02/20 04:02PM | 02/20 09:21PM | 5:19 |
| 89 | Martinenko, Nino | 02/24 04:16PM | 02/24 11:53PM | 7:37 |
| 89 | Martinenko, Nino | 02/25 04:08PM | 02/26 12:19AM | 8:11 |
| 89 | Martinenko, Nino | 02/26 04:12PM | 02/26 09:03PM | 4:51 |
| 89 | Martinenko, Nino | 02/27 04:03PM | 02/27 10:42PM | 6:39 |
| 89 | Martinenko, Nino | 02/28 04:07PM | 02/28 11:12PM | 7:05 |
| 89 | Martinenko, Nino | 03/02 04:12PM | 03/02 09:26PM | 5:14 |
| 89 | Martinenko, Nino | 03/03 04:07PM | 03/03 10:43PM | 6:36 |
| 89 | Martinenko, Nino | 03/04 03:11PM | 03/04 11:20PM | 8:09 |
| 89 | Martinenko, Nino | 03/06 04:20PM | 03/06 10:21PM | 6:01 |
| 89 | Martinenko, Nino | 03/07 03:56PM | 03/07 11:14PM | 7:18 |
| 89 | Martinenko, Nino | 03/08 04:04PM | 03/08 10:10PM | 6:06 |
| 89 | Martinenko, Nino | 03/10 03:59PM | 03/10 11:32PM | 7:33 |
| 89 | Martinenko, Nino | 03/11 04:20PM | 03/11 10:52PM | 6:32 |
| 89 | Martinenko, Nino | 03/12 04:15PM | 03/12 10:57PM | 6:42 |
| 89 | Martinenko, Nino | 03/14 04:50PM | 03/14 08:38PM | 3:48 |
| 89 | Martinenko, Nino | 03/15 04:01PM | 03/15 10:30PM | 6:29 |

| 89 | Martinenko, Nino | 03/16 04:15PM | 03/16 11:27PM | 7:12 |
|----|------------------|---------------|---------------|------|
| 89 | Martinenko, Nino | 03/17 04:15PM | 03/17 08:32PM | 4:17 |
| 89 | Martinenko, Nino | 03/18 04:12PM | 03/18 11:27PM | 7:15 |
| 89 | Martinenko, Nino | 03/20 03:40PM | 03/20 09:02PM | 5:22 |
| 89 | Martinenko, Nino | 03/22 04:10PM | 03/22 10:23PM | 6:13 |
| 89 | Martinenko, Nino | 03/23 04:07PM | 03/23 10:54PM | 6:47 |
| 89 | Martinenko, Nino | 03/24 04:12PM | 03/24 11:20PM | 7:08 |
| 89 | Martinenko, Nino | 03/25 04:10PM | 03/26 01:15AM | 9:05 |
| 89 | Martinenko, Nino | 03/28 04:05PM | 03/28 10:51PM | 6:46 |
| 89 | Martinenko, Nino | 03/30 04:00PM | 03/30 11:13PM | 7:13 |
| 89 | Martinenko, Nino | 03/31 04:08PM | 03/31 11:41PM | 7:33 |
| 89 | Martinenko, Nino | 04/01 04:08PM | 04/01 11:56PM | 7:48 |
| 89 | Martinenko, Nino | 04/02 03:59PM | 04/02 09:56PM | 5:57 |
| 89 | Martinenko, Nino | 04/03 04:10PM | 04/03 11:15PM | 7:05 |
| 89 | Martinenko, Nino | 04/06 04:12PM | 04/06 08:21PM | 4:09 |
| 89 | Martinenko, Nino | 04/07 04:12PM | 04/07 10:56PM | 6:44 |
| 89 | Martinenko, Nino | 04/08 04:13PM | 04/08 11:00PM | 6:47 |
| 89 | Martinenko, Nino | 04/10 04:06PM | 04/10 09:42PM | 5:36 |
| 89 | Martinenko, Nino | 04/13 04:11PM | 04/13 10:37PM | 6:26 |
| 89 | Martinenko, Nino | 04/14 04:06PM | 04/14 11:07PM | 7:01 |
| 89 | Martinenko, Nino | 04/15 04:07PM | 04/15 11:17PM | 7:10 |
| 89 | Martinenko, Nino | 04/16 04:09PM | 04/16 10:04PM | 5:55 |
| 89 | Martinenko, Nino | 04/18 04:37PM | 04/18 09:58PM | 5:21 |
| 89 | Martinenko, Nino | 04/20 04:14PM | 04/20 08:29PM | 4:15 |
| 89 | Martinenko, Nino | 04/21 04:18PM | 04/22 12:13AM | 7:55 |
| 89 | Martinenko, Nino | 04/22 03:54PM | 04/23 12:42AM | 8:48 |
| 89 | Martinenko, Nino | 04/25 04:11PM | 04/25 10:03PM | 5:52 |
| 89 | Martinenko, Nino | 04/26 04:08PM | 04/26 11:00PM | 6:52 |
| | | Break: | 16:54 | |
| 89 | Martinenko, Nino | 04/27 03:54PM | 04/27 10:59PM | 7:05 |
| | | Break: | 17:05 | |
| 89 | Martinenko, Nino | 04/28 04:04PM | 04/28 10:56PM | 6:52 |
| | | Break: | 17:19 | |
| 89 | Martinenko, Nino | 04/29 04:15PM | 04/29 11:45PM | 7:30 |
| | | Break: | 40:35 | |
| 89 | Martinenko, Nino | 05/01 04:20PM | 05/01 07:55PM | 3:35 |
| | | Break: | 43:57 | |
| 89 | Martinenko, Nino | 05/03 03:52PM | 05/03 10:18PM | 6:26 |
| | | Break: | 17:32 | |
| 89 | Martinenko, Nino | 05/04 03:50PM | 05/04 09:47PM | 5:57 |
| | | Break: | 20:31 | |
| 89 | Martinenko, Nino | 05/05 06:18PM | 05/05 11:38PM | 5:20 |
| | | Break: | 16:31 | |
| 89 | Martinenko, Nino | 05/06 04:09PM | 05/06 11:17PM | 7:08 |
| | | Break: | 64:45 | |
| 89 | Martinenko, Nino | 05/09 04:02PM | 05/09 10:19PM | 6:17 |
| | | Break: | 17:34 | |
| 89 | Martinenko, Nino | 05/10 03:53PM | 05/11 01:06AM | 9:13 |

| | | | | |
|---|---|---|---|---|
| | | Break: | 14:46 | |
| 89 | Martinenko, Nino | 05/11 03:52PM | 05/11 11:10PM | 7:18 |
| | | Break: | 41:00 | |
| 89 | Martinenko, Nino | 05/13 04:10PM | 05/13 10:51PM | 6:41 |
| | | Break: | 17:21 | |
| 89 | Martinenko, Nino | 05/14 04:12PM | 05/14 10:26PM | 6:14 |
| | | Break: | 41:20 | |
| 89 | Martinenko, Nino | 05/16 03:46PM | 05/16 10:41PM | 6:55 |
| | | Break: | 41:30 | |
| 89 | Martinenko, Nino | 05/18 04:11PM | 05/18 11:46PM | 7:35 |
| | | Break: | 16:30 | |
| 89 | Martinenko, Nino | 05/19 04:16PM | 05/19 11:13PM | 6:57 |
| | | Break: | 16:53 | |
| 89 | Martinenko, Nino | 05/20 04:06PM | 05/20 10:52PM | 6:46 |
| | | Break: | 17:22 | |
| 89 | Martinenko, Nino | 05/21 04:14PM | 05/21 11:30PM | 7:16 |
| | | Break: | 41:02 | |
| 89 | Martinenko, Nino | 05/23 04:32PM | 05/23 10:23PM | 5:51 |
| | | Break: | 17:38 | |
| 89 | Martinenko, Nino | 05/24 04:01PM | 05/24 10:59PM | 6:58 |
| | | Break: | 17:05 | |
| 89 | Martinenko, Nino | 05/25 04:04PM | 05/25 10:47PM | 6:43 |
| | | Break: | 17:21 | |
| 89 | Martinenko, Nino | 05/26 04:08PM | 05/26 09:09PM | 5:01 |
| | | Break: | 18:45 | |
| 89 | Martinenko, Nino | 05/27 03:54PM | 05/27 11:11PM | 7:17 |
| | | Break: | 64:35 | |
| 89 | Martinenko, Nino | 05/30 03:46PM | 05/30 10:12PM | 6:26 |
| | | Break: | 41:54 | |
| 89 | Martinenko, Nino | 06/01 04:06PM | 06/01 10:10PM | 6:04 |
| | | Break: | 18:29 | |
| 89 | Martinenko, Nino | 06/02 04:39PM | 06/02 11:16PM | 6:37 |
| | | Break: | 16:47 | |
| 89 | Martinenko, Nino | 06/03 04:03PM | 06/03 11:39PM | 7:36 |
| | | Break: | 16:30 | |
| 89 | Martinenko, Nino | 06/04 04:09PM | 06/04 09:21PM | 5:12 |
| | | Break: | 19:03 | |
| 89 | Martinenko, Nino | 06/05 04:24PM | 06/05 10:27PM | 6:03 |
| | | Break: | 66:31 | |
| 89 | Martinenko, Nino | 06/08 04:58PM | 06/08 09:51PM | 4:53 |
| | | Break: | 18:13 | |
| 89 | Martinenko, Nino | 06/09 04:04PM | 06/09 10:21PM | 6:17 |
| | | Break: | 17:38 | |
| 89 | Martinenko, Nino | 06/10 03:59PM | 06/10 11:17PM | 7:18 |
| | | Break: | 16:42 | |
| 89 | Martinenko, Nino | 06/11 03:59PM | 06/11 09:56PM | 5:57 |
| | | Break: | 18:14 | |
| 89 | Martinenko, Nino | 06/12 04:10PM | 06/12 10:29PM | 6:19 |

| | | | | |
|---|---|---|---|---|
| | | Break: | 17:49 | |
| 89 | Martinenko, Nino | 06/13 04:18PM | 06/13 11:16PM | 6:58 |
| | | Break: | 16:46 | |
| 89 | Martinenko, Nino | 06/14 04:02PM | 06/14 10:01PM | 5:59 |
| | | Break: | 66:18 | |
| 89 | Martinenko, Nino | 06/17 04:19PM | 06/17 11:03PM | 6:44 |
| | | Break: | 17:00 | |
| 89 | Martinenko, Nino | 06/18 04:03PM | 06/18 09:29PM | 5:26 |
| | | Break: | 18:18 | |
| 89 | Martinenko, Nino | 06/19 03:47PM | 06/19 09:39PM | 5:52 |
| | | Break: | 19:10 | |
| 89 | Martinenko, Nino | 06/20 04:49PM | 06/20 10:38PM | 5:49 |
| | | Break: | 41:39 | |
| 89 | Martinenko, Nino | 06/22 04:17PM | 06/22 10:11PM | 5:54 |
| | | Break: | 17:39 | |
| 89 | Martinenko, Nino | 06/23 03:50PM | 06/23 11:12PM | 7:22 |
| | | Break: | 16:57 | |
| 89 | Martinenko, Nino | 06/24 04:09PM | 06/24 11:45PM | 7:36 |
| | | Break: | 543:58 | |
| 89 | Martinenko, Nino | 07/17 03:43PM | 07/17 10:45PM | 7:02 |
| 89 | Martinenko, Nino | 07/18 03:50PM | 07/18 10:31PM | 6:41 |
| 89 | Martinenko, Nino | 07/21 04:02PM | 07/22 12:05AM | 8:03 |
| 89 | Martinenko, Nino | 07/22 03:47PM | 07/22 09:05PM | 5:18 |
| 89 | Martinenko, Nino | 07/23 03:39PM | 07/23 11:20PM | 7:41 |
| 89 | Martinenko, Nino | 07/25 03:51PM | 07/25 10:45PM | 6:54 |
| 89 | Martinenko, Nino | 07/27 03:52PM | 07/27 10:48PM | 6:56 |
| 89 | Martinenko, Nino | 07/28 04:09PM | 07/28 11:51PM | 7:42 |
| 89 | Martinenko, Nino | 07/29 04:05PM | 07/29 11:39PM | 7:34 |
| 89 | Martinenko, Nino | 07/30 04:06PM | 07/30 11:16PM | 7:10 |
| 89 | Martinenko, Nino | 07/31 03:48PM | 07/31 10:16PM | 6:28 |
| 89 | Martinenko, Nino | 08/01 04:00PM | 08/01 08:22PM | 4:22 |
| 89 | Martinenko, Nino | 08/04 04:06PM | 08/04 11:10PM | 7:04 |
| 89 | Martinenko, Nino | 08/07 04:06PM | 08/07 11:25PM | 7:19 |
| 89 | Martinenko, Nino | 08/09 03:59PM | 08/09 11:29PM | 7:30 |
| 89 | Martinenko, Nino | 08/11 04:00PM | 08/12 02:18AM | 10:18 |
| 89 | Martinenko, Nino | 08/12 04:01PM | 08/13 01:28AM | 9:27 |
| 89 | Martinenko, Nino | 08/14 04:04PM | 08/14 10:11PM | 6:07 |
| 89 | Martinenko, Nino | 08/15 03:58PM | 08/15 09:55PM | 5:57 |
| 89 | Martinenko, Nino | 08/18 03:51PM | 08/18 10:06PM | 6:15 |
| 89 | Martinenko, Nino | 08/19 04:19PM | 08/19 08:41PM | 4:22 |
| 89 | Martinenko, Nino | 08/23 04:09PM | 08/23 09:44PM | 5:35 |
| 89 | Martinenko, Nino | 08/25 04:11PM | 08/25 11:18PM | 7:07 |
| 89 | Martinenko, Nino | 08/26 03:57PM | 08/26 10:36PM | 6:39 |
| 89 | Martinenko, Nino | 08/28 04:03PM | 08/28 10:51PM | 6:48 |
| 89 | Martinenko, Nino | 08/31 03:46PM | 08/31 10:41PM | 6:55 |
| 89 | Martinenko, Nino | 09/01 03:56PM | 09/01 10:47PM | 6:51 |
| 89 | Martinenko, Nino | 09/04 04:17PM | 09/04 11:40PM | 7:23 |
| 89 | Martinenko, Nino | 09/05 04:14PM | 09/05 07:24PM | 3:10 |

| 89 | Martinenko, Nino | 09/08 04:00PM | 09/08 10:47PM | 6:47 |
|----|------------------|---------------|---------------|------|
| 89 | Martinenko, Nino | 09/09 04:06PM | 09/09 10:10PM | 6:04 |
| 89 | Martinenko, Nino | 09/11 04:04PM | 09/11 11:02PM | 6:58 |
| 89 | Martinenko, Nino | 09/15 04:05PM | 09/15 10:55PM | 6:50 |
| 89 | Martinenko, Nino | 09/16 04:14PM | 09/16 10:38PM | 6:24 |
| 89 | Martinenko, Nino | 09/17 04:21PM | 09/17 09:58PM | 5:37 |
| 89 | Martinenko, Nino | 09/20 03:52PM | 09/20 10:09PM | 6:17 |
| 89 | Martinenko, Nino | 09/21 03:55PM | 09/21 08:10PM | 4:15 |
| 89 | Martinenko, Nino | 09/22 04:00PM | 09/22 11:30PM | 7:30 |
| 89 | Martinenko, Nino | 09/26 04:30PM | 09/26 11:01PM | 6:31 |
| 89 | Martinenko, Nino | 09/28 03:58PM | 09/28 11:12PM | 7:14 |
| 89 | Martinenko, Nino | 09/29 03:59PM | 09/30 01:47AM | 9:48 |
| 89 | Martinenko, Nino | 09/30 04:06PM | 09/30 06:12PM | 2:06 |
| 89 | Martinenko, Nino | 10/02 04:12PM | 10/02 10:13PM | 6:01 |
| 89 | Martinenko, Nino | 10/03 04:02PM | 10/03 10:38PM | 6:36 |
| 89 | Martinenko, Nino | 10/04 04:02PM | 10/04 10:26PM | 6:24 |
| 89 | Martinenko, Nino | 10/07 04:10PM | 10/07 05:59PM | 1:49 |
| 89 | Martinenko, Nino | 10/13 04:00PM | 10/13 11:45PM | 7:45 |
| 89 | Martinenko, Nino | 10/14 03:16PM | 10/15 12:01AM | 8:45 |
| 89 | Martinenko, Nino | 10/16 03:31PM | 10/16 10:07PM | 6:36 |
| 89 | Martinenko, Nino | 10/18 04:00PM | 10/18 10:00PM | 6:00 |
| 89 | Martinenko, Nino | 10/19 04:00PM | 10/19 10:07PM | 6:07 |
| 89 | Martinenko, Nino | 10/20 03:57PM | 10/20 11:02PM | 7:05 |
| 89 | Martinenko, Nino | 10/24 04:02PM | 10/24 10:00PM | 5:58 |
| 89 | Martinenko, Nino | 10/26 03:55PM | 10/26 10:05PM | 6:10 |
| 89 | Martinenko, Nino | 10/27 03:59PM | 10/27 11:23PM | 7:24 |
| 89 | Martinenko, Nino | 10/28 04:14PM | 10/28 10:57PM | 6:43 |
| 89 | Martinenko, Nino | 10/31 04:07PM | 10/31 05:36PM | 1:29 |
| 89 | Martinenko, Nino | 10/31 05:44PM | 10/31 09:46PM | 4:02 |
| 89 | Martinenko, Nino | 11/01 04:17PM | 11/02 12:20AM | 8:03 |
| 89 | Martinenko, Nino | 11/02 03:52PM | 11/02 04:49PM | 0:57 |
| 89 | Martinenko, Nino | 11/02 04:54PM | 11/02 10:42PM | 5:48 |
| 89 | Martinenko, Nino | 11/03 04:33PM | 11/04 12:19AM | 7:46 |
| 89 | Martinenko, Nino | 11/04 04:10PM | 11/04 11:04PM | 6:54 |
| 89 | Martinenko, Nino | 11/06 03:55PM | 11/06 10:09PM | 6:14 |
| 89 | Martinenko, Nino | 11/08 03:56PM | 11/08 11:39PM | 7:43 |
| 89 | Martinenko, Nino | 11/09 03:54PM | 11/09 10:49PM | 6:55 |
| 89 | Martinenko, Nino | 11/10 04:08PM | 11/10 05:32PM | 1:24 |
| | | Break: | 0:12 | |
| 89 | Martinenko, Nino | 11/10 05:44PM | 11/11 12:06AM | 6:22 |
| | | Break: | 15:56 | |
| 89 | Martinenko, Nino | 11/11 04:02PM | 11/11 11:52PM | 7:50 |
| 89 | Martinenko, Nino | 11/13 03:51PM | 11/13 11:27PM | 7:36 |
| 89 | Martinenko, Nino | 11/14 04:09PM | 11/14 10:41PM | 6:32 |
| 89 | Martinenko, Nino | 11/17 04:06PM | 11/17 04:54PM | 0:48 |
| 89 | Martinenko, Nino | 11/17 04:59PM | 11/17 11:58PM | 6:59 |
| 89 | Martinenko, Nino | 11/18 04:00PM | 11/18 11:49PM | 7:49 |
| 89 | Martinenko, Nino | 11/20 04:14PM | 11/20 11:27PM | 7:13 |

| 89 | Martinenko, Nino | 11/21 04:01PM | 11/21 10:26PM | 6:25 |
|----|------------------|---------------|---------------|------|
| 89 | Martinenko, Nino | 11/23 11:55AM | 11/23 05:00PM | 5:05 |
| | | Break: | 0:24 | |
| 89 | Martinenko, Nino | 11/23 05:24PM | 11/23 10:36PM | 5:12 |
| 89 | Martinenko, Nino | 11/24 03:57PM | 11/24 11:43PM | 7:46 |
| 89 | Martinenko, Nino | 11/25 04:02PM | 11/25 11:31PM | 7:29 |
| 89 | Martinenko, Nino | 11/27 04:08PM | 11/27 11:07PM | 6:59 |
| 89 | Martinenko, Nino | 11/28 04:07PM | 11/28 09:32PM | 5:25 |
| 89 | Martinenko, Nino | 11/30 03:10PM | 11/30 09:12PM | 6:02 |
| 89 | Martinenko, Nino | 12/01 04:10PM | 12/01 11:37PM | 7:27 |
| 89 | Martinenko, Nino | 12/02 04:27PM | 12/02 11:35PM | 7:08 |
| 89 | Martinenko, Nino | 12/04 04:12PM | 12/04 11:07PM | 6:55 |
| 89 | Martinenko, Nino | 12/05 04:07PM | 12/05 10:13PM | 6:06 |
| 89 | Martinenko, Nino | 12/06 04:08PM | 12/07 12:55AM | 8:47 |
| 89 | Martinenko, Nino | 12/07 05:28PM | 12/07 11:29PM | 6:01 |
| 89 | Martinenko, Nino | 12/08 04:16PM | 12/08 11:00PM | 6:44 |
| 89 | Martinenko, Nino | 12/11 04:06PM | 12/11 10:19PM | 6:13 |
| 89 | Martinenko, Nino | 12/12 04:04PM | 12/12 10:54PM | 6:50 |
| 89 | Martinenko, Nino | 12/13 04:17PM | 12/13 09:27PM | 5:10 |
| 89 | Martinenko, Nino | 12/14 05:01PM | 12/14 11:21PM | 6:20 |
| 89 | Martinenko, Nino | 12/15 04:10PM | 12/15 11:10PM | 7:00 |
| 89 | Martinenko, Nino | 12/16 04:30PM | 12/16 11:57PM | 7:27 |
| 89 | Martinenko, Nino | 12/18 04:05PM | 12/18 10:33PM | 6:28 |
| 89 | Martinenko, Nino | 12/20 04:13PM | 12/20 11:14PM | 7:01 |
| 89 | Martinenko, Nino | 12/21 04:04PM | 12/21 10:50PM | 6:46 |
| 89 | Martinenko, Nino | 12/22 04:11PM | 12/22 11:34PM | 7:23 |
| 89 | Martinenko, Nino | 12/23 04:15PM | 12/23 09:31PM | 5:16 |
| 89 | Martinenko, Nino | 12/24 03:11PM | 12/24 10:20PM | 7:09 |
| 89 | Martinenko, Nino | 12/25 10:49AM | 12/25 03:11PM | 4:22 |
| 89 | Martinenko, Nino | 12/25 04:05PM | 12/25 11:22PM | 7:17 |
| 89 | Martinenko, Nino | 12/27 04:20PM | 12/27 10:47PM | 6:27 |
| 89 | Martinenko, Nino | 12/28 03:59PM | 12/28 10:05PM | 6:06 |
| 89 | Martinenko, Nino | 12/29 03:47PM | 12/29 11:59PM | 8:12 |
| 89 | Martinenko, Nino | 12/30 04:22PM | 12/30 10:30PM | 6:08 |
| 89 | Martinenko, Nino | 12/31 02:58PM | 12/31 11:35PM | 8:37 |
| | | Break: | 1697:58 | 1473:52 |

2018

| ID | Last name First name | Time in | Time out | Hours |
|----|---------------------|---------|----------|-------|
| 89 | Martinenko, Nino | 01/05 04:17PM | 01/06 12:25AM | 8:08 |
| 89 | Martinenko, Nino | 01/07 03:58PM | 01/07 10:52PM | 6:54 |
| 89 | Martinenko, Nino | 01/09 04:09PM | 01/09 10:39PM | 6:30 |
| 89 | Martinenko, Nino | 01/11 04:08PM | 01/11 10:23PM | 6:15 |
| 89 | Martinenko, Nino | 01/13 03:53PM | 01/13 11:00PM | 7:07 |
| 89 | Martinenko, Nino | 01/15 05:29PM | 01/16 01:29AM | 8:00 |
| 89 | Martinenko, Nino | 01/16 03:53PM | 01/16 10:38PM | 6:45 |
| 89 | Martinenko, Nino | 01/17 04:01PM | 01/17 10:02PM | 6:01 |
| 89 | Martinenko, Nino | 01/19 04:05PM | 01/19 11:05PM | 7:00 |
| 89 | Martinenko, Nino | 01/20 04:12PM | 01/20 11:17PM | 7:05 |
| 89 | Martinenko, Nino | 01/22 03:47PM | 01/22 10:15PM | 6:28 |
| 89 | Martinenko, Nino | 01/24 11:45AM | 01/24 04:09PM | 4:24 |
| 89 | Martinenko, Nino | 01/24 05:11PM | 01/24 10:26PM | 5:15 |
| 89 | Martinenko, Nino | 01/25 04:03PM | 01/25 11:17PM | 7:14 |
| 89 | Martinenko, Nino | 01/26 04:29PM | 01/26 07:01PM | 2:32 |
| 89 | Martinenko, Nino | 01/27 04:07PM | 01/27 11:44PM | 7:37 |
| 89 | Martinenko, Nino | 01/29 11:58AM | 01/29 06:48PM | 6:50 |
| 89 | Martinenko, Nino | 01/30 12:04PM | 01/30 09:29PM | 9:25 |
| 89 | Martinenko, Nino | 01/31 03:58PM | 01/31 10:31PM | 6:33 |
| 89 | Martinenko, Nino | 02/02 04:19PM | 02/02 11:29PM | 7:10 |
| 89 | Martinenko, Nino | 02/05 11:34AM | 02/05 08:40PM | 9:06 |
| 89 | Martinenko, Nino | 02/06 11:41AM | 02/06 05:04PM | 5:23 |
| 89 | Martinenko, Nino | 02/08 04:09PM | 02/08 10:49PM | 6:40 |
| 89 | Martinenko, Nino | 02/10 03:59PM | 02/10 10:53PM | 6:54 |
| 89 | Martinenko, Nino | 02/12 11:46AM | 02/12 05:43PM | 5:57 |
| 89 | Martinenko, Nino | 02/13 04:14PM | 02/13 10:58PM | 6:44 |
| 89 | Martinenko, Nino | 02/14 03:13PM | 02/15 12:35AM | 9:22 |
| 89 | Martinenko, Nino | 02/16 04:20PM | 02/16 10:33PM | 6:13 |
| 89 | Martinenko, Nino | 02/17 04:05PM | 02/17 11:16PM | 7:11 |
| 89 | Martinenko, Nino | 02/19 12:06PM | 02/19 11:12PM | 11:06 |
|    |                  | Break: | 12:45 | |
| 89 | Martinenko, Nino | 02/20 11:57AM | 02/20 10:15PM | 10:18 |
| 89 | Martinenko, Nino | 02/22 04:08PM | 02/22 11:17PM | 7:09 |
| 89 | Martinenko, Nino | 02/23 04:07PM | 02/23 10:11PM | 6:04 |
| 89 | Martinenko, Nino | 02/26 12:03PM | 02/26 10:02PM | 9:59 |
| 89 | Martinenko, Nino | 02/27 04:00PM | 02/27 09:46PM | 5:46 |
| 89 | Martinenko, Nino | 02/28 12:14PM | 02/28 10:07PM | 9:53 |
| 89 | Martinenko, Nino | 03/02 04:20PM | 03/02 11:42PM | 7:22 |
| 89 | Martinenko, Nino | 03/03 04:09PM | 03/03 11:04PM | 6:55 |
| 89 | Martinenko, Nino | 03/05 04:09PM | 03/05 10:04PM | 5:55 |
| 89 | Martinenko, Nino | 03/06 04:11PM | 03/06 11:45PM | 7:34 |
| 89 | Martinenko, Nino | 03/08 11:58AM | 03/08 06:07PM | 6:09 |
| 89 | Martinenko, Nino | 03/09 11:39AM | 03/09 10:45PM | 11:06 |
| 89 | Martinenko, Nino | 03/10 04:21PM | 03/10 11:11PM | 6:50 |

D1228

| 89 | Martinenko, Nino | 03/12 04:15PM | 03/12 10:26PM | 6:11 |
|----|------------------|---------------|---------------|------|
| 89 | Martinenko, Nino | 03/13 12:02PM | 03/13 10:44PM | 10:42 |
| 89 | Martinenko, Nino | 03/15 03:58PM | 03/15 10:45PM | 6:47 |
| 89 | Martinenko, Nino | 03/16 04:08PM | 03/17 12:29AM | 8:21 |
| 89 | Martinenko, Nino | 03/17 04:21PM | 03/18 12:16AM | 7:55 |
| 89 | Martinenko, Nino | 03/19 04:04PM | 03/19 11:32PM | 7:28 |
| 89 | Martinenko, Nino | 03/20 11:56AM | 03/20 10:52PM | 10:56 |
| 89 | Martinenko, Nino | 03/22 04:14PM | 03/22 11:35PM | 7:21 |
| 89 | Martinenko, Nino | 03/23 04:03PM | 03/23 11:13PM | 7:10 |
| 89 | Martinenko, Nino | 03/24 04:13PM | 03/25 12:23AM | 8:10 |
| 89 | Martinenko, Nino | 03/26 03:59PM | 03/26 11:18PM | 7:19 |
| 89 | Martinenko, Nino | 03/27 04:03PM | 03/27 11:02PM | 6:59 |
| 89 | Martinenko, Nino | 03/28 03:56PM | 03/28 10:41PM | 6:45 |
| 89 | Martinenko, Nino | 03/30 04:09PM | 03/30 11:36PM | 7:27 |
| 89 | Martinenko, Nino | 03/31 04:11PM | 03/31 11:23PM | 7:12 |
| 89 | Martinenko, Nino | 04/02 04:10PM | 04/02 11:26PM | 7:16 |
| 89 | Martinenko, Nino | 04/03 04:05PM | 04/03 10:14PM | 6:09 |
| 89 | Martinenko, Nino | 04/06 03:51PM | 04/06 10:39PM | 6:48 |
| 89 | Martinenko, Nino | 04/07 04:09PM | 04/07 11:59PM | 7:50 |
| 89 | Martinenko, Nino | 04/09 04:12PM | 04/09 09:42PM | 5:30 |
| 89 | Martinenko, Nino | 04/10 04:15PM | 04/10 11:00PM | 6:45 |
| 89 | Martinenko, Nino | 04/13 04:08PM | 04/13 11:34PM | 7:26 |
| 89 | Martinenko, Nino | 04/16 04:01PM | 04/16 10:50PM | 6:49 |
| 89 | Martinenko, Nino | 04/17 12:10PM | 04/17 10:07PM | 9:57 |
| 89 | Martinenko, Nino | 04/19 04:10PM | 04/19 11:34PM | 7:24 |
| 89 | Martinenko, Nino | 04/20 03:56PM | 04/20 10:48PM | 6:52 |
| 89 | Martinenko, Nino | 04/23 03:57PM | 04/23 11:16PM | 7:19 |
| 89 | Martinenko, Nino | 04/24 04:08PM | 04/24 09:59PM | 5:51 |
| 89 | Martinenko, Nino | 04/25 11:08AM | 04/25 03:18PM | 4:10 |
| 89 | Martinenko, Nino | 04/27 03:52PM | 04/27 11:33PM | 7:41 |
| 89 | Martinenko, Nino | 04/28 12:09PM | 04/28 11:46PM | 11:37 |
| 89 | Martinenko, Nino | 04/29 11:14AM | 04/29 04:28PM | 5:14 |
| 89 | Martinenko, Nino | 04/30 03:31PM | 04/30 10:45PM | 7:14 |
| 89 | Martinenko, Nino | 05/01 11:47AM | 05/01 10:21PM | 10:34 |
| 89 | Martinenko, Nino | 05/02 04:00PM | 05/02 08:32PM | 4:32 |
| 89 | Martinenko, Nino | 05/04 04:08PM | 05/04 09:41PM | 5:33 |
| 89 | Martinenko, Nino | 05/05 04:06PM | 05/05 10:20PM | 6:14 |
| 89 | Martinenko, Nino | 05/07 11:42AM | 05/07 10:56PM | 11:14 |
| 89 | Martinenko, Nino | 05/08 11:41AM | 05/08 09:59PM | 10:18 |
| 89 | Martinenko, Nino | 05/11 04:07PM | 05/12 12:01AM | 7:54 |
| 89 | Martinenko, Nino | 05/14 11:54AM | 05/14 11:34PM | 11:40 |
| 89 | Martinenko, Nino | 05/15 11:50AM | 05/15 11:33PM | 11:43 |
| 89 | Martinenko, Nino | 05/17 04:06PM | 05/17 11:34PM | 7:28 |
| 89 | Martinenko, Nino | 05/18 04:21PM | 05/18 11:05PM | 6:44 |
| 89 | Martinenko, Nino | 05/19 04:11PM | 05/19 10:46PM | 6:35 |
| 89 | Martinenko, Nino | 05/21 11:53AM | 05/21 10:32PM | 10:39 |
| 89 | Martinenko, Nino | 05/22 12:03PM | 05/22 06:36PM | 6:33 |
| 89 | Martinenko, Nino | 05/25 03:19PM | 05/25 11:30PM | 8:11 |

D1229

| 89 | Martinenko, Nino | 05/26 04:12PM | 05/26 10:23PM | 6:11 |
| 89 | Martinenko, Nino | 05/27 03:53PM | 05/28 12:01AM | 8:08 |
| 89 | Martinenko, Nino | 05/28 11:55AM | 05/28 09:38PM | 9:43 |
| 89 | Martinenko, Nino | 05/29 11:55AM | 05/29 06:06PM | 6:11 |
| 89 | Martinenko, Nino | 06/04 11:54AM | 06/04 10:17PM | 10:23 |
| 89 | Martinenko, Nino | 06/07 03:56PM | 06/08 12:38AM | 8:42 |
| 89 | Martinenko, Nino | 06/08 03:55PM | 06/08 10:59PM | 7:04 |
| 89 | Martinenko, Nino | 06/09 03:54PM | 06/09 08:28PM | 4:34 |
| 89 | Martinenko, Nino | 06/10 03:50PM | 06/10 11:27PM | 7:37 |
| 89 | Martinenko, Nino | 06/11 11:39AM | 06/11 09:30PM | 9:51 |
| 89 | Martinenko, Nino | 06/12 11:35AM | 06/12 10:42PM | 11:07 |
| 89 | Martinenko, Nino | 06/14 04:07PM | 06/14 11:21PM | 7:14 |
| 89 | Martinenko, Nino | 06/15 03:59PM | 06/15 11:53PM | 7:54 |
| 89 | Martinenko, Nino | 06/16 04:09PM | 06/17 01:09AM | 9:00 |
| 89 | Martinenko, Nino | 07/02 11:41AM | 07/02 10:20PM | 10:39 |
| 89 | Martinenko, Nino | 07/03 11:28AM | 07/03 10:59PM | 11:31 |
| 89 | Martinenko, Nino | 07/06 04:06PM | 07/06 11:06PM | 7:00 |
| 89 | Martinenko, Nino | 07/07 04:17PM | 07/07 05:57PM | 1:40 |
| 89 | Martinenko, Nino | 07/09 11:36AM | 07/09 09:50PM | 10:14 |
| 89 | Martinenko, Nino | 07/10 11:33AM | 07/10 04:45PM | 5:12 |
| 89 | Martinenko, Nino | 07/12 03:55PM | 07/12 11:23PM | 7:28 |
| 89 | Martinenko, Nino | 07/14 04:17PM | 07/14 11:12PM | 6:55 |
| 89 | Martinenko, Nino | 07/16 11:37AM | 07/16 09:17PM | 9:40 |
| 89 | Martinenko, Nino | 07/19 11:40AM | 07/19 11:14PM | 11:34 |
| 89 | Martinenko, Nino | 07/20 04:23PM | 07/21 12:16AM | 7:53 |
| 89 | Martinenko, Nino | 07/21 03:48PM | 07/21 05:11PM | 1:23 |
| 89 | Martinenko, Nino | 07/22 03:51PM | 07/22 08:27PM | 4:36 |
| 89 | Martinenko, Nino | 07/23 11:45AM | 07/23 11:26PM | 11:41 |
| 89 | Martinenko, Nino | 07/26 11:57AM | 07/26 08:04PM | 8:07 |
| 89 | Martinenko, Nino | 07/27 03:50PM | 07/27 11:49PM | 7:59 |
| 89 | Martinenko, Nino | 07/28 02:50PM | 07/28 11:41PM | 8:51 |
| 89 | Martinenko, Nino | 07/30 12:08PM | 07/30 10:47PM | 10:39 |
| 89 | Martinenko, Nino | 07/31 11:45AM | 07/31 11:50PM | 12:05 |
| 89 | Martinenko, Nino | 08/02 04:01PM | 08/02 11:05PM | 7:04 |
| 89 | Martinenko, Nino | 08/04 04:14PM | 08/04 09:12PM | 4:58 |
| 89 | Martinenko, Nino | 08/06 03:00PM | 08/06 11:21PM | 8:21 |
| 89 | Martinenko, Nino | 08/07 11:48AM | 08/07 11:29PM | 11:41 |
| 89 | Martinenko, Nino | 08/10 03:58PM | 08/10 11:43PM | 7:45 |
| 89 | Martinenko, Nino | 08/11 03:59PM | 08/11 09:37PM | 5:38 |
| 89 | Martinenko, Nino | 08/13 12:01PM | 08/13 11:49PM | 11:48 |
| 89 | Martinenko, Nino | 08/14 11:56AM | 08/14 10:28PM | 10:32 |
| 89 | Martinenko, Nino | 08/16 04:07PM | 08/16 11:11PM | 7:04 |
| 89 | Martinenko, Nino | 08/17 04:08PM | 08/17 11:31PM | 7:23 |
| 89 | Martinenko, Nino | 08/18 04:22PM | 08/18 10:29PM | 6:07 |
| 89 | Martinenko, Nino | 08/20 11:53AM | 08/20 11:20PM | 11:27 |
| 89 | Martinenko, Nino | 08/21 11:58AM | 08/21 10:10PM | 10:12 |
| 89 | Martinenko, Nino | 08/24 04:00PM | 08/24 10:58PM | 6:58 |
| 89 | Martinenko, Nino | 08/24 04:07PM | 08/24 10:56PM | 6:49 |

| | | | | |
|---|---|---|---|---|
| 89 | Martinenko, Nino | 08/25 04:11PM | 08/25 08:55PM | 4:44 |
| 89 | Martinenko, Nino | 08/27 12:01PM | 08/27 10:22PM | 10:21 |
| 89 | Martinenko, Nino | 08/28 11:27AM | 08/28 09:57PM | 10:30 |
| 89 | Martinenko, Nino | 08/30 03:58PM | 08/30 11:08PM | 7:10 |
| 89 | Martinenko, Nino | 08/31 03:52PM | 08/31 11:47PM | 7:55 |
| 89 | Martinenko, Nino | 09/03 11:38AM | 09/03 07:50PM | 8:12 |
| 89 | Martinenko, Nino | 09/04 11:33AM | 09/04 06:21PM | 6:48 |
| 89 | Martinenko, Nino | 09/07 03:59PM | 09/07 06:53PM | 2:54 |
| 89 | Martinenko, Nino | 09/08 04:17PM | 09/08 11:29PM | 7:12 |
| 89 | Martinenko, Nino | 09/10 11:27AM | 09/11 12:22AM | 12:55 |
| 89 | Martinenko, Nino | 09/11 12:47PM | 09/11 09:22PM | 8:35 |
| 89 | Martinenko, Nino | 09/14 04:06PM | 09/14 11:02PM | 6:56 |
| 89 | Martinenko, Nino | 09/15 04:17PM | 09/15 11:20PM | 7:03 |
| 89 | Martinenko, Nino | 09/18 11:32AM | 09/18 06:20PM | 6:48 |
| 89 | Martinenko, Nino | 09/19 11:59AM | 09/19 08:58PM | 8:59 |
| 89 | Martinenko, Nino | 09/21 04:10PM | 09/21 11:03PM | 6:53 |
| 89 | Martinenko, Nino | 09/22 04:12PM | 09/22 10:59PM | 6:47 |
| 89 | Martinenko, Nino | 09/23 04:05PM | 09/23 10:44PM | 6:39 |
| 89 | Martinenko, Nino | 09/25 11:49AM | 09/25 09:45PM | 9:56 |
| 89 | Martinenko, Nino | 09/26 11:29AM | 09/26 10:17PM | 10:48 |
| 89 | Martinenko, Nino | 09/28 04:25PM | 09/28 11:55PM | 7:30 |
| 89 | Martinenko, Nino | 09/29 03:57PM | 09/29 11:38PM | 7:41 |
| 89 | Martinenko, Nino | 09/30 04:10PM | 09/30 10:18PM | 6:08 |
| 89 | Martinenko, Nino | 10/02 11:42AM | 10/02 10:16PM | 10:34 |
| 89 | Martinenko, Nino | 10/03 11:38AM | 10/03 11:01PM | 11:23 |
| 89 | Martinenko, Nino | 10/05 04:10PM | 10/06 12:17AM | 8:07 |
| 89 | Martinenko, Nino | 10/06 04:06PM | 10/06 10:57PM | 6:51 |
| 89 | Martinenko, Nino | 10/07 03:48PM | 10/07 11:26PM | 7:38 |
| 89 | Martinenko, Nino | 10/09 11:40AM | 10/09 12:33PM | 0:53 |
| 89 | Martinenko, Nino | 10/12 03:48PM | 10/12 10:49PM | 7:01 |
| 89 | Martinenko, Nino | 10/13 04:14PM | 10/13 11:20PM | 7:06 |
| 89 | Martinenko, Nino | 10/17 03:59PM | 10/17 10:29PM | 6:30 |
| 89 | Martinenko, Nino | 10/18 03:54PM | 10/18 10:27PM | 6:33 |
| 89 | Martinenko, Nino | 10/19 03:26PM | 10/19 10:53PM | 7:27 |
| 89 | Martinenko, Nino | 10/20 03:56PM | 10/21 01:20AM | 9:24 |
| 89 | Martinenko, Nino | 10/23 03:57PM | 10/23 10:40PM | 6:43 |
| 89 | Martinenko, Nino | 10/24 04:07PM | 10/24 10:43PM | 6:36 |
| 89 | Martinenko, Nino | 10/25 11:44AM | 10/25 10:10PM | 10:26 |
| 89 | Martinenko, Nino | 10/26 04:21PM | 10/26 11:13PM | 6:52 |
| 89 | Martinenko, Nino | 10/27 03:51PM | 10/27 03:57PM | 0:06 |
| 89 | Martinenko, Nino | 10/30 04:08PM | 10/30 09:53PM | 5:45 |
| 89 | Martinenko, Nino | 10/31 07:32PM | 10/31 09:35PM | 2:03 |
| 89 | Martinenko, Nino | 11/02 03:50PM | 11/02 11:21PM | 7:31 |
| 89 | Martinenko, Nino | 11/03 03:29PM | 11/04 12:19AM | 8:50 |
| 89 | Martinenko, Nino | 11/04 04:07PM | 11/04 10:44PM | 6:37 |
| 89 | Martinenko, Nino | 11/11 11:30AM | 11/11 11:39PM | 12:09 |
| 89 | Martinenko, Nino | 11/13 04:15PM | 11/13 04:21PM | 0:06 |
| 89 | Martinenko, Nino | 11/13 04:21PM | 11/13 11:07PM | 6:46 |

| | | | | |
|---|---|---|---|---|
| 89 | Martinenko, Nino | 11/15 11:41AM | 11/15 10:42PM | 11:01 |
| 89 | Martinenko, Nino | 11/16 04:12PM | 11/16 11:14PM | 7:02 |
| 89 | Martinenko, Nino | 11/17 04:03PM | 11/18 03:37AM | 11:34 |
| 89 | Martinenko, Nino | 11/18 04:03PM | 11/18 11:20PM | 7:17 |
| 89 | Martinenko, Nino | 11/20 04:20PM | 11/20 11:09PM | 6:49 |
| 89 | Martinenko, Nino | 11/21 11:48AM | 11/21 09:14PM | 9:26 |
| 89 | Martinenko, Nino | 11/23 03:46PM | 11/23 10:47PM | 7:01 |
| 89 | Martinenko, Nino | 11/24 04:08PM | 11/24 11:51PM | 7:43 |
| 89 | Martinenko, Nino | 11/25 04:13PM | 11/25 10:18PM | 6:05 |
| 89 | Martinenko, Nino | 11/28 11:12AM | 11/28 05:47PM | 6:35 |
| 89 | Martinenko, Nino | 11/30 04:25PM | 12/01 12:04AM | 7:39 |
| 89 | Martinenko, Nino | 12/01 04:21PM | 12/02 02:33AM | 10:12 |
| 89 | Martinenko, Nino | 12/04 03:57PM | 12/04 06:21PM | 2:24 |
| 89 | Martinenko, Nino | 12/05 04:11PM | 12/05 11:59PM | 7:48 |
| 89 | Martinenko, Nino | 12/06 11:33AM | 12/06 11:28PM | 11:55 |
| 89 | Martinenko, Nino | 12/07 04:16PM | 12/07 11:12PM | 6:56 |
| 89 | Martinenko, Nino | 12/08 04:11PM | 12/09 12:08AM | 7:57 |
| 89 | Martinenko, Nino | 12/09 04:03PM | 12/09 10:59PM | 6:56 |
| 89 | Martinenko, Nino | 12/11 11:37AM | 12/11 11:46PM | 12:09 |
| 89 | Martinenko, Nino | 12/12 12:22PM | 12/12 10:38PM | 10:16 |
| 89 | Martinenko, Nino | 12/14 04:00PM | 12/14 11:34PM | 7:34 |
| 89 | Martinenko, Nino | 12/15 04:11PM | 12/15 11:52PM | 7:41 |
| 89 | Martinenko, Nino | 12/16 04:02PM | 12/16 11:59PM | 7:57 |
| 89 | Martinenko, Nino | 12/18 04:51PM | 12/18 10:52PM | 6:01 |
| 89 | Martinenko, Nino | 12/19 11:41AM | 12/19 09:21PM | 9:40 |
| 89 | Martinenko, Nino | 12/21 03:57PM | 12/21 09:06PM | 5:09 |
| 89 | Martinenko, Nino | 12/22 03:40PM | 12/22 11:57PM | 8:17 |
| 89 | Martinenko, Nino | 12/23 03:38PM | 12/23 10:53PM | 7:15 |
| 89 | Martinenko, Nino | 12/25 04:01PM | 12/25 11:12PM | 7:11 |
| 89 | Martinenko, Nino | 12/26 11:39AM | 12/26 09:34PM | 9:55 |
| 89 | Martinenko, Nino | 12/28 04:01PM | 12/28 11:17PM | 7:16 |
| 89 | Martinenko, Nino | 12/29 04:20PM | 12/29 11:32PM | 7:12 |
| 89 | Martinenko, Nino | 12/30 04:24PM | 12/30 09:55PM | 5:31 |
| | Break: | | 12:45 | 1682:34 |

D1232

2021

| ID | Last name First name | Time in | Time out | Hours |
|----|---------------------|---------|----------|-------|
| 164 | Martinenko, Nino | 03/25 04:22PM | 03/25 11:47PM | 7:25 |
| 164 | Martinenko, Nino | 03/26 04:23PM | 03/27 12:04AM | 7:41 |
| 164 | Martinenko, Nino | 03/27 04:20PM | 03/27 11:34PM | 7:14 |
| 164 | Martinenko, Nino | 03/28 04:08PM | 03/28 10:58PM | 6:50 |
| 164 | Martinenko, Nino | 03/30 04:02PM | 03/30 11:28PM | 7:26 |
| 164 | Martinenko, Nino | 03/31 03:58PM | 03/31 10:58PM | 7:00 |
| 164 | Martinenko, Nino | 04/01 05:07PM | 04/01 11:21PM | 6:14 |
| 164 | Martinenko, Nino | 04/02 03:59PM | 04/02 11:53PM | 7:54 |
| 164 | Martinenko, Nino | 04/03 04:18PM | 04/03 11:37PM | 7:19 |
| 164 | Martinenko, Nino | 04/04 04:04PM | 04/04 11:07PM | 7:03 |
| 164 | Martinenko, Nino | 04/05 04:59PM | 04/05 11:00PM | 6:01 |
| 164 | Martinenko, Nino | 04/08 04:09PM | 04/08 10:45PM | 6:36 |
| 164 | Martinenko, Nino | 04/09 04:09PM | 04/10 12:36AM | 8:27 |
| 164 | Martinenko, Nino | 04/10 04:00PM | 04/11 12:09AM | 8:09 |
| 164 | Martinenko, Nino | 04/11 04:03PM | 04/11 11:31PM | 7:28 |
| 164 | Martinenko, Nino | 04/14 04:35PM | 04/14 11:45PM | 7:10 |
| 164 | Martinenko, Nino | 04/16 04:22PM | 04/16 11:43PM | 7:21 |
| 164 | Martinenko, Nino | 04/17 04:04PM | 04/17 11:19PM | 7:15 |
| 164 | Martinenko, Nino | 04/18 04:34PM | 04/18 10:56PM | 6:22 |
| 164 | Martinenko, Nino | 04/22 03:57PM | 04/22 11:23PM | 7:26 |
| 164 | Martinenko, Nino | 04/23 04:07PM | 04/23 11:56PM | 7:49 |
| 164 | Martinenko, Nino | 04/24 04:04PM | 04/24 11:36PM | 7:32 |
| 164 | Martinenko, Nino | 04/29 04:04PM | 04/29 11:30PM | 7:26 |
| 164 | Martinenko, Nino | 04/30 04:13PM | 04/30 11:18PM | 7:05 |
| 164 | Martinenko, Nino | 05/01 04:12PM | 05/01 11:47PM | 7:35 |
| 164 | Martinenko, Nino | 05/02 04:11PM | 05/02 11:42PM | 7:31 |
| 164 | Martinenko, Nino | 05/06 04:04PM | 05/06 11:30PM | 7:26 |
| 164 | Martinenko, Nino | 05/07 03:00PM | 05/08 01:11AM | 10:11 |
| 164 | Martinenko, Nino | 05/08 03:56PM | 05/08 11:48PM | 7:52 |
| 164 | Martinenko, Nino | 05/09 04:15PM | 05/09 11:58PM | 7:43 |
| 164 | Martinenko, Nino | 05/11 04:02PM | 05/11 11:18PM | 7:16 |
| 164 | Martinenko, Nino | 05/13 04:03PM | 05/13 11:37PM | 7:34 |
| 164 | Martinenko, Nino | 05/14 04:00PM | 05/14 06:03PM | 2:03 |
| 164 | Martinenko, Nino | 05/15 04:02PM | 05/16 12:44AM | 8:42 |
| 164 | Martinenko, Nino | 05/16 03:48PM | 05/16 10:40PM | 6:52 |
| 164 | Martinenko, Nino | 05/20 04:09PM | 05/20 11:42PM | 7:33 |
| 164 | Martinenko, Nino | 05/21 03:53PM | 05/21 11:35PM | 7:42 |
| 164 | Martinenko, Nino | 05/22 04:01PM | 05/22 11:59PM | 7:58 |
| 164 | Martinenko, Nino | 05/23 03:59PM | 05/23 11:22PM | 7:23 |
| 164 | Martinenko, Nino | 05/26 04:11PM | 05/26 11:09PM | 6:58 |
| 164 | Martinenko, Nino | 05/27 04:23PM | 05/27 10:46PM | 6:23 |
| 164 | Martinenko, Nino | 05/29 04:24PM | 05/29 11:25PM | 7:01 |
| 164 | Martinenko, Nino | 05/30 04:00PM | 05/30 11:30PM | 7:30 |
| 164 | Martinenko, Nino | 05/31 04:08PM | 05/31 10:16PM | 6:08 |
| 164 | Martinenko, Nino | 06/02 03:54PM | 06/02 10:52PM | 6:58 |

| 164 | Martinenko, Nino | 06/03 04:16PM | 06/03 11:54PM | 7:38 |
|-----|------------------|---------------|---------------|------|
| 164 | Martinenko, Nino | 06/04 04:16PM | 06/04 08:03PM | 3:47 |
| 164 | Martinenko, Nino | 06/05 04:17PM | 06/06 12:26AM | 8:09 |
| 164 | Martinenko, Nino | 07/03 04:02PM | 07/03 10:55PM | 6:53 |
| 164 | Martinenko, Nino | 07/04 04:12PM | 07/04 10:18PM | 6:06 |
| 164 | Martinenko, Nino | 07/05 04:29PM | 07/05 11:09PM | 6:40 |
| 164 | Martinenko, Nino | 07/06 03:53PM | 07/06 10:32PM | 6:39 |
| 164 | Martinenko, Nino | 07/09 04:20PM | 07/09 11:23PM | 7:03 |
| 164 | Martinenko, Nino | 07/10 03:48PM | 07/10 11:28PM | 7:40 |
| 164 | Martinenko, Nino | 07/11 05:06PM | 07/11 11:33PM | 6:27 |
| 164 | Martinenko, Nino | 07/13 04:14PM | 07/13 11:00PM | 6:46 |
| 164 | Martinenko, Nino | 07/14 04:04PM | 07/14 11:35PM | 7:31 |
| 164 | Martinenko, Nino | 07/16 04:08PM | 07/16 11:19PM | 7:11 |
| 164 | Martinenko, Nino | 07/17 04:19PM | 07/18 12:38AM | 8:19 |
| 164 | Martinenko, Nino | 07/18 04:26PM | 07/18 09:12PM | 4:46 |
| 164 | Martinenko, Nino | 07/21 04:15PM | 07/21 10:47PM | 6:32 |
| | | Break: | 17:10 | |
| 164 | Martinenko, Nino | 07/22 03:57PM | 07/22 11:34PM | 7:37 |
| 164 | Martinenko, Nino | 07/23 04:32PM | 07/23 11:23PM | 6:51 |
| 164 | Martinenko, Nino | 07/24 04:00PM | 07/24 11:00PM | 7:00 |
| 164 | Martinenko, Nino | 07/25 04:29PM | 07/25 11:11PM | 6:42 |
| 164 | Martinenko, Nino | 07/27 04:26PM | 07/27 11:41PM | 7:15 |
| 164 | Martinenko, Nino | 07/28 04:30PM | 07/28 10:57PM | 6:27 |
| 164 | Martinenko, Nino | 07/29 03:49PM | 07/30 12:04AM | 8:15 |
| | | Break: | 16:14 | |
| 164 | Martinenko, Nino | 07/30 04:18PM | 07/31 12:10AM | 7:52 |
| 164 | Martinenko, Nino | 07/31 04:00PM | 07/31 11:28PM | 7:28 |
| 164 | Martinenko, Nino | 09/23 11:14AM | 09/23 10:54PM | 11:40 |
| | | Break: | 17:01 | |
| 164 | Martinenko, Nino | 09/24 03:55PM | 09/24 11:53PM | 7:58 |
| 164 | Martinenko, Nino | 09/25 04:10PM | 09/26 12:11AM | 8:01 |
| 164 | Martinenko, Nino | 09/28 11:24AM | 09/29 12:30AM | 13:06 |
| 164 | Martinenko, Nino | 09/30 11:39AM | 09/30 10:54PM | 11:15 |
| 164 | Martinenko, Nino | 10/01 03:56PM | 10/01 09:54PM | 5:58 |
| 164 | Martinenko, Nino | 10/02 03:56PM | 10/02 11:58PM | 8:02 |
| 164 | Martinenko, Nino | 10/03 04:00PM | 10/03 11:08PM | 7:08 |
| 164 | Martinenko, Nino | 10/05 11:50AM | 10/05 11:48PM | 11:58 |
| 164 | Martinenko, Nino | 10/06 04:08PM | 10/06 09:53PM | 5:45 |
| | | Break: | 0:01 | |
| 164 | Martinenko, Nino | 10/06 09:54PM | 10/06 09:54PM | 0:00 |
| 164 | Martinenko, Nino | 10/07 11:37AM | 10/07 11:45PM | 12:08 |
| 164 | Martinenko, Nino | 10/08 04:07PM | 10/08 11:33PM | 7:26 |
| 164 | Martinenko, Nino | 10/09 04:08PM | 10/09 11:39PM | 7:31 |
| 164 | Martinenko, Nino | 10/13 03:51PM | 10/13 10:54PM | 7:03 |
| 164 | Martinenko, Nino | 10/14 12:03PM | 10/14 10:46PM | 10:43 |
| 164 | Martinenko, Nino | 10/15 03:55PM | 10/15 11:22PM | 7:27 |
| 164 | Martinenko, Nino | 10/16 03:57PM | 10/16 11:42PM | 7:45 |
| 164 | Martinenko, Nino | 10/17 04:05PM | 10/17 08:55PM | 4:50 |

| 164 | Martinenko, Nino | 10/18 03:58PM | 10/18 10:29PM | 6:31 |
|-----|------------------|---------------|---------------|------|
| 164 | Martinenko, Nino | 10/19 12:08PM | 10/19 10:49PM | 10:41 |
| 164 | Martinenko, Nino | 10/22 03:01PM | 10/22 11:34PM | 8:33 |
| 164 | Martinenko, Nino | 10/23 04:02PM | 10/24 12:16AM | 8:14 |
| 164 | Martinenko, Nino | 10/24 11:27AM | 10/24 08:58PM | 9:31 |
| 164 | Martinenko, Nino | 10/26 11:45AM | 10/26 09:42PM | 9:57 |
| 164 | Martinenko, Nino | 10/27 03:50PM | 10/28 12:10AM | 8:20 |
| 164 | Martinenko, Nino | 10/28 11:33AM | 10/28 11:04PM | 11:31 |
| 164 | Martinenko, Nino | 10/29 04:09PM | 10/29 11:40PM | 7:31 |
| 164 | Martinenko, Nino | 10/30 04:15PM | 10/30 11:30PM | 7:15 |
| 164 | Martinenko, Nino | 11/02 11:51AM | 11/02 10:16PM | 10:25 |
| 164 | Martinenko, Nino | 11/04 03:52PM | 11/04 11:06PM | 7:14 |
| 164 | Martinenko, Nino | 11/05 04:11PM | 11/06 12:52AM | 8:41 |
| 164 | Martinenko, Nino | 11/06 04:20PM | 11/07 12:53AM | 8:33 |
| 164 | Martinenko, Nino | 11/07 04:29PM | 11/07 11:01PM | 6:32 |
| 164 | Martinenko, Nino | 11/09 11:40AM | 11/10 01:42AM | 14:02 |
| 164 | Martinenko, Nino | 11/10 04:08PM | 11/10 11:34PM | 7:26 |
| 164 | Martinenko, Nino | 11/11 11:39AM | 11/11 11:48PM | 12:09 |
| 164 | Martinenko, Nino | 11/12 03:57PM | 11/13 12:20AM | 8:23 |
| 164 | Martinenko, Nino | 11/13 04:19PM | 11/14 01:53AM | 9:34 |
| 164 | Martinenko, Nino | 11/14 04:49PM | 11/14 11:35PM | 6:46 |
| 164 | Martinenko, Nino | 11/15 04:17PM | 11/15 10:57PM | 6:40 |
| 164 | Martinenko, Nino | 11/16 11:46AM | 11/16 11:48PM | 12:02 |
| 164 | Martinenko, Nino | 11/18 11:43AM | 11/19 12:07AM | 12:24 |
| 164 | Martinenko, Nino | 11/19 04:42PM | 11/19 10:21PM | 5:39 |
| 164 | Martinenko, Nino | 11/20 04:21PM | 11/21 12:04AM | 7:43 |
| 164 | Martinenko, Nino | 11/21 04:15PM | 11/21 11:47PM | 7:32 |
| 164 | Martinenko, Nino | 11/23 11:51AM | 11/23 11:10PM | 11:19 |
| 164 | Martinenko, Nino | 11/24 03:56PM | 11/24 11:46PM | 7:50 |
| 164 | Martinenko, Nino | 11/25 04:20PM | 11/25 11:05PM | 6:45 |
| 164 | Martinenko, Nino | 11/26 04:21PM | 11/26 11:39PM | 7:18 |
| 164 | Martinenko, Nino | 11/27 04:15PM | 11/28 12:09AM | 7:54 |
| 164 | Martinenko, Nino | 11/28 04:27PM | 11/28 11:56PM | 7:29 |
| 164 | Martinenko, Nino | 11/30 11:36AM | 11/30 10:04PM | 10:28 |
| 164 | Martinenko, Nino | 12/01 11:47AM | 12/02 12:01AM | 12:14 |
| 164 | Martinenko, Nino | 12/02 04:54PM | 12/02 11:59PM | 7:05 |
| 164 | Martinenko, Nino | 12/03 04:18PM | 12/04 12:26AM | 8:08 |
| 164 | Martinenko, Nino | 12/04 04:14PM | 12/05 12:25AM | 8:11 |
| 164 | Martinenko, Nino | 12/07 11:38AM | 12/07 10:24PM | 10:46 |
| 164 | Martinenko, Nino | 12/08 03:59PM | 12/08 10:29PM | 6:30 |
| 164 | Martinenko, Nino | 12/09 04:17PM | 12/10 12:08AM | 7:51 |
| 164 | Martinenko, Nino | 12/10 04:30PM | 12/10 07:48PM | 3:18 |
| 164 | Martinenko, Nino | 12/11 05:25PM | 12/11 11:51PM | 6:26 |
| 164 | Martinenko, Nino | 12/14 04:22PM | 12/14 11:53PM | 7:31 |
| 164 | Martinenko, Nino | 12/15 04:15PM | 12/16 12:14AM | 7:59 |
| 164 | Martinenko, Nino | 12/16 04:21PM | 12/16 11:48PM | 7:27 |
| 164 | Martinenko, Nino | 12/17 04:36PM | 12/18 01:09AM | 8:33 |
| 164 | Martinenko, Nino | 12/27 03:38PM | 12/27 10:54PM | 7:16 |

D1235

| 164 | Martinenko, Nino | 12/28 03:50PM | 12/28 11:31PM | 7:41 |
| --- | --- | --- | --- | --- |
| | | Break: | 50:26 | 1071:38 |

D1236

2017

| 89 | Martinenko, Nino | 01/02 04:16PM | 01/02 09:37PM | 5:21 |
| 89 | Martinenko, Nino | 01/05 04:22PM | 01/06 12:17AM | 7:55 |
| 89 | Martinenko, Nino | 01/06 04:21PM | 01/06 07:33PM | 3:12 |
| 89 | Martinenko, Nino | 01/10 04:27PM | 01/10 10:25PM | 5:58 |
| 89 | Martinenko, Nino | 01/11 03:56PM | 01/11 10:55PM | 6:59 |
| 89 | Martinenko, Nino | 01/12 04:16PM | 01/12 11:08PM | 6:52 |
| 89 | Martinenko, Nino | 01/14 04:13PM | 01/14 11:05PM | 6:52 |
| 89 | Martinenko, Nino | 01/15 04:05PM | 01/15 11:56PM | 7:51 |
| 89 | Martinenko, Nino | 01/17 04:01PM | 01/17 11:12PM | 7:11 |
| 89 | Martinenko, Nino | 01/18 07:14PM | 01/19 01:59AM | 6:45 |
| 89 | Martinenko, Nino | 01/20 04:01PM | 01/21 12:08AM | 8:07 |
| 89 | Martinenko, Nino | 01/21 04:14PM | 01/21 11:08PM | 6:54 |
| 89 | Martinenko, Nino | 01/22 04:08PM | 01/22 10:49PM | 6:41 |
| 89 | Martinenko, Nino | 01/25 04:22PM | 01/25 10:08PM | 5:46 |
| 89 | Martinenko, Nino | 01/26 03:58PM | 01/26 09:38PM | 5:40 |
| 89 | Martinenko, Nino | 01/27 04:01PM | 01/27 11:31PM | 7:30 |
| 89 | Martinenko, Nino | 01/28 04:18PM | 01/28 11:25PM | 7:07 |
| 89 | Martinenko, Nino | 02/04 04:06PM | 02/04 11:07PM | 7:01 |
| 89 | Martinenko, Nino | 02/05 04:10PM | 02/05 06:54PM | 2:44 |
| 89 | Martinenko, Nino | 02/06 04:11PM | 02/06 10:41PM | 6:30 |
| 89 | Martinenko, Nino | 02/08 03:57PM | 02/08 11:45PM | 7:48 |
| 89 | Martinenko, Nino | 02/10 04:00PM | 02/10 11:06PM | 7:06 |
| 89 | Martinenko, Nino | 02/11 03:55PM | 02/11 11:43PM | 7:48 |
| 89 | Martinenko, Nino | 02/12 04:09PM | 02/12 11:17PM | 7:08 |
| 89 | Martinenko, Nino | 02/13 03:54PM | 02/13 11:29PM | 7:35 |
| 89 | Martinenko, Nino | 02/14 03:08PM | 02/14 10:54PM | 7:46 |
| 89 | Martinenko, Nino | 02/16 04:06PM | 02/16 11:26PM | 7:20 |
| 89 | Martinenko, Nino | 02/17 03:46PM | 02/18 12:32AM | 8:46 |
| 89 | Martinenko, Nino | 02/18 04:05PM | 02/18 11:16PM | 7:11 |
| 89 | Martinenko, Nino | 02/20 04:02PM | 02/20 09:21PM | 5:19 |
| 89 | Martinenko, Nino | 02/24 04:16PM | 02/24 11:53PM | 7:37 |
| 89 | Martinenko, Nino | 02/25 04:08PM | 02/26 12:19AM | 8:11 |
| 89 | Martinenko, Nino | 02/26 04:12PM | 02/26 09:03PM | 4:51 |
| 89 | Martinenko, Nino | 02/27 04:03PM | 02/27 10:42PM | 6:39 |
| 89 | Martinenko, Nino | 02/28 04:07PM | 02/28 11:12PM | 7:05 |
| 89 | Martinenko, Nino | 03/02 04:12PM | 03/02 09:26PM | 5:14 |
| 89 | Martinenko, Nino | 03/03 04:07PM | 03/03 10:43PM | 6:36 |
| 89 | Martinenko, Nino | 03/04 03:11PM | 03/04 11:20PM | 8:09 |
| 89 | Martinenko, Nino | 03/06 04:20PM | 03/06 10:21PM | 6:01 |
| 89 | Martinenko, Nino | 03/07 03:56PM | 03/07 11:14PM | 7:18 |
| 89 | Martinenko, Nino | 03/08 04:04PM | 03/08 10:10PM | 6:06 |
| 89 | Martinenko, Nino | 03/10 03:59PM | 03/10 11:32PM | 7:33 |
| 89 | Martinenko, Nino | 03/11 04:20PM | 03/11 10:52PM | 6:32 |
| 89 | Martinenko, Nino | 03/12 04:15PM | 03/12 10:57PM | 6:42 |
| 89 | Martinenko, Nino | 03/14 04:50PM | 03/14 08:38PM | 3:48 |
| 89 | Martinenko, Nino | 03/15 04:01PM | 03/15 10:30PM | 6:29 |

| 89 | Martinenko, Nino | 03/16 04:15PM | 03/16 11:27PM | 7:12 |
|----|------------------|---------------|---------------|------|
| 89 | Martinenko, Nino | 03/17 04:15PM | 03/17 08:32PM | 4:17 |
| 89 | Martinenko, Nino | 03/18 04:12PM | 03/18 11:27PM | 7:15 |
| 89 | Martinenko, Nino | 03/20 03:40PM | 03/20 09:02PM | 5:22 |
| 89 | Martinenko, Nino | 03/22 04:10PM | 03/22 10:23PM | 6:13 |
| 89 | Martinenko, Nino | 03/23 04:07PM | 03/23 10:54PM | 6:47 |
| 89 | Martinenko, Nino | 03/24 04:12PM | 03/24 11:20PM | 7:08 |
| 89 | Martinenko, Nino | 03/25 04:10PM | 03/26 01:15AM | 9:05 |
| 89 | Martinenko, Nino | 03/28 04:05PM | 03/28 10:51PM | 6:46 |
| 89 | Martinenko, Nino | 03/30 04:00PM | 03/30 11:13PM | 7:13 |
| 89 | Martinenko, Nino | 03/31 04:08PM | 03/31 11:41PM | 7:33 |
| 89 | Martinenko, Nino | 04/01 04:08PM | 04/01 11:56PM | 7:48 |
| 89 | Martinenko, Nino | 04/02 03:59PM | 04/02 09:56PM | 5:57 |
| 89 | Martinenko, Nino | 04/03 04:10PM | 04/03 11:15PM | 7:05 |
| 89 | Martinenko, Nino | 04/06 04:12PM | 04/06 08:21PM | 4:09 |
| 89 | Martinenko, Nino | 04/07 04:12PM | 04/07 10:56PM | 6:44 |
| 89 | Martinenko, Nino | 04/08 04:13PM | 04/08 11:00PM | 6:47 |
| 89 | Martinenko, Nino | 04/10 04:06PM | 04/10 09:42PM | 5:36 |
| 89 | Martinenko, Nino | 04/13 04:11PM | 04/13 10:37PM | 6:26 |
| 89 | Martinenko, Nino | 04/14 04:06PM | 04/14 11:07PM | 7:01 |
| 89 | Martinenko, Nino | 04/15 04:07PM | 04/15 11:17PM | 7:10 |
| 89 | Martinenko, Nino | 04/16 04:09PM | 04/16 10:04PM | 5:55 |
| 89 | Martinenko, Nino | 04/18 04:37PM | 04/18 09:58PM | 5:21 |
| 89 | Martinenko, Nino | 04/20 04:14PM | 04/20 08:29PM | 4:15 |
| 89 | Martinenko, Nino | 04/21 04:18PM | 04/22 12:13AM | 7:55 |
| 89 | Martinenko, Nino | 04/22 03:54PM | 04/23 12:42AM | 8:48 |
| 89 | Martinenko, Nino | 04/25 04:11PM | 04/25 10:03PM | 5:52 |
| 89 | Martinenko, Nino | 04/26 04:08PM | 04/26 11:00PM | 6:52 |
|    | Break: | | 16:54 | |
| 89 | Martinenko, Nino | 04/27 03:54PM | 04/27 10:59PM | 7:05 |
|    | Break: | | 17:05 | |
| 89 | Martinenko, Nino | 04/28 04:04PM | 04/28 10:56PM | 6:52 |
|    | Break: | | 17:19 | |
| 89 | Martinenko, Nino | 04/29 04:15PM | 04/29 11:45PM | 7:30 |
|    | Break: | | 40:35 | |
| 89 | Martinenko, Nino | 05/01 04:20PM | 05/01 07:55PM | 3:35 |
|    | Break: | | 43:57 | |
| 89 | Martinenko, Nino | 05/03 03:52PM | 05/03 10:18PM | 6:26 |
|    | Break: | | 17:32 | |
| 89 | Martinenko, Nino | 05/04 03:50PM | 05/04 09:47PM | 5:57 |
|    | Break: | | 20:31 | |
| 89 | Martinenko, Nino | 05/05 06:18PM | 05/05 11:38PM | 5:20 |
|    | Break: | | 16:31 | |
| 89 | Martinenko, Nino | 05/06 04:09PM | 05/06 11:17PM | 7:08 |
|    | Break: | | 64:45 | |
| 89 | Martinenko, Nino | 05/09 04:02PM | 05/09 10:19PM | 6:17 |
|    | Break: | | 17:34 | |
| 89 | Martinenko, Nino | 05/10 03:53PM | 05/11 01:06AM | 9:13 |

D1238

| | | | Break: | 14:46 | |
|---|---|---|---|---|---|
| 89 | Martinenko, Nino | 05/11 03:52PM | 05/11 11:10PM | | 7:18 |
| | | | Break: | 41:00 | |
| 89 | Martinenko, Nino | 05/13 04:10PM | 05/13 10:51PM | | 6:41 |
| | | | Break: | 17:21 | |
| 89 | Martinenko, Nino | 05/14 04:12PM | 05/14 10:26PM | | 6:14 |
| | | | Break: | 41:20 | |
| 89 | Martinenko, Nino | 05/16 03:46PM | 05/16 10:41PM | | 6:55 |
| | | | Break: | 41:30 | |
| 89 | Martinenko, Nino | 05/18 04:11PM | 05/18 11:46PM | | 7:35 |
| | | | Break: | 16:30 | |
| 89 | Martinenko, Nino | 05/19 04:16PM | 05/19 11:13PM | | 6:57 |
| | | | Break: | 16:53 | |
| 89 | Martinenko, Nino | 05/20 04:06PM | 05/20 10:52PM | | 6:46 |
| | | | Break: | 17:22 | |
| 89 | Martinenko, Nino | 05/21 04:14PM | 05/21 11:30PM | | 7:16 |
| | | | Break: | 41:02 | |
| 89 | Martinenko, Nino | 05/23 04:32PM | 05/23 10:23PM | | 5:51 |
| | | | Break: | 17:38 | |
| 89 | Martinenko, Nino | 05/24 04:01PM | 05/24 10:59PM | | 6:58 |
| | | | Break: | 17:05 | |
| 89 | Martinenko, Nino | 05/25 04:04PM | 05/25 10:47PM | | 6:43 |
| | | | Break: | 17:21 | |
| 89 | Martinenko, Nino | 05/26 04:08PM | 05/26 09:09PM | | 5:01 |
| | | | Break: | 18:45 | |
| 89 | Martinenko, Nino | 05/27 03:54PM | 05/27 11:11PM | | 7:17 |
| | | | Break: | 64:35 | |
| 89 | Martinenko, Nino | 05/30 03:46PM | 05/30 10:12PM | | 6:26 |
| | | | Break: | 41:54 | |
| 89 | Martinenko, Nino | 06/01 04:06PM | 06/01 10:10PM | | 6:04 |
| | | | Break: | 18:29 | |
| 89 | Martinenko, Nino | 06/02 04:39PM | 06/02 11:16PM | | 6:37 |
| | | | Break: | 16:47 | |
| 89 | Martinenko, Nino | 06/03 04:03PM | 06/03 11:39PM | | 7:36 |
| | | | Break: | 16:30 | |
| 89 | Martinenko, Nino | 06/04 04:09PM | 06/04 09:21PM | | 5:12 |
| | | | Break: | 19:03 | |
| 89 | Martinenko, Nino | 06/05 04:24PM | 06/05 10:27PM | | 6:03 |
| | | | Break: | 66:31 | |
| 89 | Martinenko, Nino | 06/08 04:58PM | 06/08 09:51PM | | 4:53 |
| | | | Break: | 18:13 | |
| 89 | Martinenko, Nino | 06/09 04:04PM | 06/09 10:21PM | | 6:17 |
| | | | Break: | 17:38 | |
| 89 | Martinenko, Nino | 06/10 03:59PM | 06/10 11:17PM | | 7:18 |
| | | | Break: | 16:42 | |
| 89 | Martinenko, Nino | 06/11 03:59PM | 06/11 09:56PM | | 5:57 |
| | | | Break: | 18:14 | |
| 89 | Martinenko, Nino | 06/12 04:10PM | 06/12 10:29PM | | 6:19 |

| | | | Break: | 17:49 | |
|---|---|---|---|---|---|
| 89 | Martinenko, Nino | 06/13 04:18PM | 06/13 11:16PM | | 6:58 |
| | | | Break: | 16:46 | |
| 89 | Martinenko, Nino | 06/14 04:02PM | 06/14 10:01PM | | 5:59 |
| | | | Break: | 66:18 | |
| 89 | Martinenko, Nino | 06/17 04:19PM | 06/17 11:03PM | | 6:44 |
| | | | Break: | 17:00 | |
| 89 | Martinenko, Nino | 06/18 04:03PM | 06/18 09:29PM | | 5:26 |
| | | | Break: | 18:18 | |
| 89 | Martinenko, Nino | 06/19 03:47PM | 06/19 09:39PM | | 5:52 |
| | | | Break: | 19:10 | |
| 89 | Martinenko, Nino | 06/20 04:49PM | 06/20 10:38PM | | 5:49 |
| | | | Break: | 41:39 | |
| 89 | Martinenko, Nino | 06/22 04:17PM | 06/22 10:11PM | | 5:54 |
| | | | Break: | 17:39 | |
| 89 | Martinenko, Nino | 06/23 03:50PM | 06/23 11:12PM | | 7:22 |
| | | | Break: | 16:57 | |
| 89 | Martinenko, Nino | 06/24 04:09PM | 06/24 11:45PM | | 7:36 |
| | | | Break: | 543:58 | |
| 89 | Martinenko, Nino | 07/17 03:43PM | 07/17 10:45PM | | 7:02 |
| 89 | Martinenko, Nino | 07/18 03:50PM | 07/18 10:31PM | | 6:41 |
| 89 | Martinenko, Nino | 07/21 04:02PM | 07/22 12:05AM | | 8:03 |
| 89 | Martinenko, Nino | 07/22 03:47PM | 07/22 09:05PM | | 5:18 |
| 89 | Martinenko, Nino | 07/23 03:39PM | 07/23 11:20PM | | 7:41 |
| 89 | Martinenko, Nino | 07/25 03:51PM | 07/25 10:45PM | | 6:54 |
| 89 | Martinenko, Nino | 07/27 03:52PM | 07/27 10:48PM | | 6:56 |
| 89 | Martinenko, Nino | 07/28 04:09PM | 07/28 11:51PM | | 7:42 |
| 89 | Martinenko, Nino | 07/29 04:05PM | 07/29 11:39PM | | 7:34 |
| 89 | Martinenko, Nino | 07/30 04:06PM | 07/30 11:16PM | | 7:10 |
| 89 | Martinenko, Nino | 07/31 03:48PM | 07/31 10:16PM | | 6:28 |
| 89 | Martinenko, Nino | 08/01 04:00PM | 08/01 08:22PM | | 4:22 |
| 89 | Martinenko, Nino | 08/04 04:06PM | 08/04 11:10PM | | 7:04 |
| 89 | Martinenko, Nino | 08/07 04:06PM | 08/07 11:25PM | | 7:19 |
| 89 | Martinenko, Nino | 08/09 03:59PM | 08/09 11:29PM | | 7:30 |
| 89 | Martinenko, Nino | 08/11 04:00PM | 08/12 02:18AM | | 10:18 |
| 89 | Martinenko, Nino | 08/12 04:01PM | 08/13 01:28AM | | 9:27 |
| 89 | Martinenko, Nino | 08/14 04:04PM | 08/14 10:11PM | | 6:07 |
| 89 | Martinenko, Nino | 08/15 03:58PM | 08/15 09:55PM | | 5:57 |
| 89 | Martinenko, Nino | 08/18 03:51PM | 08/18 10:06PM | | 6:15 |
| 89 | Martinenko, Nino | 08/19 04:19PM | 08/19 08:41PM | | 4:22 |
| 89 | Martinenko, Nino | 08/23 04:09PM | 08/23 09:44PM | | 5:35 |
| 89 | Martinenko, Nino | 08/25 04:11PM | 08/25 11:18PM | | 7:07 |
| 89 | Martinenko, Nino | 08/26 03:57PM | 08/26 10:36PM | | 6:39 |
| 89 | Martinenko, Nino | 08/28 04:03PM | 08/28 10:51PM | | 6:48 |
| 89 | Martinenko, Nino | 08/31 03:46PM | 08/31 10:41PM | | 6:55 |
| 89 | Martinenko, Nino | 09/01 03:56PM | 09/01 10:47PM | | 6:51 |
| 89 | Martinenko, Nino | 09/04 04:17PM | 09/04 11:40PM | | 7:23 |
| 89 | Martinenko, Nino | 09/05 04:14PM | 09/05 07:24PM | | 3:10 |

| 89 | Martinenko, Nino | 09/08 04:00PM | 09/08 10:47PM | 6:47 |
|----|------------------|---------------|---------------|------|
| 89 | Martinenko, Nino | 09/09 04:06PM | 09/09 10:10PM | 6:04 |
| 89 | Martinenko, Nino | 09/11 04:04PM | 09/11 11:02PM | 6:58 |
| 89 | Martinenko, Nino | 09/15 04:05PM | 09/15 10:55PM | 6:50 |
| 89 | Martinenko, Nino | 09/16 04:14PM | 09/16 10:38PM | 6:24 |
| 89 | Martinenko, Nino | 09/17 04:21PM | 09/17 09:58PM | 5:37 |
| 89 | Martinenko, Nino | 09/20 03:52PM | 09/20 10:09PM | 6:17 |
| 89 | Martinenko, Nino | 09/21 03:55PM | 09/21 08:10PM | 4:15 |
| 89 | Martinenko, Nino | 09/22 04:00PM | 09/22 11:30PM | 7:30 |
| 89 | Martinenko, Nino | 09/26 04:30PM | 09/26 11:01PM | 6:31 |
| 89 | Martinenko, Nino | 09/28 03:58PM | 09/28 11:12PM | 7:14 |
| 89 | Martinenko, Nino | 09/29 03:59PM | 09/30 01:47AM | 9:48 |
| 89 | Martinenko, Nino | 09/30 04:06PM | 09/30 06:12PM | 2:06 |
| 89 | Martinenko, Nino | 10/02 04:12PM | 10/02 10:13PM | 6:01 |
| 89 | Martinenko, Nino | 10/03 04:02PM | 10/03 10:38PM | 6:36 |
| 89 | Martinenko, Nino | 10/04 04:02PM | 10/04 10:26PM | 6:24 |
| 89 | Martinenko, Nino | 10/07 04:10PM | 10/07 05:59PM | 1:49 |
| 89 | Martinenko, Nino | 10/13 04:00PM | 10/13 11:45PM | 7:45 |
| 89 | Martinenko, Nino | 10/14 03:16PM | 10/15 12:01AM | 8:45 |
| 89 | Martinenko, Nino | 10/16 03:31PM | 10/16 10:07PM | 6:36 |
| 89 | Martinenko, Nino | 10/18 04:00PM | 10/18 10:00PM | 6:00 |
| 89 | Martinenko, Nino | 10/19 04:00PM | 10/19 10:07PM | 6:07 |
| 89 | Martinenko, Nino | 10/20 03:57PM | 10/20 11:02PM | 7:05 |
| 89 | Martinenko, Nino | 10/24 04:02PM | 10/24 10:00PM | 5:58 |
| 89 | Martinenko, Nino | 10/26 03:55PM | 10/26 10:05PM | 6:10 |
| 89 | Martinenko, Nino | 10/27 03:59PM | 10/27 11:23PM | 7:24 |
| 89 | Martinenko, Nino | 10/28 04:14PM | 10/28 10:57PM | 6:43 |
| 89 | Martinenko, Nino | 10/31 04:07PM | 10/31 05:36PM | 1:29 |
| 89 | Martinenko, Nino | 10/31 05:44PM | 10/31 09:46PM | 4:02 |
| 89 | Martinenko, Nino | 11/01 04:17PM | 11/02 12:20AM | 8:03 |
| 89 | Martinenko, Nino | 11/02 03:52PM | 11/02 04:49PM | 0:57 |
| 89 | Martinenko, Nino | 11/02 04:54PM | 11/02 10:42PM | 5:48 |
| 89 | Martinenko, Nino | 11/03 04:33PM | 11/04 12:19AM | 7:46 |
| 89 | Martinenko, Nino | 11/04 04:10PM | 11/04 11:04PM | 6:54 |
| 89 | Martinenko, Nino | 11/06 03:55PM | 11/06 10:09PM | 6:14 |
| 89 | Martinenko, Nino | 11/08 03:56PM | 11/08 11:39PM | 7:43 |
| 89 | Martinenko, Nino | 11/09 03:54PM | 11/09 10:49PM | 6:55 |
| 89 | Martinenko, Nino | 11/10 04:08PM | 11/10 05:32PM | 1:24 |
|    |                  | Break:        | 0:12          |      |
| 89 | Martinenko, Nino | 11/10 05:44PM | 11/11 12:06AM | 6:22 |
|    |                  | Break:        | 15:56         |      |
| 89 | Martinenko, Nino | 11/11 04:02PM | 11/11 11:52PM | 7:50 |
| 89 | Martinenko, Nino | 11/13 03:51PM | 11/13 11:27PM | 7:36 |
| 89 | Martinenko, Nino | 11/14 04:09PM | 11/14 10:41PM | 6:32 |
| 89 | Martinenko, Nino | 11/17 04:06PM | 11/17 04:54PM | 0:48 |
| 89 | Martinenko, Nino | 11/17 04:59PM | 11/17 11:58PM | 6:59 |
| 89 | Martinenko, Nino | 11/18 04:00PM | 11/18 11:49PM | 7:49 |
| 89 | Martinenko, Nino | 11/20 04:14PM | 11/20 11:27PM | 7:13 |

| 89 | Martinenko, Nino | 11/21 04:01PM | 11/21 10:26PM | 6:25 |
|----|------------------|---------------|---------------|------|
| 89 | Martinenko, Nino | 11/23 11:55AM | 11/23 05:00PM | 5:05 |
|    |                  | Break:        | 0:24          |      |
| 89 | Martinenko, Nino | 11/23 05:24PM | 11/23 10:36PM | 5:12 |
| 89 | Martinenko, Nino | 11/24 03:57PM | 11/24 11:43PM | 7:46 |
| 89 | Martinenko, Nino | 11/25 04:02PM | 11/25 11:31PM | 7:29 |
| 89 | Martinenko, Nino | 11/27 04:08PM | 11/27 11:07PM | 6:59 |
| 89 | Martinenko, Nino | 11/28 04:07PM | 11/28 09:32PM | 5:25 |
| 89 | Martinenko, Nino | 11/30 03:10PM | 11/30 09:12PM | 6:02 |
| 89 | Martinenko, Nino | 12/01 04:10PM | 12/01 11:37PM | 7:27 |
| 89 | Martinenko, Nino | 12/02 04:27PM | 12/02 11:35PM | 7:08 |
| 89 | Martinenko, Nino | 12/04 04:12PM | 12/04 11:07PM | 6:55 |
| 89 | Martinenko, Nino | 12/05 04:07PM | 12/05 10:13PM | 6:06 |
| 89 | Martinenko, Nino | 12/06 04:08PM | 12/07 12:55AM | 8:47 |
| 89 | Martinenko, Nino | 12/07 05:28PM | 12/07 11:29PM | 6:01 |
| 89 | Martinenko, Nino | 12/08 04:16PM | 12/08 11:00PM | 6:44 |
| 89 | Martinenko, Nino | 12/11 04:06PM | 12/11 10:19PM | 6:13 |
| 89 | Martinenko, Nino | 12/12 04:04PM | 12/12 10:54PM | 6:50 |
| 89 | Martinenko, Nino | 12/13 04:17PM | 12/13 09:27PM | 5:10 |
| 89 | Martinenko, Nino | 12/14 05:01PM | 12/14 11:21PM | 6:20 |
| 89 | Martinenko, Nino | 12/15 04:10PM | 12/15 11:10PM | 7:00 |
| 89 | Martinenko, Nino | 12/16 04:30PM | 12/16 11:57PM | 7:27 |
| 89 | Martinenko, Nino | 12/18 04:05PM | 12/18 10:33PM | 6:28 |
| 89 | Martinenko, Nino | 12/20 04:13PM | 12/20 11:14PM | 7:01 |
| 89 | Martinenko, Nino | 12/21 04:04PM | 12/21 10:50PM | 6:46 |
| 89 | Martinenko, Nino | 12/22 04:11PM | 12/22 11:34PM | 7:23 |
| 89 | Martinenko, Nino | 12/23 04:15PM | 12/23 09:31PM | 5:16 |
| 89 | Martinenko, Nino | 12/24 03:11PM | 12/24 10:20PM | 7:09 |
| 89 | Martinenko, Nino | 12/25 10:49AM | 12/25 03:11PM | 4:22 |
| 89 | Martinenko, Nino | 12/25 04:05PM | 12/25 11:22PM | 7:17 |
| 89 | Martinenko, Nino | 12/27 04:20PM | 12/27 10:47PM | 6:27 |
| 89 | Martinenko, Nino | 12/28 03:59PM | 12/28 10:05PM | 6:06 |
| 89 | Martinenko, Nino | 12/29 03:47PM | 12/29 11:59PM | 8:12 |
| 89 | Martinenko, Nino | 12/30 04:22PM | 12/30 10:30PM | 6:08 |
| 89 | Martinenko, Nino | 12/31 02:58PM | 12/31 11:35PM | 8:37 |
|    |                  | Break:        | 1697:58       | 1473:52 |

2018

| ID | Last name First name | Time in | Time out | Hours |
|----|----------------------|---------|----------|-------|
| 89 | Martinenko, Nino | 01/05 04:17PM | 01/06 12:25AM | 8:08 |
| 89 | Martinenko, Nino | 01/07 03:58PM | 01/07 10:52PM | 6:54 |
| 89 | Martinenko, Nino | 01/09 04:09PM | 01/09 10:39PM | 6:30 |
| 89 | Martinenko, Nino | 01/11 04:08PM | 01/11 10:23PM | 6:15 |
| 89 | Martinenko, Nino | 01/13 03:53PM | 01/13 11:00PM | 7:07 |
| 89 | Martinenko, Nino | 01/15 05:29PM | 01/16 01:29AM | 8:00 |
| 89 | Martinenko, Nino | 01/16 03:53PM | 01/16 10:38PM | 6:45 |
| 89 | Martinenko, Nino | 01/17 04:01PM | 01/17 10:02PM | 6:01 |
| 89 | Martinenko, Nino | 01/19 04:05PM | 01/19 11:05PM | 7:00 |
| 89 | Martinenko, Nino | 01/20 04:12PM | 01/20 11:17PM | 7:05 |
| 89 | Martinenko, Nino | 01/22 03:47PM | 01/22 10:15PM | 6:28 |
| 89 | Martinenko, Nino | 01/24 11:45AM | 01/24 04:09PM | 4:24 |
| 89 | Martinenko, Nino | 01/24 05:11PM | 01/24 10:26PM | 5:15 |
| 89 | Martinenko, Nino | 01/25 04:03PM | 01/25 11:17PM | 7:14 |
| 89 | Martinenko, Nino | 01/26 04:29PM | 01/26 07:01PM | 2:32 |
| 89 | Martinenko, Nino | 01/27 04:07PM | 01/27 11:44PM | 7:37 |
| 89 | Martinenko, Nino | 01/29 11:58AM | 01/29 06:48PM | 6:50 |
| 89 | Martinenko, Nino | 01/30 12:04PM | 01/30 09:29PM | 9:25 |
| 89 | Martinenko, Nino | 01/31 03:58PM | 01/31 10:31PM | 6:33 |
| 89 | Martinenko, Nino | 02/02 04:19PM | 02/02 11:29PM | 7:10 |
| 89 | Martinenko, Nino | 02/05 11:34AM | 02/05 08:40PM | 9:06 |
| 89 | Martinenko, Nino | 02/06 11:41AM | 02/06 05:04PM | 5:23 |
| 89 | Martinenko, Nino | 02/08 04:09PM | 02/08 10:49PM | 6:40 |
| 89 | Martinenko, Nino | 02/10 03:59PM | 02/10 10:53PM | 6:54 |
| 89 | Martinenko, Nino | 02/12 11:46AM | 02/12 05:43PM | 5:57 |
| 89 | Martinenko, Nino | 02/13 04:14PM | 02/13 10:58PM | 6:44 |
| 89 | Martinenko, Nino | 02/14 03:13PM | 02/15 12:35AM | 9:22 |
| 89 | Martinenko, Nino | 02/16 04:20PM | 02/16 10:33PM | 6:13 |
| 89 | Martinenko, Nino | 02/17 04:05PM | 02/17 11:16PM | 7:11 |
| 89 | Martinenko, Nino | 02/19 12:06PM | 02/19 11:12PM | 11:06 |
| | | Break: | 12:45 | |
| 89 | Martinenko, Nino | 02/20 11:57AM | 02/20 10:15PM | 10:18 |
| 89 | Martinenko, Nino | 02/22 04:08PM | 02/22 11:17PM | 7:09 |
| 89 | Martinenko, Nino | 02/23 04:07PM | 02/23 10:11PM | 6:04 |
| 89 | Martinenko, Nino | 02/26 12:03PM | 02/26 10:02PM | 9:59 |
| 89 | Martinenko, Nino | 02/27 04:00PM | 02/27 09:46PM | 5:46 |
| 89 | Martinenko, Nino | 02/28 12:14PM | 02/28 10:07PM | 9:53 |
| 89 | Martinenko, Nino | 03/02 04:20PM | 03/02 11:42PM | 7:22 |
| 89 | Martinenko, Nino | 03/03 04:09PM | 03/03 11:04PM | 6:55 |
| 89 | Martinenko, Nino | 03/05 04:09PM | 03/05 10:04PM | 5:55 |
| 89 | Martinenko, Nino | 03/06 04:11PM | 03/06 11:45PM | 7:34 |
| 89 | Martinenko, Nino | 03/08 11:58AM | 03/08 06:07PM | 6:09 |
| 89 | Martinenko, Nino | 03/09 11:39AM | 03/09 10:45PM | 11:06 |
| 89 | Martinenko, Nino | 03/10 04:21PM | 03/10 11:11PM | 6:50 |

| 89 | Martinenko, Nino | 03/12 04:15PM | 03/12 10:26PM | 6:11 |
|----|------------------|--------------|--------------|------|
| 89 | Martinenko, Nino | 03/13 12:02PM | 03/13 10:44PM | 10:42 |
| 89 | Martinenko, Nino | 03/15 03:58PM | 03/15 10:45PM | 6:47 |
| 89 | Martinenko, Nino | 03/16 04:08PM | 03/17 12:29AM | 8:21 |
| 89 | Martinenko, Nino | 03/17 04:21PM | 03/18 12:16AM | 7:55 |
| 89 | Martinenko, Nino | 03/19 04:04PM | 03/19 11:32PM | 7:28 |
| 89 | Martinenko, Nino | 03/20 11:56AM | 03/20 10:52PM | 10:56 |
| 89 | Martinenko, Nino | 03/22 04:14PM | 03/22 11:35PM | 7:21 |
| 89 | Martinenko, Nino | 03/23 04:03PM | 03/23 11:13PM | 7:10 |
| 89 | Martinenko, Nino | 03/24 04:13PM | 03/25 12:23AM | 8:10 |
| 89 | Martinenko, Nino | 03/26 03:59PM | 03/26 11:18PM | 7:19 |
| 89 | Martinenko, Nino | 03/27 04:03PM | 03/27 11:02PM | 6:59 |
| 89 | Martinenko, Nino | 03/28 03:56PM | 03/28 10:41PM | 6:45 |
| 89 | Martinenko, Nino | 03/30 04:09PM | 03/30 11:36PM | 7:27 |
| 89 | Martinenko, Nino | 03/31 04:11PM | 03/31 11:23PM | 7:12 |
| 89 | Martinenko, Nino | 04/02 04:10PM | 04/02 11:26PM | 7:16 |
| 89 | Martinenko, Nino | 04/03 04:05PM | 04/03 10:14PM | 6:09 |
| 89 | Martinenko, Nino | 04/06 03:51PM | 04/06 10:39PM | 6:48 |
| 89 | Martinenko, Nino | 04/07 04:09PM | 04/07 11:59PM | 7:50 |
| 89 | Martinenko, Nino | 04/09 04:12PM | 04/09 09:42PM | 5:30 |
| 89 | Martinenko, Nino | 04/10 04:15PM | 04/10 11:00PM | 6:45 |
| 89 | Martinenko, Nino | 04/13 04:08PM | 04/13 11:34PM | 7:26 |
| 89 | Martinenko, Nino | 04/16 04:01PM | 04/16 10:50PM | 6:49 |
| 89 | Martinenko, Nino | 04/17 12:10PM | 04/17 10:07PM | 9:57 |
| 89 | Martinenko, Nino | 04/19 04:10PM | 04/19 11:34PM | 7:24 |
| 89 | Martinenko, Nino | 04/20 03:56PM | 04/20 10:48PM | 6:52 |
| 89 | Martinenko, Nino | 04/23 03:57PM | 04/23 11:16PM | 7:19 |
| 89 | Martinenko, Nino | 04/24 04:08PM | 04/24 09:59PM | 5:51 |
| 89 | Martinenko, Nino | 04/25 11:08AM | 04/25 03:18PM | 4:10 |
| 89 | Martinenko, Nino | 04/27 03:52PM | 04/27 11:33PM | 7:41 |
| 89 | Martinenko, Nino | 04/28 12:09PM | 04/28 11:46PM | 11:37 |
| 89 | Martinenko, Nino | 04/29 11:14AM | 04/29 04:28PM | 5:14 |
| 89 | Martinenko, Nino | 04/30 03:31PM | 04/30 10:45PM | 7:14 |
| 89 | Martinenko, Nino | 05/01 11:47AM | 05/01 10:21PM | 10:34 |
| 89 | Martinenko, Nino | 05/02 04:00PM | 05/02 08:32PM | 4:32 |
| 89 | Martinenko, Nino | 05/04 04:08PM | 05/04 09:41PM | 5:33 |
| 89 | Martinenko, Nino | 05/05 04:06PM | 05/05 10:20PM | 6:14 |
| 89 | Martinenko, Nino | 05/07 11:42AM | 05/07 10:56PM | 11:14 |
| 89 | Martinenko, Nino | 05/08 11:41AM | 05/08 09:59PM | 10:18 |
| 89 | Martinenko, Nino | 05/11 04:07PM | 05/12 12:01AM | 7:54 |
| 89 | Martinenko, Nino | 05/14 11:54AM | 05/14 11:34PM | 11:40 |
| 89 | Martinenko, Nino | 05/15 11:50AM | 05/15 11:33PM | 11:43 |
| 89 | Martinenko, Nino | 05/17 04:06PM | 05/17 11:34PM | 7:28 |
| 89 | Martinenko, Nino | 05/18 04:21PM | 05/18 11:05PM | 6:44 |
| 89 | Martinenko, Nino | 05/19 04:11PM | 05/19 10:46PM | 6:35 |
| 89 | Martinenko, Nino | 05/21 11:53AM | 05/21 10:32PM | 10:39 |
| 89 | Martinenko, Nino | 05/22 12:03PM | 05/22 06:36PM | 6:33 |
| 89 | Martinenko, Nino | 05/25 03:19PM | 05/25 11:30PM | 8:11 |

| 89 | Martinenko, Nino | 05/26 04:12PM | 05/26 10:23PM | 6:11 |
|----|------------------|---------------|---------------|------|
| 89 | Martinenko, Nino | 05/27 03:53PM | 05/28 12:01AM | 8:08 |
| 89 | Martinenko, Nino | 05/28 11:55AM | 05/28 09:38PM | 9:43 |
| 89 | Martinenko, Nino | 05/29 11:55AM | 05/29 06:06PM | 6:11 |
| 89 | Martinenko, Nino | 06/04 11:54AM | 06/04 10:17PM | 10:23 |
| 89 | Martinenko, Nino | 06/07 03:56PM | 06/08 12:38AM | 8:42 |
| 89 | Martinenko, Nino | 06/08 03:55PM | 06/08 10:59PM | 7:04 |
| 89 | Martinenko, Nino | 06/09 03:54PM | 06/09 08:28PM | 4:34 |
| 89 | Martinenko, Nino | 06/10 03:50PM | 06/10 11:27PM | 7:37 |
| 89 | Martinenko, Nino | 06/11 11:39AM | 06/11 09:30PM | 9:51 |
| 89 | Martinenko, Nino | 06/12 11:35AM | 06/12 10:42PM | 11:07 |
| 89 | Martinenko, Nino | 06/14 04:07PM | 06/14 11:21PM | 7:14 |
| 89 | Martinenko, Nino | 06/15 03:59PM | 06/15 11:53PM | 7:54 |
| 89 | Martinenko, Nino | 06/16 04:09PM | 06/17 01:09AM | 9:00 |
| 89 | Martinenko, Nino | 07/02 11:41AM | 07/02 10:20PM | 10:39 |
| 89 | Martinenko, Nino | 07/03 11:28AM | 07/03 10:59PM | 11:31 |
| 89 | Martinenko, Nino | 07/06 04:06PM | 07/06 11:06PM | 7:00 |
| 89 | Martinenko, Nino | 07/07 04:17PM | 07/07 05:57PM | 1:40 |
| 89 | Martinenko, Nino | 07/09 11:36AM | 07/09 09:50PM | 10:14 |
| 89 | Martinenko, Nino | 07/10 11:33AM | 07/10 04:45PM | 5:12 |
| 89 | Martinenko, Nino | 07/12 03:55PM | 07/12 11:23PM | 7:28 |
| 89 | Martinenko, Nino | 07/14 04:17PM | 07/14 11:12PM | 6:55 |
| 89 | Martinenko, Nino | 07/16 11:37AM | 07/16 09:17PM | 9:40 |
| 89 | Martinenko, Nino | 07/19 11:40AM | 07/19 11:14PM | 11:34 |
| 89 | Martinenko, Nino | 07/20 04:23PM | 07/21 12:16AM | 7:53 |
| 89 | Martinenko, Nino | 07/21 03:48PM | 07/21 05:11PM | 1:23 |
| 89 | Martinenko, Nino | 07/22 03:51PM | 07/22 08:27PM | 4:36 |
| 89 | Martinenko, Nino | 07/23 11:45AM | 07/23 11:26PM | 11:41 |
| 89 | Martinenko, Nino | 07/26 11:57AM | 07/26 08:04PM | 8:07 |
| 89 | Martinenko, Nino | 07/27 03:50PM | 07/27 11:49PM | 7:59 |
| 89 | Martinenko, Nino | 07/28 02:50PM | 07/28 11:41PM | 8:51 |
| 89 | Martinenko, Nino | 07/30 12:08PM | 07/30 10:47PM | 10:39 |
| 89 | Martinenko, Nino | 07/31 11:45AM | 07/31 11:50PM | 12:05 |
| 89 | Martinenko, Nino | 08/02 04:01PM | 08/02 11:05PM | 7:04 |
| 89 | Martinenko, Nino | 08/04 04:14PM | 08/04 09:12PM | 4:58 |
| 89 | Martinenko, Nino | 08/06 03:00PM | 08/06 11:21PM | 8:21 |
| 89 | Martinenko, Nino | 08/07 11:48AM | 08/07 11:29PM | 11:41 |
| 89 | Martinenko, Nino | 08/10 03:58PM | 08/10 11:43PM | 7:45 |
| 89 | Martinenko, Nino | 08/11 03:59PM | 08/11 09:37PM | 5:38 |
| 89 | Martinenko, Nino | 08/13 12:01PM | 08/13 11:49PM | 11:48 |
| 89 | Martinenko, Nino | 08/14 11:56AM | 08/14 10:28PM | 10:32 |
| 89 | Martinenko, Nino | 08/16 04:07PM | 08/16 11:11PM | 7:04 |
| 89 | Martinenko, Nino | 08/17 04:08PM | 08/17 11:31PM | 7:23 |
| 89 | Martinenko, Nino | 08/18 04:22PM | 08/18 10:29PM | 6:07 |
| 89 | Martinenko, Nino | 08/20 11:53AM | 08/20 11:20PM | 11:27 |
| 89 | Martinenko, Nino | 08/21 11:58AM | 08/21 10:10PM | 10:12 |
| 89 | Martinenko, Nino | 08/24 04:00PM | 08/24 10:58PM | 6:58 |
| 89 | Martinenko, Nino | 08/24 04:07PM | 08/24 10:56PM | 6:49 |

D1245

| | | | | |
|---|---|---|---|---|
| 89 | Martinenko, Nino | 08/25 04:11PM | 08/25 08:55PM | 4:44 |
| 89 | Martinenko, Nino | 08/27 12:01PM | 08/27 10:22PM | 10:21 |
| 89 | Martinenko, Nino | 08/28 11:27AM | 08/28 09:57PM | 10:30 |
| 89 | Martinenko, Nino | 08/30 03:58PM | 08/30 11:08PM | 7:10 |
| 89 | Martinenko, Nino | 08/31 03:52PM | 08/31 11:47PM | 7:55 |
| 89 | Martinenko, Nino | 09/03 11:38AM | 09/03 07:50PM | 8:12 |
| 89 | Martinenko, Nino | 09/04 11:33AM | 09/04 06:21PM | 6:48 |
| 89 | Martinenko, Nino | 09/07 03:59PM | 09/07 06:53PM | 2:54 |
| 89 | Martinenko, Nino | 09/08 04:17PM | 09/08 11:29PM | 7:12 |
| 89 | Martinenko, Nino | 09/10 11:27AM | 09/11 12:22AM | 12:55 |
| 89 | Martinenko, Nino | 09/11 12:47PM | 09/11 09:22PM | 8:35 |
| 89 | Martinenko, Nino | 09/14 04:06PM | 09/14 11:02PM | 6:56 |
| 89 | Martinenko, Nino | 09/15 04:17PM | 09/15 11:20PM | 7:03 |
| 89 | Martinenko, Nino | 09/18 11:32AM | 09/18 06:20PM | 6:48 |
| 89 | Martinenko, Nino | 09/19 11:59AM | 09/19 08:58PM | 8:59 |
| 89 | Martinenko, Nino | 09/21 04:10PM | 09/21 11:03PM | 6:53 |
| 89 | Martinenko, Nino | 09/22 04:12PM | 09/22 10:59PM | 6:47 |
| 89 | Martinenko, Nino | 09/23 04:05PM | 09/23 10:44PM | 6:39 |
| 89 | Martinenko, Nino | 09/25 11:49AM | 09/25 09:45PM | 9:56 |
| 89 | Martinenko, Nino | 09/26 11:29AM | 09/26 10:17PM | 10:48 |
| 89 | Martinenko, Nino | 09/28 04:25PM | 09/28 11:55PM | 7:30 |
| 89 | Martinenko, Nino | 09/29 03:57PM | 09/29 11:38PM | 7:41 |
| 89 | Martinenko, Nino | 09/30 04:10PM | 09/30 10:18PM | 6:08 |
| 89 | Martinenko, Nino | 10/02 11:42AM | 10/02 10:16PM | 10:34 |
| 89 | Martinenko, Nino | 10/03 11:38AM | 10/03 11:01PM | 11:23 |
| 89 | Martinenko, Nino | 10/05 04:10PM | 10/06 12:17AM | 8:07 |
| 89 | Martinenko, Nino | 10/06 04:06PM | 10/06 10:57PM | 6:51 |
| 89 | Martinenko, Nino | 10/07 03:48PM | 10/07 11:26PM | 7:38 |
| 89 | Martinenko, Nino | 10/09 11:40AM | 10/09 12:33PM | 0:53 |
| 89 | Martinenko, Nino | 10/12 03:48PM | 10/12 10:49PM | 7:01 |
| 89 | Martinenko, Nino | 10/13 04:14PM | 10/13 11:20PM | 7:06 |
| 89 | Martinenko, Nino | 10/17 03:59PM | 10/17 10:29PM | 6:30 |
| 89 | Martinenko, Nino | 10/18 03:54PM | 10/18 10:27PM | 6:33 |
| 89 | Martinenko, Nino | 10/19 03:26PM | 10/19 10:53PM | 7:27 |
| 89 | Martinenko, Nino | 10/20 03:56PM | 10/21 01:20AM | 9:24 |
| 89 | Martinenko, Nino | 10/23 03:57PM | 10/23 10:40PM | 6:43 |
| 89 | Martinenko, Nino | 10/24 04:07PM | 10/24 10:43PM | 6:36 |
| 89 | Martinenko, Nino | 10/25 11:44AM | 10/25 10:10PM | 10:26 |
| 89 | Martinenko, Nino | 10/26 04:21PM | 10/26 11:13PM | 6:52 |
| 89 | Martinenko, Nino | 10/27 03:51PM | 10/27 03:57PM | 0:06 |
| 89 | Martinenko, Nino | 10/30 04:08PM | 10/30 09:53PM | 5:45 |
| 89 | Martinenko, Nino | 10/31 07:32PM | 10/31 09:35PM | 2:03 |
| 89 | Martinenko, Nino | 11/02 03:50PM | 11/02 11:21PM | 7:31 |
| 89 | Martinenko, Nino | 11/03 03:29PM | 11/04 12:19AM | 8:50 |
| 89 | Martinenko, Nino | 11/04 04:07PM | 11/04 10:44PM | 6:37 |
| 89 | Martinenko, Nino | 11/11 11:30AM | 11/11 11:39PM | 12:09 |
| 89 | Martinenko, Nino | 11/13 04:15PM | 11/13 04:21PM | 0:06 |
| 89 | Martinenko, Nino | 11/13 04:21PM | 11/13 11:07PM | 6:46 |

| 89 | Martinenko, Nino | 11/15 11:41AM | 11/15 10:42PM | 11:01 |
|----|------------------|---------------|---------------|-------|
| 89 | Martinenko, Nino | 11/16 04:12PM | 11/16 11:14PM | 7:02 |
| 89 | Martinenko, Nino | 11/17 04:03PM | 11/18 03:37AM | 11:34 |
| 89 | Martinenko, Nino | 11/18 04:03PM | 11/18 11:20PM | 7:17 |
| 89 | Martinenko, Nino | 11/20 04:20PM | 11/20 11:09PM | 6:49 |
| 89 | Martinenko, Nino | 11/21 11:48AM | 11/21 09:14PM | 9:26 |
| 89 | Martinenko, Nino | 11/23 03:46PM | 11/23 10:47PM | 7:01 |
| 89 | Martinenko, Nino | 11/24 04:08PM | 11/24 11:51PM | 7:43 |
| 89 | Martinenko, Nino | 11/25 04:13PM | 11/25 10:18PM | 6:05 |
| 89 | Martinenko, Nino | 11/28 11:12AM | 11/28 05:47PM | 6:35 |
| 89 | Martinenko, Nino | 11/30 04:25PM | 12/01 12:04AM | 7:39 |
| 89 | Martinenko, Nino | 12/01 04:21PM | 12/02 02:33AM | 10:12 |
| 89 | Martinenko, Nino | 12/04 03:57PM | 12/04 06:21PM | 2:24 |
| 89 | Martinenko, Nino | 12/05 04:11PM | 12/05 11:59PM | 7:48 |
| 89 | Martinenko, Nino | 12/06 11:33AM | 12/06 11:28PM | 11:55 |
| 89 | Martinenko, Nino | 12/07 04:16PM | 12/07 11:12PM | 6:56 |
| 89 | Martinenko, Nino | 12/08 04:11PM | 12/09 12:08AM | 7:57 |
| 89 | Martinenko, Nino | 12/09 04:03PM | 12/09 10:59PM | 6:56 |
| 89 | Martinenko, Nino | 12/11 11:37AM | 12/11 11:46PM | 12:09 |
| 89 | Martinenko, Nino | 12/12 12:22PM | 12/12 10:38PM | 10:16 |
| 89 | Martinenko, Nino | 12/14 04:00PM | 12/14 11:34PM | 7:34 |
| 89 | Martinenko, Nino | 12/15 04:11PM | 12/15 11:52PM | 7:41 |
| 89 | Martinenko, Nino | 12/16 04:02PM | 12/16 11:59PM | 7:57 |
| 89 | Martinenko, Nino | 12/18 04:51PM | 12/18 10:52PM | 6:01 |
| 89 | Martinenko, Nino | 12/19 11:41AM | 12/19 09:21PM | 9:40 |
| 89 | Martinenko, Nino | 12/21 03:57PM | 12/21 09:06PM | 5:09 |
| 89 | Martinenko, Nino | 12/22 03:40PM | 12/22 11:57PM | 8:17 |
| 89 | Martinenko, Nino | 12/23 03:38PM | 12/23 10:53PM | 7:15 |
| 89 | Martinenko, Nino | 12/25 04:01PM | 12/25 11:12PM | 7:11 |
| 89 | Martinenko, Nino | 12/26 11:39AM | 12/26 09:34PM | 9:55 |
| 89 | Martinenko, Nino | 12/28 04:01PM | 12/28 11:17PM | 7:16 |
| 89 | Martinenko, Nino | 12/29 04:20PM | 12/29 11:32PM | 7:12 |
| 89 | Martinenko, Nino | 12/30 04:24PM | 12/30 09:55PM | 5:31 |

|  | Break: | 12:45 | 1682:34 |
|--|--------|-------|---------|

D1247

2021

| ID | Last name First name | Time in | Time out | Hours |
|---|---|---|---|---|
| 164 | Martinenko, Nino | 03/25 04:22PM | 03/25 11:47PM | 7:25 |
| 164 | Martinenko, Nino | 03/26 04:23PM | 03/27 12:04AM | 7:41 |
| 164 | Martinenko, Nino | 03/27 04:20PM | 03/27 11:34PM | 7:14 |
| 164 | Martinenko, Nino | 03/28 04:08PM | 03/28 10:58PM | 6:50 |
| 164 | Martinenko, Nino | 03/30 04:02PM | 03/30 11:28PM | 7:26 |
| 164 | Martinenko, Nino | 03/31 03:58PM | 03/31 10:58PM | 7:00 |
| 164 | Martinenko, Nino | 04/01 05:07PM | 04/01 11:21PM | 6:14 |
| 164 | Martinenko, Nino | 04/02 03:59PM | 04/02 11:53PM | 7:54 |
| 164 | Martinenko, Nino | 04/03 04:18PM | 04/03 11:37PM | 7:19 |
| 164 | Martinenko, Nino | 04/04 04:04PM | 04/04 11:07PM | 7:03 |
| 164 | Martinenko, Nino | 04/05 04:59PM | 04/05 11:00PM | 6:01 |
| 164 | Martinenko, Nino | 04/08 04:09PM | 04/08 10:45PM | 6:36 |
| 164 | Martinenko, Nino | 04/09 04:09PM | 04/10 12:36AM | 8:27 |
| 164 | Martinenko, Nino | 04/10 04:00PM | 04/11 12:09AM | 8:09 |
| 164 | Martinenko, Nino | 04/11 04:03PM | 04/11 11:31PM | 7:28 |
| 164 | Martinenko, Nino | 04/14 04:35PM | 04/14 11:45PM | 7:10 |
| 164 | Martinenko, Nino | 04/16 04:22PM | 04/16 11:43PM | 7:21 |
| 164 | Martinenko, Nino | 04/17 04:04PM | 04/17 11:19PM | 7:15 |
| 164 | Martinenko, Nino | 04/18 04:34PM | 04/18 10:56PM | 6:22 |
| 164 | Martinenko, Nino | 04/22 03:57PM | 04/22 11:23PM | 7:26 |
| 164 | Martinenko, Nino | 04/23 04:07PM | 04/23 11:56PM | 7:49 |
| 164 | Martinenko, Nino | 04/24 04:04PM | 04/24 11:36PM | 7:32 |
| 164 | Martinenko, Nino | 04/29 04:04PM | 04/29 11:30PM | 7:26 |
| 164 | Martinenko, Nino | 04/30 04:13PM | 04/30 11:18PM | 7:05 |
| 164 | Martinenko, Nino | 05/01 04:12PM | 05/01 11:47PM | 7:35 |
| 164 | Martinenko, Nino | 05/02 04:11PM | 05/02 11:42PM | 7:31 |
| 164 | Martinenko, Nino | 05/06 04:04PM | 05/06 11:30PM | 7:26 |
| 164 | Martinenko, Nino | 05/07 03:00PM | 05/08 01:11AM | 10:11 |
| 164 | Martinenko, Nino | 05/08 03:56PM | 05/08 11:48PM | 7:52 |
| 164 | Martinenko, Nino | 05/09 04:15PM | 05/09 11:58PM | 7:43 |
| 164 | Martinenko, Nino | 05/11 04:02PM | 05/11 11:18PM | 7:16 |
| 164 | Martinenko, Nino | 05/13 04:03PM | 05/13 11:37PM | 7:34 |
| 164 | Martinenko, Nino | 05/14 04:00PM | 05/14 06:03PM | 2:03 |
| 164 | Martinenko, Nino | 05/15 04:02PM | 05/16 12:44AM | 8:42 |
| 164 | Martinenko, Nino | 05/16 03:48PM | 05/16 10:40PM | 6:52 |
| 164 | Martinenko, Nino | 05/20 04:09PM | 05/20 11:42PM | 7:33 |
| 164 | Martinenko, Nino | 05/21 03:53PM | 05/21 11:35PM | 7:42 |
| 164 | Martinenko, Nino | 05/22 04:01PM | 05/22 11:59PM | 7:58 |
| 164 | Martinenko, Nino | 05/23 03:59PM | 05/23 11:22PM | 7:23 |
| 164 | Martinenko, Nino | 05/26 04:11PM | 05/26 11:09PM | 6:58 |
| 164 | Martinenko, Nino | 05/27 04:23PM | 05/27 10:46PM | 6:23 |
| 164 | Martinenko, Nino | 05/29 04:24PM | 05/29 11:25PM | 7:01 |
| 164 | Martinenko, Nino | 05/30 04:00PM | 05/30 11:30PM | 7:30 |
| 164 | Martinenko, Nino | 05/31 04:08PM | 05/31 10:16PM | 6:08 |
| 164 | Martinenko, Nino | 06/02 03:54PM | 06/02 10:52PM | 6:58 |

| | | | | |
|---|---|---|---|---|
| 164 | Martinenko, Nino | 06/03 04:16PM | 06/03 11:54PM | 7:38 |
| 164 | Martinenko, Nino | 06/04 04:16PM | 06/04 08:03PM | 3:47 |
| 164 | Martinenko, Nino | 06/05 04:17PM | 06/06 12:26AM | 8:09 |
| 164 | Martinenko, Nino | 07/03 04:02PM | 07/03 10:55PM | 6:53 |
| 164 | Martinenko, Nino | 07/04 04:12PM | 07/04 10:18PM | 6:06 |
| 164 | Martinenko, Nino | 07/05 04:29PM | 07/05 11:09PM | 6:40 |
| 164 | Martinenko, Nino | 07/06 03:53PM | 07/06 10:32PM | 6:39 |
| 164 | Martinenko, Nino | 07/09 04:20PM | 07/09 11:23PM | 7:03 |
| 164 | Martinenko, Nino | 07/10 03:48PM | 07/10 11:28PM | 7:40 |
| 164 | Martinenko, Nino | 07/11 05:06PM | 07/11 11:33PM | 6:27 |
| 164 | Martinenko, Nino | 07/13 04:14PM | 07/13 11:00PM | 6:46 |
| 164 | Martinenko, Nino | 07/14 04:04PM | 07/14 11:35PM | 7:31 |
| 164 | Martinenko, Nino | 07/16 04:08PM | 07/16 11:19PM | 7:11 |
| 164 | Martinenko, Nino | 07/17 04:19PM | 07/18 12:38AM | 8:19 |
| 164 | Martinenko, Nino | 07/18 04:26PM | 07/18 09:12PM | 4:46 |
| 164 | Martinenko, Nino | 07/21 04:15PM | 07/21 10:47PM | 6:32 |
| | Break: | | 17:10 | |
| 164 | Martinenko, Nino | 07/22 03:57PM | 07/22 11:34PM | 7:37 |
| 164 | Martinenko, Nino | 07/23 04:32PM | 07/23 11:23PM | 6:51 |
| 164 | Martinenko, Nino | 07/24 04:00PM | 07/24 11:00PM | 7:00 |
| 164 | Martinenko, Nino | 07/25 04:29PM | 07/25 11:11PM | 6:42 |
| 164 | Martinenko, Nino | 07/27 04:26PM | 07/27 11:41PM | 7:15 |
| 164 | Martinenko, Nino | 07/28 04:30PM | 07/28 10:57PM | 6:27 |
| 164 | Martinenko, Nino | 07/29 03:49PM | 07/30 12:04AM | 8:15 |
| | Break: | | 16:14 | |
| 164 | Martinenko, Nino | 07/30 04:18PM | 07/31 12:10AM | 7:52 |
| 164 | Martinenko, Nino | 07/31 04:00PM | 07/31 11:28PM | 7:28 |
| 164 | Martinenko, Nino | 09/23 11:14AM | 09/23 10:54PM | 11:40 |
| | Break: | | 17:01 | |
| 164 | Martinenko, Nino | 09/24 03:55PM | 09/24 11:53PM | 7:58 |
| 164 | Martinenko, Nino | 09/25 04:10PM | 09/26 12:11AM | 8:01 |
| 164 | Martinenko, Nino | 09/28 11:24AM | 09/29 12:30AM | 13:06 |
| 164 | Martinenko, Nino | 09/30 11:39AM | 09/30 10:54PM | 11:15 |
| 164 | Martinenko, Nino | 10/01 03:56PM | 10/01 09:54PM | 5:58 |
| 164 | Martinenko, Nino | 10/02 03:56PM | 10/02 11:58PM | 8:02 |
| 164 | Martinenko, Nino | 10/03 04:00PM | 10/03 11:08PM | 7:08 |
| 164 | Martinenko, Nino | 10/05 11:50AM | 10/05 11:48PM | 11:58 |
| 164 | Martinenko, Nino | 10/06 04:08PM | 10/06 09:53PM | 5:45 |
| | Break: | | 0:01 | |
| 164 | Martinenko, Nino | 10/06 09:54PM | 10/06 09:54PM | 0:00 |
| 164 | Martinenko, Nino | 10/07 11:37AM | 10/07 11:45PM | 12:08 |
| 164 | Martinenko, Nino | 10/08 04:07PM | 10/08 11:33PM | 7:26 |
| 164 | Martinenko, Nino | 10/09 04:08PM | 10/09 11:39PM | 7:31 |
| 164 | Martinenko, Nino | 10/13 03:51PM | 10/13 10:54PM | 7:03 |
| 164 | Martinenko, Nino | 10/14 12:03PM | 10/14 10:46PM | 10:43 |
| 164 | Martinenko, Nino | 10/15 03:55PM | 10/15 11:22PM | 7:27 |
| 164 | Martinenko, Nino | 10/16 03:57PM | 10/16 11:42PM | 7:45 |
| 164 | Martinenko, Nino | 10/17 04:05PM | 10/17 08:55PM | 4:50 |

| 164 | Martinenko, Nino | 10/18 03:58PM | 10/18 10:29PM | 6:31 |
|-----|------------------|---------------|---------------|------|
| 164 | Martinenko, Nino | 10/19 12:08PM | 10/19 10:49PM | 10:41 |
| 164 | Martinenko, Nino | 10/22 03:01PM | 10/22 11:34PM | 8:33 |
| 164 | Martinenko, Nino | 10/23 04:02PM | 10/24 12:16AM | 8:14 |
| 164 | Martinenko, Nino | 10/24 11:27AM | 10/24 08:58PM | 9:31 |
| 164 | Martinenko, Nino | 10/26 11:45AM | 10/26 09:42PM | 9:57 |
| 164 | Martinenko, Nino | 10/27 03:50PM | 10/28 12:10AM | 8:20 |
| 164 | Martinenko, Nino | 10/28 11:33AM | 10/28 11:04PM | 11:31 |
| 164 | Martinenko, Nino | 10/29 04:09PM | 10/29 11:40PM | 7:31 |
| 164 | Martinenko, Nino | 10/30 04:15PM | 10/30 11:30PM | 7:15 |
| 164 | Martinenko, Nino | 11/02 11:51AM | 11/02 10:16PM | 10:25 |
| 164 | Martinenko, Nino | 11/04 03:52PM | 11/04 11:06PM | 7:14 |
| 164 | Martinenko, Nino | 11/05 04:11PM | 11/06 12:52AM | 8:41 |
| 164 | Martinenko, Nino | 11/06 04:20PM | 11/07 12:53AM | 8:33 |
| 164 | Martinenko, Nino | 11/07 04:29PM | 11/07 11:01PM | 6:32 |
| 164 | Martinenko, Nino | 11/09 11:40AM | 11/10 01:42AM | 14:02 |
| 164 | Martinenko, Nino | 11/10 04:08PM | 11/10 11:34PM | 7:26 |
| 164 | Martinenko, Nino | 11/11 11:39AM | 11/11 11:48PM | 12:09 |
| 164 | Martinenko, Nino | 11/12 03:57PM | 11/13 12:20AM | 8:23 |
| 164 | Martinenko, Nino | 11/13 04:19PM | 11/14 01:53AM | 9:34 |
| 164 | Martinenko, Nino | 11/14 04:49PM | 11/14 11:35PM | 6:46 |
| 164 | Martinenko, Nino | 11/15 04:17PM | 11/15 10:57PM | 6:40 |
| 164 | Martinenko, Nino | 11/16 11:46AM | 11/16 11:48PM | 12:02 |
| 164 | Martinenko, Nino | 11/18 11:43AM | 11/19 12:07AM | 12:24 |
| 164 | Martinenko, Nino | 11/19 04:42PM | 11/19 10:21PM | 5:39 |
| 164 | Martinenko, Nino | 11/20 04:21PM | 11/21 12:04AM | 7:43 |
| 164 | Martinenko, Nino | 11/21 04:15PM | 11/21 11:47PM | 7:32 |
| 164 | Martinenko, Nino | 11/23 11:51AM | 11/23 11:10PM | 11:19 |
| 164 | Martinenko, Nino | 11/24 03:56PM | 11/24 11:46PM | 7:50 |
| 164 | Martinenko, Nino | 11/25 04:20PM | 11/25 11:05PM | 6:45 |
| 164 | Martinenko, Nino | 11/26 04:21PM | 11/26 11:39PM | 7:18 |
| 164 | Martinenko, Nino | 11/27 04:15PM | 11/28 12:09AM | 7:54 |
| 164 | Martinenko, Nino | 11/28 04:27PM | 11/28 11:56PM | 7:29 |
| 164 | Martinenko, Nino | 11/30 11:36AM | 11/30 10:04PM | 10:28 |
| 164 | Martinenko, Nino | 12/01 11:47AM | 12/02 12:01AM | 12:14 |
| 164 | Martinenko, Nino | 12/02 04:54PM | 12/02 11:59PM | 7:05 |
| 164 | Martinenko, Nino | 12/03 04:18PM | 12/04 12:26AM | 8:08 |
| 164 | Martinenko, Nino | 12/04 04:14PM | 12/05 12:25AM | 8:11 |
| 164 | Martinenko, Nino | 12/07 11:38AM | 12/07 10:24PM | 10:46 |
| 164 | Martinenko, Nino | 12/08 03:59PM | 12/08 10:29PM | 6:30 |
| 164 | Martinenko, Nino | 12/09 04:17PM | 12/10 12:08AM | 7:51 |
| 164 | Martinenko, Nino | 12/10 04:30PM | 12/10 07:48PM | 3:18 |
| 164 | Martinenko, Nino | 12/11 05:25PM | 12/11 11:51PM | 6:26 |
| 164 | Martinenko, Nino | 12/14 04:22PM | 12/14 11:53PM | 7:31 |
| 164 | Martinenko, Nino | 12/15 04:15PM | 12/16 12:14AM | 7:59 |
| 164 | Martinenko, Nino | 12/16 04:21PM | 12/16 11:48PM | 7:27 |
| 164 | Martinenko, Nino | 12/17 04:36PM | 12/18 01:09AM | 8:33 |
| 164 | Martinenko, Nino | 12/27 03:38PM | 12/27 10:54PM | 7:16 |

D1250

| 164 | Martinenko, Nino | 12/28 03:50PM | 12/28 11:31PM | 7:41 |
|-----|------------------|---------------|---------------|------|
|     | Break:           |               | 50:26         | 1071:38 |

D1251

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 164 Martinenko, Nino | $0.00 | 03/25 04:22PM | 03/25 11:47PM | 7:25 | 7:25 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 03/26 04:23PM | 03/27 12:04AM | 7:41 | 7:41 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 03/27 04:20PM | 03/27 11:34PM | 7:14 | 7:14 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 03/28 04:08PM | 03/28 10:58PM | 6:50 | 6:50 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 03/30 04:02PM | 03/30 11:28PM | 7:26 | 7:26 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 03/31 03:58PM | 03/31 10:58PM | 7:00 | 7:00 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 04/01 05:07PM | 04/01 11:21PM | 6:14 | 6:14 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 04/02 03:59PM | 04/02 11:53PM | 7:54 | 7:54 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 04/03 04:18PM | 04/03 11:37PM | 7:19 | 7:19 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 04/04 04:04PM | 04/04 11:07PM | 7:03 | 7:03 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 04/05 04:59PM | 04/05 11:00PM | 6:01 | 6:01 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 04/08 04:09PM | 04/08 10:45PM | 6:36 | 6:36 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 04/09 04:09PM | 04/10 12:36AM | 8:27 | 8:27 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 04/10 04:00PM | 04/11 12:09AM | 8:09 | 8:09 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 04/11 04:03PM | 04/11 11:31PM | 7:28 | 7:28 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 04/14 04:35PM | 04/14 11:45PM | 7:10 | 7:10 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 04/16 04:22PM | 04/16 11:43PM | 7:21 | 7:21 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 04/17 04:04PM | 04/17 11:19PM | 7:15 | 7:15 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |

| 164 Martinenko, Nino | $0.00 | 04/18 04:34PM | 04/18 10:56PM | 6:22 | 6:22 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 04/20 03:55PM | 04/20 11:12PM | 7:17 | 7:17 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 04/23 04:07PM | 04/23 11:56PM | 7:49 | 7:49 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 04/24 04:04PM | 04/24 11:36PM | 7:32 | 7:32 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 04/29 04:04PM | 04/29 11:30PM | 7:26 | 7:26 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 04/30 04:13PM | 04/30 11:18PM | 7:05 | 7:05 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 05/01 04:12PM | 05/01 11:47PM | 7:35 | 7:35 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 05/02 04:11PM | 05/02 11:42PM | 7:31 | 7:31 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 05/06 04:04PM | 05/06 11:30PM | 7:26 | 7:26 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 05/07 03:00PM | 05/08 01:11AM | 10:11 | 10:11 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 05/08 03:56PM | 05/08 11:48PM | 7:52 | 7:52 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 05/09 04:15PM | 05/09 11:58PM | 7:43 | 7:43 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 05/11 04:02PM | 05/11 11:18PM | 7:16 | 7:16 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 05/13 04:03PM | 05/13 11:37PM | 7:34 | 7:34 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 05/14 04:00PM | 05/14 06:03PM | 2:03 | 2:03 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 05/15 04:02PM | 05/16 12:44AM | 8:42 | 8:42 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 05/16 03:48PM | 05/16 10:40PM | 6:52 | 6:52 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 05/20 04:09PM | 05/20 11:42PM | 7:33 | 7:33 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 05/21 03:53PM | 05/21 11:35PM | 7:42 | 7:42 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 05/22 04:01PM | 05/22 11:59PM | 7:58 | 7:58 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 05/23 03:59PM | 05/23 11:22PM | 7:23 | 7:23 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 05/26 04:11PM | 05/26 11:09PM | 6:58 | 6:58 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 05/27 04:23PM | 05/27 10:46PM | 6:23 | 6:23 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 05/29 04:24PM | 05/29 11:25PM | 7:01 | 7:01 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 05/30 04:00PM | 05/30 11:30PM | 7:30 | 7:30 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 05/31 04:08PM | 05/31 10:16PM | 6:08 | 6:08 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 06/02 03:54PM | 06/02 10:52PM | 6:58 | 6:58 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 06/03 04:16PM | 06/03 11:54PM | 7:38 | 7:38 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 06/04 04:16PM | 06/04 08:03PM | 3:47 | 3:47 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 06/05 04:17PM | 06/06 12:26AM | 8:09 | 8:09 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 07/03 04:02PM | 07/03 10:55PM | 6:53 | 6:53 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 07/04 04:12PM | 07/04 10:18PM | 6:06 | 6:06 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 07/05 04:29PM | 07/05 11:09PM | 6:40 | 6:40 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 07/06 03:53PM | 07/06 10:32PM | 6:39 | 6:39 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 07/09 04:20PM | 07/09 11:23PM | 7:03 | 7:03 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 07/10 03:48PM | 07/10 11:28PM | 7:40 | 7:40 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 07/11 05:06PM | 07/11 11:33PM | 6:27 | 6:27 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 07/13 04:14PM | 07/13 11:00PM | 6:46 | 6:46 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 07/14 04:04PM | 07/14 11:35PM | 7:31 | 7:31 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 07/16 04:08PM | 07/16 11:19PM | 7:11 | 7:11 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 07/17 04:19PM | 07/18 12:38AM | 8:19 | 8:19 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 07/18 04:26PM | 07/18 09:12PM | 4:46 | 4:46 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 07/21 04:15PM | 07/21 10:47PM | 6:32 | 6:32 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | Break: | | 17:10 | 0:00 | 0:00 | 0:00 | 0:00 | | | |
| 164 Martinenko, Nino | $0.00 | 07/22 03:57PM | 07/22 11:34PM | 7:37 | 7:37 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 07/23 04:32PM | 07/23 11:23PM | 6:51 | 6:51 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 07/24 04:00PM | 07/24 11:00PM | 7:00 | 7:00 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 07/25 04:29PM | 07/25 11:11PM | 6:42 | 6:42 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 07/27 04:26PM | 07/27 11:41PM | 7:15 | 7:15 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 07/28 04:30PM | 07/28 10:57PM | 6:27 | 6:27 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 07/29 03:49PM | 07/30 12:04AM | 8:15 | 8:15 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | Break: | | 16:14 | 0:00 | 0:00 | 0:00 | 0:00 | | | |
| 164 Martinenko, Nino | $0.00 | 07/30 04:18PM | 07/31 12:10AM | 7:52 | 7:52 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 07/31 04:00PM | 07/31 11:28PM | 7:28 | 7:28 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 09/23 11:14AM | 09/23 10:54PM | 11:40 | 11:40 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | Break: | | 17:01 | 0:00 | 0:00 | 0:00 | 0:00 | | | |
| 164 Martinenko, Nino | $0.00 | 09/24 03:55PM | 09/24 11:53PM | 7:58 | 7:58 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 09/25 04:10PM | 09/26 12:11AM | 8:01 | 8:01 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 09/28 11:24AM | 09/29 12:30AM | 13:06 | 13:06 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 09/30 11:39AM | 09/30 10:54PM | 11:15 | 11:15 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 10/01 03:56PM | 10/01 09:54PM | 5:58 | 5:58 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 10/02 03:56PM | 10/02 11:58PM | 8:02 | 8:02 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 10/03 04:00PM | 10/03 11:08PM | 7:08 | 7:08 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 10/05 11:50AM | 10/05 11:48PM | 11:58 | 11:58 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 10/06 04:08PM | 10/06 09:53PM | 5:45 | 5:45 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | Break: | | 0:01 | 0:00 | 0:00 | 0:00 | 0:00 | | | |
| 164 Martinenko, Nino | $0.00 | 10/06 09:54PM | 10/06 09:54PM | 0:00 | 0:00 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 10/07 11:37AM | 10/07 11:45PM | 12:08 | 12:08 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 10/08 11:38AM | 10/08 11:33PM | 7:26 | 7:26 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |

D1255

POSLavu Admin Control Panel

7/15/22, 6:09 PM

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 164 Martinenko, Nino | $0.00 | 10/09 04:08PM | 10/09 11:39PM | 7:31 | 7:31 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 10/13 03:51PM | 10/13 10:54PM | 7:03 | 7:03 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 10/14 12:03PM | 10/14 10:46PM | 10:43 | 10:43 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 10/15 03:55PM | 10/15 11:22PM | 7:27 | 7:27 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 10/16 03:57PM | 10/16 11:42PM | 7:45 | 7:45 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 10/17 04:05PM | 10/17 08:55PM | 4:50 | 4:50 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 10/18 03:58PM | 10/18 10:29PM | 6:31 | 6:31 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 10/19 12:08PM | 10/19 10:49PM | 10:41 | 10:41 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 10/22 03:01PM | 10/22 11:34PM | 8:33 | 8:33 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 10/23 04:02PM | 10/24 12:16AM | 8:14 | 8:14 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 10/24 11:27AM | 10/24 08:58PM | 9:31 | 9:31 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 10/26 11:45AM | 10/26 09:42PM | 9:57 | 9:57 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 10/27 03:50PM | 10/28 12:10AM | 8:20 | 8:20 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 10/28 11:33AM | 10/28 11:04PM | 11:31 | 11:31 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 10/29 04:09PM | 10/29 11:40PM | 7:31 | 7:31 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 10/30 04:15PM | 10/30 11:30PM | 7:15 | 7:15 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/02 11:51AM | 11/02 10:16PM | 10:25 | 10:25 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/04 03:52PM | 11/04 11:06PM | 7:14 | 7:14 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/05 04:11PM | 11/06 12:52AM | 8:41 | 8:41 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/06 04:20PM | 11/07 12:53AM | 8:33 | 8:33 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/07 04:29PM | 11/07 11:01PM | 6:32 | 6:32 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/09 11:40AM | 11/10 01:42AM | 14:02 | 14:02 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/10 04:08PM | 11/10 11:34PM | 7:26 | 7:26 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/11 11:39AM | 11/11 11:48PM | 12:09 | 12:09 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/12 03:57PM | 11/13 12:20AM | 8:23 | 8:23 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/13 04:19PM | 11/14 01:53AM | 9:34 | 9:34 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/14 04:49PM | 11/14 11:35PM | 6:46 | 6:46 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/15 04:17PM | 11/15 10:57PM | 6:40 | 6:40 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/16 11:46AM | 11/16 11:48PM | 12:02 | 12:02 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/18 11:43AM | 11/19 12:07AM | 12:24 | 12:24 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/19 04:42PM | 11/19 10:21PM | 5:39 | 5:39 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/20 04:21PM | 11/21 12:04AM | 7:43 | 7:43 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/21 04:15PM | 11/21 11:47PM | 7:32 | 7:32 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/23 11:51AM | 11/23 11:10PM | 11:19 | 11:19 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/24 03:56PM | 11/24 11:46PM | 7:50 | 7:50 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/25 04:20PM | 11/25 11:05PM | 6:45 | 6:45 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/26 04:21PM | 11/26 11:39PM | 7:18 | 7:18 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/27 04:15PM | 11/28 12:09AM | 7:54 | 7:54 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/28 04:27PM | 11/28 11:56PM | 7:29 | 7:29 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 11/30 11:36AM | 11/30 10:04PM | 10:28 | 10:28 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 12/01 11:47AM | 12/02 12:01AM | 12:14 | 12:14 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 12/02 04:54PM | 12/02 11:59PM | 7:05 | 7:05 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 12/03 04:18PM | 12/04 12:26AM | 8:08 | 8:08 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 12/04 04:14PM | 12/05 12:25AM | 8:11 | 8:11 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 12/07 11:38AM | 12/07 10:24PM | 10:46 | 10:46 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 12/08 03:59PM | 12/08 10:29PM | 6:30 | 6:30 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 12/09 04:17PM | 12/10 12:08AM | 7:51 | 7:51 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 12/10 04:30PM | 12/10 07:48PM | 3:18 | 3:18 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 12/11 05:25PM | 12/11 11:51PM | 6:26 | 6:26 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 12/14 04:22PM | 12/14 11:53PM | 7:31 | 7:31 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 12/15 04:15PM | 12/16 12:14AM | 7:59 | 7:59 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 12/16 04:21PM | 12/16 11:48PM | 7:27 | 7:27 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 12/17 04:36PM | 12/18 01:09AM | 8:33 | 8:33 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 12/27 03:38PM | 12/27 10:54PM | 7:16 | 7:16 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 Martinenko, Nino | $0.00 | 12/28 03:50PM | 12/28 11:31PM | 7:41 | 7:41 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | Break: | 50:26 | 1071:38 | 1071:38 | 0:00 | 0:00 | $0.00 | $0.00 | $0.00 | $0.00 |