# EXHIBIT 4

5/25/23, 10:08 AM

Control Panel

| ID | Server | Class | Pay rate | Time In | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | Vivian Peng | Unclassified | $0.00 | 09/22/2017 03:51 PM | 09/23/2017 12:02 AM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 09/23/2017 04:03 PM | 09/23/2017 11:17 PM | 07:14 | 07:14 | 00:00 | 00:00 | $113.67 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 09/24/2017 03:57 PM | 09/24/2017 10:36 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 09/29/2017 03:55 PM | 09/29/2017 11:19 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 09/30/2017 04:01 PM | 09/30/2017 11:38 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 10/01/2017 04:01 PM | 10/01/2017 10:30 PM | 06:29 | 06:29 | 00:00 | 00:00 | $171.37 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 10/03/2017 04:20 PM | 10/03/2017 10:50 PM | 06:30 | 06:30 | 00:00 | 00:00 | $651.41 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 10/08/2017 03:51 PM | 10/08/2017 11:33 PM | 07:42 | 07:42 | 00:00 | 00:00 | $219.92 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 10/14/2017 02:58 PM | 10/14/2017 11:20 PM | 08:22 | 08:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 10/21/2017 05:34 PM | 10/22/2017 12:03 AM | 06:29 | 06:29 | 00:00 | 00:00 | $120.56 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 10/27/2017 04:23 PM | 10/27/2017 11:18 PM | 06:55 | 06:55 | 00:00 | 00:00 | $481.22 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 10/28/2017 04:04 PM | 10/28/2017 09:35 PM | 05:31 | 05:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 10/31/2017 03:56 PM | 10/31/2017 09:45 PM | 05:49 | 05:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 11/03/2017 04:08 PM | 11/04/2017 12:34 AM | 08:26 | 08:26 | 00:00 | 00:00 | $92.11 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 11/04/2017 04:03 PM | 11/04/2017 11:04 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 11/06/2017 03:57 PM | 11/06/2017 10:39 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 11/07/2017 04:00 PM | 11/07/2017 10:42 PM | 06:42 | 06:42 | 00:00 | 00:00 | $422.44 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 11/10/2017 04:14 PM | 11/11/2017 12:07 AM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 11/11/2017 03:50 PM | 11/11/2017 11:34 PM | 07:44 | 07:44 | 00:00 | 00:00 | $269.12 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 11/12/2017 03:54 PM | 11/12/2017 10:58 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 11/13/2017 04:00 PM | 11/13/2017 11:20 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Vivian Peng | Unclassified | | | | 341:25 | 341:25 | 00:00 | 00:00 | $3,932.58 | $0.00 | $0.00 | $0.00 |
| Summary | | | | | | | | | | | | | |

| 125 | Vivian Peng | Unclassified | $0.00 | 07/03/2017 04:24 PM | 07/03/2017 11:36 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | Vivian Peng | Unclassified | $0.00 | 07/08/2017 03:59 PM | 07/09/2017 12:38 AM | 08:39 | 08:39 | 00:00 | 00:00 | $157.21 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 07/13/2017 03:49 PM | 07/13/2017 10:20 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 07/14/2017 04:04 PM | 07/14/2017 11:08 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 07/15/2017 04:19 PM | 07/15/2017 11:34 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 07/23/2017 03:50 PM | 07/23/2017 11:32 PM | 07:42 | 07:42 | 00:00 | 00:00 | $110.18 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 07/24/2017 03:53 PM | 07/24/2017 11:43 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 07/26/2017 03:54 PM | 07/27/2017 12:03 AM | 08:09 | 08:09 | 00:00 | 00:00 | $316.18 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 07/28/2017 04:05 PM | 07/28/2017 11:51 PM | 07:46 | 07:46 | 00:00 | 00:00 | $93.85 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 07/29/2017 04:01 PM | 07/29/2017 11:47 PM | 07:46 | 07:46 | 00:00 | 00:00 | $339.47 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 07/30/2017 04:08 PM | 07/30/2017 11:09 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/04/2017 04:00 PM | 08/04/2017 06:52 PM | 02:52 | 02:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/05/2017 04:01 PM | 08/05/2017 11:33 PM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/06/2017 04:03 PM | 08/06/2017 10:59 PM | 06:56 | 06:56 | 00:00 | 00:00 | $186.18 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/10/2017 03:48 PM | 08/10/2017 11:00 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/11/2017 04:02 PM | 08/12/2017 02:14 AM | 10:12 | 10:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/16/2017 04:02 PM | 08/16/2017 11:33 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/17/2017 04:04 PM | 08/17/2017 11:28 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/18/2017 03:59 PM | 08/18/2017 10:15 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/19/2017 03:54 PM | 08/19/2017 11:43 PM | 07:49 | 07:49 | 00:00 | 00:00 | $74.03 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/22/2017 04:01 PM | 08/22/2017 10:20 PM | 06:19 | 06:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/24/2017 04:00 PM | 08/24/2017 11:01 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/26/2017 04:32 PM | 08/26/2017 08:55 PM | 04:23 | 04:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 08/29/2017 03:58 PM | 08/29/2017 09:42 PM | 05:44 | 05:44 | 00:00 | 00:00 | $113.66 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 09/08/2017 04:09 PM | 09/08/2017 11:26 PM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 09/10/2017 04:12 PM | 09/10/2017 09:41 PM | 05:29 | 05:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 09/15/2017 03:50 PM | 09/15/2017 06:50 PM | 03:00 | 03:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Vivian Peng | Unclassified | $0.00 | 09/17/2017 04:10 PM | 09/17/2017 09:59 PM | 05:49 | 05:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

| 124 | Stefana | Unclassified | $0.00 | 06/26/2017 03:51 PM | 06/25/2017 10:40 PM | | | 00:00 | 00:00 | | | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 06/29/2017 03:37 PM | 06/29/2017 10:58 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 06/30/2017 03:43 PM | 06/30/2017 11:59 PM | 08:16 | 08:16 | 00:00 | 00:00 | $199.82 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 07/01/2017 03:51 PM | 07/02/2017 12:08 AM | 08:17 | 08:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 07/02/2017 09:59 AM | 07/02/2017 05:54 PM | 07:55 | 07:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 07/03/2017 03:38 PM | 07/03/2017 10:29 PM | 06:51 | 06:51 | 00:00 | 00:00 | $51.83 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 07/04/2017 03:40 PM | 07/04/2017 11:30 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 07/05/2017 03:55 PM | 07/05/2017 10:06 PM | 06:11 | 06:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 07/08/2017 03:59 PM | 07/09/2017 12:13 AM | 08:14 | 08:14 | 00:00 | 00:00 | $231.25 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 07/09/2017 03:58 PM | 07/09/2017 10:34 PM | 06:36 | 06:36 | 00:00 | 00:00 | $325.53 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 07/10/2017 03:53 PM | 07/10/2017 10:20 PM | 06:27 | 06:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 07/11/2017 03:55 PM | 07/11/2017 10:40 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 07/14/2017 03:55 PM | 07/14/2017 09:05 PM | 05:10 | 05:10 | 00:00 | 00:00 | $25.58 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 07/15/2017 03:58 PM | 07/15/2017 10:31 PM | 06:33 | 06:33 | 00:00 | 00:00 | $310.51 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 07/16/2017 03:52 PM | 07/16/2017 10:11 PM | 06:19 | 06:19 | 00:00 | 00:00 | $135.44 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 07/17/2017 03:53 PM | 07/17/2017 11:20 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 07/18/2017 03:56 PM | 07/18/2017 10:19 PM | 06:23 | 06:23 | 00:00 | 00:00 | $55.52 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 07/19/2017 03:52 PM | 07/19/2017 11:16 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 07/22/2017 03:53 PM | 07/22/2017 10:30 PM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 07/24/2017 03:56 PM | 07/24/2017 11:42 PM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 07/25/2017 03:52 PM | 07/25/2017 10:19 PM | 06:27 | 06:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Server | Class | Pay rate | Time In | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 124 | Stefana | Unclassified | $0.00 | 07/26/2017 03:54 PM | 07/26/2017 11:26 PM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 07/27/2017 04:00 PM | 07/27/2017 09:23 PM | 05:23 | 05:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 07/29/2017 03:57 PM | 07/29/2017 09:37 PM | 05:40 | 05:40 | 00:00 | 00:00 | $120.41 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 07/31/2017 03:55 PM | 07/31/2017 11:23 PM | 07:28 | 07:28 | 00:00 | 00:00 | $99.72 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 08/01/2017 03:56 PM | 08/01/2017 11:00 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 08/03/2017 03:53 PM | 08/03/2017 10:09 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 08/06/2017 03:53 PM | 08/06/2017 10:37 PM | 06:44 | 06:44 | 00:00 | 00:00 | $64.24 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 08/08/2017 04:04 PM | 08/08/2017 10:24 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 08/09/2017 04:00 PM | 08/09/2017 10:56 PM | 06:56 | 06:56 | 00:00 | 00:00 | $154.81 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 08/10/2017 03:58 PM | 08/10/2017 11:55 PM | 07:57 | 07:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 08/11/2017 03:54 PM | 08/12/2017 01:51 AM | 09:57 | 09:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 08/12/2017 03:56 PM | 08/13/2017 01:30 AM | 09:34 | 09:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 08/18/2017 03:49 PM | 08/18/2017 10:12 PM | 06:23 | 06:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 08/19/2017 03:53 PM | 08/19/2017 11:29 PM | 07:36 | 07:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 08/20/2017 05:17 PM | 08/20/2017 10:25 PM | 05:08 | 05:08 | 00:00 | 00:00 | $76.87 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 08/21/2017 04:04 PM | 08/21/2017 10:41 PM | 06:37 | 06:37 | 00:00 | 00:00 | $88.84 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 08/25/2017 03:57 PM | 08/25/2017 10:05 PM | 06:08 | 06:08 | 00:00 | 00:00 | $132.17 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 08/27/2017 03:52 PM | 08/27/2017 09:25 PM | 05:33 | 05:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 08/28/2017 04:07 PM | 08/28/2017 10:25 PM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 08/29/2017 03:56 PM | 08/29/2017 09:37 PM | 05:41 | 05:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 09/02/2017 03:58 PM | 09/02/2017 10:21 PM | 06:23 | 06:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 09/06/2017 03:56 PM | 09/06/2017 10:40 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 09/07/2017 03:58 PM | 09/07/2017 05:59 PM | 02:01 | 02:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 09/09/2017 04:12 PM | 09/10/2017 12:21 AM | 08:09 | 08:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 09/10/2017 03:59 PM | 09/10/2017 10:20 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 09/12/2017 03:56 PM | 09/12/2017 10:29 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 09/16/2017 03:59 PM | 09/16/2017 11:15 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 09/19/2017 03:55 PM | 09/19/2017 11:28 PM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 09/22/2017 03:57 PM | 09/22/2017 11:30 PM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Server | Class | Pay rate | Time In | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | Stefana | Unclassified | $0.00 | 09/23/2017 04:06 PM | 09/23/2017 10:21 PM | 06:15 | 06:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 09/25/2017 03:55 PM | 09/25/2017 10:32 PM | 06:37 | 06:37 | 00:00 | 00:00 | $231.59 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 09/29/2017 03:56 PM | 09/29/2017 10:09 PM | 06:13 | 06:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 09/30/2017 04:22 PM | 09/30/2017 10:54 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 10/01/2017 04:05 PM | 10/01/2017 10:30 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 10/02/2017 03:57 PM | 10/02/2017 09:41 PM | 05:44 | 05:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 10/06/2017 04:03 PM | 10/06/2017 07:14 PM | 03:11 | 03:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 10/07/2017 03:56 PM | 10/07/2017 10:46 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 10/08/2017 03:57 PM | 10/08/2017 11:33 PM | 07:36 | 07:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 10/10/2017 04:01 PM | 10/10/2017 09:12 PM | 05:11 | 05:11 | 00:00 | 00:00 | $167.67 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 10/13/2017 03:54 PM | 10/13/2017 10:44 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 10/14/2017 03:01 PM | 10/14/2017 06:59 PM | 03:58 | 03:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 10/17/2017 04:02 PM | 10/17/2017 10:55 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 10/20/2017 03:51 PM | 10/20/2017 11:38 PM | 07:47 | 07:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 10/21/2017 04:08 PM | 10/21/2017 11:17 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 10/22/2017 04:00 PM | 10/22/2017 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 10/23/2017 03:58 PM | 10/23/2017 11:58 PM | 08:00 | 08:00 | 00:00 | 00:00 | $127.75 | $0.00 | $0.00 | $0.00 |
| 124 | Stefana | Unclassified | $0.00 | 10/27/2017 03:58 PM | 10/27/2017 09:46 PM | 05:48 | 05:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Stefana | Unclassified | | | | 456:24 | 456:24 | 00:00 | 00:00 | $2,599.55 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Stefana | | | | | 456:24 | 456:24 | 00:00 | 00:00 | $2,599.55 | $0.00 | $0.00 | $0.00 |
| 129 | Stefana Manzano | Unclassified | $7.50 | 12/24/2017 03:00 PM | 12/24/2017 10:05 PM | 07:05 | 07:05 | 00:00 | 00:00 | $53.12 | $53.12 | $0.00 | $0.00 |
| 129 | Stefana Manzano | Unclassified | $7.50 | 12/25/2017 10:57 AM | 12/25/2017 03:13 PM | 04:16 | 04:16 | 00:00 | 00:00 | $75.55 | $32.00 | $0.00 | $0.00 |
| 129 | Stefana Manzano | Unclassified | $7.50 | 12/25/2017 04:04 PM | 12/25/2017 10:32 PM | 06:28 | 06:28 | 00:00 | 00:00 | $155.19 | $48.50 | $0.00 | $0.00 |
| 129 | Stefana Manzano | Unclassified | $7.50 | 12/26/2017 04:03 PM | 12/26/2017 11:18 PM | 07:15 | 07:15 | 00:00 | 00:00 | $54.38 | $54.38 | $0.00 | $0.00 |
| 129 | Stefana Manzano | Unclassified | $7.50 | 12/27/2017 04:01 PM | 12/27/2017 10:43 PM | 06:42 | 06:42 | 00:00 | 00:00 | $50.25 | $50.25 | $0.00 | $0.00 |
| 129 | Stefana Manzano | Unclassified | $7.50 | 12/29/2017 03:53 PM | 12/29/2017 11:04 PM | 07:11 | 07:11 | 00:00 | 00:00 | $232.42 | $53.87 | $0.00 | $0.00 |
| Summary by Class | Stefana Manzano | Unclassified | | | | 38:57 | 38:57 | 00:00 | 00:00 | $620.91 | $292.12 | $0.00 | $0.00 |
| Summary by Employee | Stefana Manzano | | | | | 38:57 | 38:57 | 00:00 | 00:00 | $620.91 | $292.12 | $0.00 | $0.00 |

| 121 | Miguel Torress | Unclassified | $0.00 | 01/04/2017 04:01 PM | 01/04/2017 10:40 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/05/2017 03:59 PM | 01/05/2017 10:24 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/06/2017 03:49 PM | 01/06/2017 10:33 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/07/2017 04:12 PM | 01/07/2017 09:42 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/08/2017 03:51 PM | 01/08/2017 11:12 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/11/2017 03:56 PM | 01/11/2017 11:00 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/12/2017 03:52 PM | 01/12/2017 10:42 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Server | Class | Pay rate | Time In | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 121 | Miguel Torress | Unclassified | $0.00 | 01/13/2017 04:09 PM | 01/13/2017 11:29 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/14/2017 04:12 PM | 01/14/2017 09:58 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/15/2017 04:08 PM | 01/15/2017 11:41 PM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/17/2017 04:14 PM | 01/17/2017 10:32 PM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/18/2017 06:45 PM | 01/19/2017 01:48 AM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/19/2017 03:57 PM | 01/19/2017 10:48 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/20/2017 03:53 PM | 01/20/2017 10:03 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/21/2017 04:03 PM | 01/21/2017 10:58 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/26/2017 04:03 PM | 01/26/2017 08:14 PM | 04:11 | 04:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/27/2017 03:55 PM | 01/28/2017 12:09 AM | 08:14 | 08:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/28/2017 03:50 PM | 01/28/2017 10:51 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/29/2017 04:19 PM | 01/29/2017 10:17 PM | 05:58 | 05:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/31/2017 03:53 PM | 01/31/2017 08:10 PM | 04:17 | 04:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/01/2017 04:06 PM | 02/01/2017 10:22 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/02/2017 03:47 PM | 02/02/2017 10:01 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/04/2017 03:58 PM | 02/04/2017 10:12 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/05/2017 03:58 PM | 02/05/2017 07:29 PM | 03:31 | 03:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/07/2017 03:56 PM | 02/07/2017 10:05 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/08/2017 03:51 PM | 02/08/2017 10:54 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/09/2017 03:41 PM | 02/10/2017 12:01 AM | 08:20 | 08:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/10/2017 03:57 PM | 02/10/2017 10:51 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/11/2017 04:15 PM | 02/11/2017 10:55 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/14/2017 03:05 PM | 02/14/2017 10:58 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/16/2017 03:59 PM | 02/16/2017 09:58 PM | 05:59 | 05:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/17/2017 04:10 PM | 02/17/2017 11:37 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/18/2017 03:55 PM | 02/18/2017 10:56 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/19/2017 04:08 PM | 02/19/2017 10:17 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/21/2017 03:48 PM | 02/21/2017 08:41 PM | 04:53 | 04:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/23/2017 04:06 PM | 02/23/2017 09:43 PM | 05:37 | 05:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Server | Class | Pay rate | Time In | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | Miguel Torress | Unclassified | $0.00 | 02/24/2017 04:05 PM | 02/24/2017 09:00 PM | 04:55 | 04:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/25/2017 03:59 PM | 02/25/2017 11:42 PM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/01/2017 03:52 PM | 03/01/2017 08:05 PM | 04:13 | 04:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/02/2017 03:57 PM | 03/02/2017 09:47 PM | 05:50 | 05:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/04/2017 03:14 PM | 03/04/2017 10:51 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/05/2017 04:11 PM | 03/05/2017 11:03 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/07/2017 03:51 PM | 03/07/2017 10:03 PM | 06:12 | 06:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/08/2017 03:45 PM | 03/08/2017 09:49 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/09/2017 04:02 PM | 03/09/2017 11:41 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/11/2017 04:09 PM | 03/11/2017 11:03 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/15/2017 04:14 PM | 03/15/2017 07:05 PM | 02:51 | 02:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/17/2017 04:15 PM | 03/17/2017 11:20 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/18/2017 03:59 PM | 03/18/2017 10:52 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/19/2017 03:58 PM | 03/19/2017 10:12 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/22/2017 04:04 PM | 03/22/2017 08:11 PM | 04:07 | 04:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/23/2017 04:02 PM | 03/23/2017 10:56 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/24/2017 04:07 PM | 03/24/2017 11:06 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/25/2017 04:10 PM | 03/26/2017 12:20 AM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/26/2017 04:07 PM | 03/26/2017 10:27 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/30/2017 04:09 PM | 03/30/2017 10:40 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 03/31/2017 04:33 PM | 03/31/2017 11:01 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/01/2017 04:14 PM | 04/01/2017 11:12 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/02/2017 04:21 PM | 04/02/2017 09:24 PM | 05:03 | 05:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/06/2017 04:05 PM | 04/06/2017 08:10 PM | 04:05 | 04:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/07/2017 04:23 PM | 04/07/2017 10:27 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/08/2017 04:20 PM | 04/08/2017 10:15 PM | 05:55 | 05:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/09/2017 04:18 PM | 04/09/2017 10:05 PM | 05:47 | 05:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/12/2017 05:29 PM | 04/12/2017 10:09 PM | 04:40 | 04:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/13/2017 04:08 PM | 04/13/2017 10:17 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 121 | Miguel Torress | Unclassified | $0.00 | 04/15/2017 04:23 PM | 04/15/2017 09:42 PM | 05:19 | 05:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/16/2017 04:13 PM | 04/16/2017 09:40 PM | 05:27 | 05:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/19/2017 04:09 PM | 04/19/2017 09:48 PM | 05:39 | 05:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/20/2017 04:00 PM | 04/20/2017 08:27 PM | 04:27 | 04:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/21/2017 04:13 PM | 04/21/2017 11:16 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/22/2017 04:15 PM | 04/22/2017 10:31 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/23/2017 04:11 PM | 04/23/2017 09:56 PM | 05:45 | 05:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/25/2017 04:19 PM | 04/25/2017 09:59 PM | 05:40 | 05:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/26/2017 04:04 PM | 04/26/2017 11:13 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/27/2017 04:17 PM | 04/27/2017 10:48 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/28/2017 03:57 PM | 04/28/2017 10:40 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/29/2017 04:15 PM | 04/29/2017 11:19 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/30/2017 04:01 PM | 04/30/2017 08:51 PM | 04:50 | 04:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/03/2017 04:04 PM | 05/03/2017 10:15 PM | 06:11 | 06:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/04/2017 04:09 PM | 05/04/2017 09:55 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/05/2017 04:59 PM | 05/05/2017 11:31 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/06/2017 04:01 PM | 05/06/2017 10:32 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/07/2017 04:14 PM | 05/07/2017 08:09 PM | 03:55 | 03:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/11/2017 04:03 PM | 05/11/2017 10:53 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/12/2017 04:07 PM | 05/12/2017 08:42 PM | 04:35 | 04:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/13/2017 04:52 PM | 05/13/2017 10:09 PM | 05:17 | 05:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/16/2017 04:19 PM | 05/16/2017 09:20 PM | 05:01 | 05:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/18/2017 04:13 PM | 05/18/2017 11:22 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/19/2017 04:30 PM | 05/19/2017 10:53 PM | 06:23 | 06:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/20/2017 04:44 PM | 05/20/2017 09:57 PM | 05:13 | 05:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/23/2017 04:19 PM | 05/23/2017 10:29 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/24/2017 04:15 PM | 05/24/2017 10:57 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/25/2017 04:05 PM | 05/25/2017 09:25 PM | 05:20 | 05:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/26/2017 03:20 PM | 05/26/2017 10:38 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Server | Class | Pay rate | Time In | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | Miguel Torress | Unclassified | $0.00 | 05/27/2017 04:08 PM | 05/27/2017 11:59 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/31/2017 04:01 PM | 05/31/2017 10:10 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/02/2017 04:14 PM | 06/02/2017 10:50 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/03/2017 04:04 PM | 06/03/2017 10:58 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/04/2017 04:18 PM | 06/04/2017 09:22 PM | 05:04 | 05:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/06/2017 04:07 PM | 06/06/2017 11:02 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/07/2017 04:21 PM | 06/07/2017 09:35 PM | 05:14 | 05:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/08/2017 04:10 PM | 06/08/2017 09:32 PM | 05:22 | 05:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/09/2017 03:55 PM | 06/09/2017 10:09 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/10/2017 04:00 PM | 06/10/2017 11:22 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/10/2017 04:16 PM | 06/10/2017 11:20 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/14/2017 04:09 PM | 06/14/2017 09:35 PM | 05:26 | 05:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/15/2017 04:14 PM | 06/15/2017 10:12 PM | 05:58 | 05:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/16/2017 03:57 PM | 06/16/2017 10:55 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/17/2017 04:05 PM | 06/17/2017 11:08 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/18/2017 03:58 PM | 06/18/2017 09:55 PM | 05:57 | 05:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/21/2017 03:48 PM | 06/21/2017 11:11 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/22/2017 03:59 PM | 06/22/2017 10:13 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/23/2017 04:12 PM | 06/23/2017 10:57 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/24/2017 04:25 PM | 06/24/2017 11:18 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/27/2017 04:23 PM | 06/27/2017 10:30 PM | 06:07 | 06:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/28/2017 04:08 PM | 06/28/2017 10:39 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/29/2017 03:39 PM | 06/29/2017 10:39 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/30/2017 03:51 PM | 06/30/2017 11:56 PM | 08:05 | 08:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/02/2017 09:59 AM | 07/02/2017 06:29 PM | 08:30 | 08:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/04/2017 04:19 PM | 07/04/2017 07:44 PM | 03:25 | 03:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/05/2017 04:11 PM | 07/05/2017 09:45 PM | 05:34 | 05:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/07/2017 04:09 PM | 07/07/2017 10:26 PM | 06:17 | 06:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/08/2017 04:08 PM | 07/09/2017 12:14 AM | 08:06 | 08:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 121 | Miguel Torress | Unclassified | $0.00 | 07/12/2017 03:56 PM | 07/12/2017 09:09 PM | 05:13 | 05:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/13/2017 03:52 PM | 07/13/2017 09:49 PM | 05:57 | 05:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/13/2017 09:50 PM | 07/13/2017 10:02 PM | 00:12 | 00:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/15/2017 04:11 PM | 07/15/2017 11:25 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/19/2017 04:09 PM | 07/19/2017 11:24 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/22/2017 04:17 PM | 07/22/2017 11:17 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/23/2017 04:04 PM | 07/23/2017 10:59 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/26/2017 04:15 PM | 07/26/2017 11:16 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/27/2017 04:18 PM | 07/27/2017 10:37 PM | 06:19 | 06:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/28/2017 04:03 PM | 07/28/2017 10:56 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/29/2017 04:04 PM | 07/29/2017 11:28 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 08/02/2017 04:07 PM | 08/02/2017 11:00 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 08/03/2017 03:55 PM | 08/03/2017 10:48 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 08/05/2017 04:17 PM | 08/05/2017 11:00 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/10/2017 05:00 PM | 05/11/2017 12:58 AM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/12/2017 05:31 PM | 05/12/2017 11:08 PM | 05:37 | 05:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/22/2017 04:09 PM | 05/22/2017 11:18 PM | 07:09 | 07:09 | 00:00 | 00:00 | $70.55 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/23/2017 04:18 PM | 05/23/2017 10:02 PM | 05:44 | 05:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/24/2017 04:14 PM | 05/24/2017 11:02 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/26/2017 04:18 PM | 05/27/2017 12:31 AM | 08:13 | 08:13 | 00:00 | 00:00 | $93.74 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/27/2017 06:13 PM | 05/27/2017 11:52 PM | 05:39 | 05:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 06/02/2017 04:27 PM | 06/02/2017 10:47 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Kelsey Foley | Unclassified | | | | 487:42 | 487:42 | 00:00 | 00:00 | $1,228.59 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Kelsey Foley | | | | | 487:42 | 487:42 | 00:00 | 00:00 | $1,228.59 | $0.00 | $0.00 | $0.00 |

| 114 | Kelsey Foley | Unclassified | $0.00 | 01/04/2017 04:32 PM | 01/04/2017 10:56 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/06/2017 04:16 PM | 01/06/2017 10:45 PM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/08/2017 04:36 PM | 01/08/2017 09:58 PM | 05:22 | 05:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/13/2017 04:51 PM | 01/13/2017 11:53 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/14/2017 04:35 PM | 01/14/2017 10:19 PM | 05:44 | 05:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/15/2017 05:11 PM | 01/16/2017 12:13 AM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/16/2017 04:27 PM | 01/16/2017 10:58 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/18/2017 07:18 PM | 01/19/2017 01:47 AM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/20/2017 04:28 PM | 01/20/2017 08:23 PM | 03:55 | 03:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/23/2017 04:27 PM | 01/23/2017 11:29 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/24/2017 05:06 PM | 01/24/2017 11:28 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |

5/25/23, 10:07 AM

Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/28/2017 04:33 PM | 01/29/2017 12:04 AM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/30/2017 04:31 PM | 01/30/2017 09:46 PM | 05:15 | 05:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/31/2017 04:24 PM | 01/31/2017 11:22 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/02/2017 04:36 PM | 02/02/2017 09:36 PM | 05:00 | 05:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/03/2017 04:22 PM | 02/04/2017 12:00 AM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/04/2017 06:06 PM | 02/04/2017 10:34 PM | 04:28 | 04:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/07/2017 04:12 PM | 02/07/2017 11:47 PM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/10/2017 04:40 PM | 02/10/2017 10:47 PM | 06:07 | 06:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/11/2017 04:32 PM | 02/11/2017 11:21 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/14/2017 03:37 PM | 02/14/2017 10:58 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/15/2017 05:15 PM | 02/15/2017 09:56 PM | 04:41 | 04:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/16/2017 04:22 PM | 02/16/2017 07:47 PM | 03:25 | 03:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/17/2017 04:25 PM | 02/17/2017 11:51 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/18/2017 04:49 PM | 02/18/2017 11:39 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/19/2017 04:29 PM | 02/19/2017 11:28 PM | 06:59 | 06:59 | 00:00 | 00:00 | $105.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/20/2017 05:41 PM | 02/20/2017 09:52 PM | 04:11 | 04:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/21/2017 04:09 PM | 02/21/2017 10:59 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/22/2017 04:17 PM | 02/22/2017 11:42 PM | 07:25 | 07:25 | 00:00 | 00:00 | $303.43 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/24/2017 04:20 PM | 02/24/2017 09:19 PM | 04:59 | 04:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/25/2017 04:33 PM | 02/25/2017 11:04 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/28/2017 04:45 PM | 02/28/2017 11:11 PM | 06:26 | 06:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/01/2017 04:24 PM | 03/01/2017 09:09 PM | 04:45 | 04:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/02/2017 04:23 PM | 03/02/2017 09:53 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/03/2017 04:34 PM | 03/03/2017 10:56 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/04/2017 03:33 PM | 03/04/2017 11:25 PM | 07:52 | 07:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/07/2017 04:23 PM | 03/07/2017 11:05 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/09/2017 04:31 PM | 03/09/2017 11:31 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/10/2017 04:18 PM | 03/10/2017 11:22 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/11/2017 04:18 PM | 03/11/2017 10:50 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

5/25/23, 10:07 AM

Control Panel

| ID | Server | Class | Pay rate | Time In | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/12/2017 04:18 PM | 03/12/2017 10:47 PM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/13/2017 04:07 PM | 03/13/2017 10:40 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/14/2017 04:50 PM | 03/14/2017 08:33 PM | 03:43 | 03:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/17/2017 04:16 PM | 03/17/2017 11:53 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/18/2017 04:38 PM | 03/18/2017 10:28 PM | 05:50 | 05:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/21/2017 04:29 PM | 03/21/2017 11:26 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/24/2017 04:14 PM | 03/24/2017 11:37 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/25/2017 04:15 PM | 03/26/2017 01:00 AM | 08:45 | 08:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/26/2017 04:25 PM | 03/26/2017 11:14 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/27/2017 04:10 PM | 03/27/2017 11:11 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/28/2017 04:19 PM | 03/28/2017 10:52 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/31/2017 04:10 PM | 03/31/2017 11:21 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/03/2017 04:16 PM | 04/03/2017 11:08 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/04/2017 04:20 PM | 04/04/2017 10:11 PM | 05:51 | 05:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/07/2017 04:24 PM | 04/07/2017 10:48 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/08/2017 05:18 PM | 04/08/2017 11:13 PM | 05:55 | 05:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/10/2017 04:19 PM | 04/10/2017 09:28 PM | 05:09 | 05:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/11/2017 04:33 PM | 04/11/2017 10:33 PM | 06:00 | 06:00 | 00:00 | 00:00 | $262.43 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/12/2017 06:09 PM | 04/12/2017 11:03 PM | 04:54 | 04:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/17/2017 04:59 PM | 04/17/2017 11:02 PM | 06:03 | 06:03 | 00:00 | 00:00 | $146.11 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/19/2017 05:00 PM | 04/19/2017 09:45 PM | 04:45 | 04:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/24/2017 05:47 PM | 04/24/2017 09:42 PM | 03:55 | 03:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/25/2017 05:04 PM | 04/25/2017 09:57 PM | 04:53 | 04:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/26/2017 04:39 PM | 04/26/2017 11:03 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/29/2017 04:36 PM | 04/29/2017 11:21 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/01/2017 04:50 PM | 05/01/2017 11:17 PM | 06:27 | 06:27 | 00:00 | 00:00 | $53.06 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/02/2017 04:37 PM | 05/02/2017 10:50 PM | 06:13 | 06:13 | 00:00 | 00:00 | $26.82 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/06/2017 05:25 PM | 05/06/2017 11:08 PM | 05:43 | 05:43 | 00:00 | 00:00 | $167.45 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/08/2017 04:42 PM | 05/08/2017 10:03 PM | 05:21 | 05:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

| 144 | Mark Smith | Unclassified | $0.00 | 12/04/2018 02:28 PM | 12/04/2018 11:30 PM | 09:02 | 09:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 144 | Mark Smith | Unclassified | $0.00 | 12/05/2018 02:40 PM | 12/05/2018 11:23 PM | 08:43 | 08:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 144 | Mark Smith | Unclassified | $0.00 | 12/07/2018 02:22 PM | 12/08/2018 12:32 AM | 10:10 | 10:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 144 | Mark Smith | Unclassified | $0.00 | 12/07/2018 02:43 PM | 12/08/2018 12:14 AM | 09:31 | 09:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| Summary by Class | Mark Smith | Unclassified | | | | 37:26 | 37:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| Summary by Employee | Mark Smith | | | | | 37:26 | 37:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |

| 134 | Jaime Tovar | Unclassified | $0.00 | 03/25/2018 04:00 PM | 03/25/2018 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $0.00 | 03/26/2018 04:00 PM | 03/26/2018 11:20 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $0.00 | 03/27/2018 03:00 PM | 03/27/2018 10:20 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $0.00 | 03/30/2018 04:00 PM | 03/30/2018 11:15 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0 00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $0.00 | 03/31/2018 04:00 PM | 03/31/2018 11:14 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/02/2018 04:01 PM | 04/02/2018 11:44 PM | 07:43 | 07:43 | 00:00 | 00:00 | $57.88 | $57.88 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/04/2018 04:05 PM | 04/04/2018 11:47 PM | 07:42 | 07:42 | 00:00 | 00:00 | $57.75 | $57.75 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/05/2018 04:04 PM | 04/05/2018 10:42 PM | 06:38 | 06:38 | 00:00 | 00:00 | $49.75 | $49.75 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/06/2018 03:50 PM | 04/06/2018 10:38 PM | 06:48 | 06:48 | 00:00 | 00:00 | $51.00 | $51.00 | $0.00 | $0.0 |

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/07/2018 04:28 PM | 04/07/2018 11:54 PM | 07:26 | 07:26 | 00:00 | 00:00 | $55.75 | $55.75 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/08/2018 04:02 PM | 04/08/2018 10:52 PM | 06:50 | 06:50 | 00:00 | 00:00 | $51.25 | $51.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/10/2018 04:00 PM | 04/10/2018 10:51 PM | 06:51 | 06:51 | 00:00 | 00:00 | $51.38 | $51.38 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/11/2018 04:01 PM | 04/11/2018 10:00 PM | 05:59 | 05:59 | 00:00 | 00:00 | $44.87 | $44.87 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/12/2018 03:54 PM | 04/12/2018 10:38 PM | 06:44 | 06:44 | 00:00 | 00:00 | $50.50 | $50.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/13/2018 03:56 PM | 04/13/2018 11:23 PM | 07:27 | 07:27 | 00:00 | 00:00 | $55.88 | $55.88 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/14/2018 04:11 PM | 04/14/2018 11:01 PM | 06:50 | 06:50 | 00:00 | 00:00 | $51.25 | $51.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/18/2018 04:04 PM | 04/18/2018 10:55 PM | 06:51 | 06:51 | 00:00 | 00:00 | $51.38 | $51.38 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/19/2018 03:58 PM | 04/19/2018 11:39 PM | 07:41 | 07:41 | 00:00 | 00:00 | $57.62 | $57.62 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/20/2018 03:54 PM | 04/20/2018 10:50 PM | 06:56 | 06:56 | 00:00 | 00:00 | $52.00 | $52.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/21/2018 04:05 PM | 04/21/2018 11:59 PM | 07:54 | 07:54 | 00:00 | 00:00 | $59.25 | $59.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/25/2018 11:05 AM | 04/25/2018 03:06 PM | 04:01 | 04:01 | 00:00 | 00:00 | $30.13 | $30.13 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/27/2018 04:05 PM | 04/27/2018 11:14 PM | 07:09 | 07:09 | 00:00 | 00:00 | $53.63 | $53.63 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/28/2018 04:03 PM | 04/28/2018 11:41 PM | 07:38 | 07:38 | 00:00 | 00:00 | $57.25 | $57.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/29/2018 04:00 PM | 04/29/2018 10:25 PM | 06:25 | 06:25 | 00:00 | 00:00 | $48.13 | $48.13 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/29/2018 10:43 PM | 04/29/2018 10:43 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 04/30/2018 04:02 PM | 04/30/2018 10:20 PM | 06:18 | 06:18 | 00:00 | 00:00 | $47.25 | $47.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/01/2018 03:58 PM | 05/01/2018 11:12 PM | 07:14 | 07:14 | 00:00 | 00:00 | $54.25 | $54.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/03/2018 03:49 PM | 05/03/2018 09:16 PM | 05:27 | 05:27 | 00:00 | 00:00 | $40.88 | $40.88 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/04/2018 04:00 PM | 05/04/2018 10:09 PM | 06:09 | 06:09 | 00:00 | 00:00 | $46.13 | $46.13 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/05/2018 04:36 PM | 05/05/2018 10:05 PM | 05:29 | 05:29 | 00:00 | 00:00 | $41.12 | $41.12 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/08/2018 03:52 PM | 05/08/2018 10:01 PM | 06:09 | 06:09 | 00:00 | 00:00 | $46.13 | $46.13 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/09/2018 03:56 PM | 05/09/2018 10:57 PM | 07:01 | 07:01 | 00:00 | 00:00 | $52.63 | $52.63 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/11/2018 04:02 PM | 05/11/2018 10:43 PM | 06:41 | 06:41 | 00:00 | 00:00 | $50.12 | $50.12 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/12/2018 04:03 PM | 05/12/2018 11:05 PM | 07:02 | 07:02 | 00:00 | 00:00 | $52.75 | $52.75 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/15/2018 04:10 PM | 05/15/2018 11:18 PM | 07:08 | 07:08 | 00:00 | 00:00 | $53.50 | $53.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/16/2018 03:57 PM | 05/17/2018 12:23 AM | 08:26 | 08:26 | 00:00 | 00:00 | $63.25 | $63.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/17/2018 03:59 PM | 05/17/2018 11:30 PM | 07:31 | 07:31 | 00:00 | 00:00 | $56.38 | $56.38 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/18/2018 03:57 PM | 05/18/2018 11:06 PM | 07:09 | 07:09 | 00:00 | 00:00 | $53.63 | $53.63 | $0.00 | $0.0 |

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Pai |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|--------|
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/20/2018 04:04 PM | 05/21/2018 12:03 AM | 07:59 | 07:59 | 00:00 | 00:00 | $59.87 | $59.87 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/21/2018 04:03 PM | 05/21/2018 10:29 PM | 06:26 | 06:26 | 00:00 | 00:00 | $48.25 | $48.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/22/2018 04:03 PM | 05/22/2018 10:56 PM | 06:53 | 06:53 | 00:00 | 00:00 | $51.62 | $51.62 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/23/2018 03:58 PM | 05/24/2018 12:06 AM | 08:08 | 08:08 | 00:00 | 00:00 | $61.00 | $61.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/25/2018 03:37 PM | 05/25/2018 10:30 PM | 06:53 | 06:53 | 00:00 | 00:00 | $51.62 | $51.62 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/26/2018 03:59 PM | 05/26/2018 09:48 PM | 05:49 | 05:49 | 00:00 | 00:00 | $43.63 | $43.63 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 05/31/2018 03:54 PM | 05/31/2018 10:46 PM | 06:52 | 06:52 | 00:00 | 00:00 | $51.50 | $51.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/01/2018 04:00 PM | 06/01/2018 11:18 PM | 07:18 | 07:18 | 00:00 | 00:00 | $54.75 | $54.75 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/02/2018 04:07 PM | 06/03/2018 12:09 AM | 08:02 | 08:02 | 00:00 | 00:00 | $60.25 | $60.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/03/2018 04:05 PM | 06/03/2018 11:00 PM | 06:55 | 06:55 | 00:00 | 00:00 | $51.88 | $51.88 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/04/2018 03:01 PM | 06/04/2018 11:21 PM | 08:20 | 08:20 | 00:00 | 00:00 | $62.50 | $62.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/05/2018 04:08 PM | 06/05/2018 11:22 PM | 07:14 | 07:14 | 00:00 | 00:00 | $54.25 | $54.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/06/2018 03:58 PM | 06/06/2018 10:46 PM | 06:48 | 06:48 | 00:00 | 00:00 | $51.00 | $51.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/07/2018 04:13 PM | 06/07/2018 11:59 PM | 07:46 | 07:46 | 00:00 | 00:00 | $58.25 | $58.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/08/2018 04:23 PM | 06/08/2018 11:45 PM | 07:22 | 07:22 | 00:00 | 00:00 | $55.25 | $55.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/09/2018 03:58 PM | 06/09/2018 11:18 PM | 07:20 | 07:20 | 00:00 | 00:00 | $55.00 | $55.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/15/2018 03:57 PM | 06/15/2018 11:45 PM | 07:48 | 07:48 | 00:00 | 00:00 | $58.50 | $58.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/16/2018 04:08 PM | 06/17/2018 01:19 AM | 09:11 | 09:11 | 00:00 | 00:00 | $68.87 | $68.87 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/17/2018 03:59 PM | 06/17/2018 10:32 PM | 06:33 | 06:33 | 00:00 | 00:00 | $49.13 | $49.13 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/18/2018 04:10 PM | 06/18/2018 10:34 PM | 06:24 | 06:24 | 00:00 | 00:00 | $48.00 | $48.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/19/2018 04:00 PM | 06/19/2018 10:59 PM | 06:59 | 06:59 | 00:00 | 00:00 | $52.37 | $52.37 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/20/2018 04:02 PM | 06/20/2018 10:44 PM | 06:42 | 06:42 | 00:00 | 00:00 | $50.25 | $50.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/21/2018 04:10 PM | 06/21/2018 11:24 PM | 07:14 | 07:14 | 00:00 | 00:00 | $54.25 | $54.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/22/2018 04:04 PM | 06/22/2018 11:49 PM | 07:45 | 07:45 | 00:00 | 00:00 | $58.13 | $58.13 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/23/2018 03:52 PM | 06/23/2018 10:02 PM | 06:10 | 06:10 | 00:00 | 00:00 | $46.25 | $46.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/25/2018 04:01 PM | 06/25/2018 10:41 PM | 06:40 | 06:40 | 00:00 | 00:00 | $50.00 | $50.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/26/2018 04:00 PM | 06/26/2018 10:59 PM | 06:59 | 06:59 | 00:00 | 00:00 | $52.37 | $52.37 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/27/2018 04:02 PM | 06/27/2018 10:29 PM | 06:27 | 06:27 | 00:00 | 00:00 | $48.38 | $48.38 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/28/2018 04:13 PM | 06/28/2018 11:10 PM | 06:57 | 06:57 | 00:00 | 00:00 | $52.13 | $52.13 | $0.00 | $0.0 |

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Pai |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | Jaime Tovar | Unclassified | $7.50 | 06/29/2018 04:10 PM | 06/29/2018 10:30 PM | 06:20 | 06:20 | 00:00 | 00:00 | $47.50 | $47.50 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/01/2018 04:04 PM | 07/01/2018 09:55 PM | 05:51 | 05:51 | 00:00 | 00:00 | $43.88 | $43.88 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/02/2018 04:00 PM | 07/02/2018 10:19 PM | 06:19 | 06:19 | 00:00 | 00:00 | $47.38 | $47.38 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/03/2018 04:04 PM | 07/03/2018 10:49 PM | 06:45 | 06:45 | 00:00 | 00:00 | $50.63 | $50.63 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/06/2018 03:59 PM | 07/06/2018 10:50 PM | 06:51 | 06:51 | 00:00 | 00:00 | $51.38 | $51.38 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/07/2018 03:59 PM | 07/07/2018 10:34 PM | 06:35 | 06:35 | 00:00 | 00:00 | $49.37 | $49.37 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/08/2018 04:03 PM | 07/08/2018 10:37 PM | 06:34 | 06:34 | 00:00 | 00:00 | $49.25 | $49.25 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/09/2018 04:01 PM | 07/09/2018 09:47 PM | 05:46 | 05:46 | 00:00 | 00:00 | $43.25 | $43.25 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/12/2018 04:00 PM | 07/12/2018 11:28 PM | 07:28 | 07:28 | 00:00 | 00:00 | $56.00 | $56.00 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/13/2018 03:58 PM | 07/13/2018 11:20 PM | 07:22 | 07:22 | 00:00 | 00:00 | $55.25 | $55.25 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $0.00 | 07/14/2018 04:00 PM | 07/14/2018 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/16/2018 03:49 PM | 07/16/2018 10:10 PM | 06:21 | 06:21 | 00:00 | 00:00 | $47.63 | $47.63 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/17/2018 03:50 PM | 07/17/2018 11:39 PM | 07:49 | 07:49 | 00:00 | 00:00 | $58.63 | $58.63 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/18/2018 04:16 PM | 07/18/2018 10:54 PM | 06:38 | 06:38 | 00:00 | 00:00 | $49.75 | $49.75 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/19/2018 04:28 PM | 07/19/2018 10:50 PM | 06:22 | 06:22 | 00:00 | 00:00 | $47.75 | $47.75 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/20/2018 04:05 PM | 07/20/2018 11:38 PM | 07:33 | 07:33 | 00:00 | 00:00 | $56.63 | $56.63 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/21/2018 04:03 PM | 07/21/2018 09:44 PM | 05:41 | 05:41 | 00:00 | 00:00 | $42.62 | $42.62 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/25/2018 03:59 PM | 07/25/2018 11:09 PM | 07:10 | 07:10 | 00:00 | 00:00 | $53.75 | $53.75 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/26/2018 03:59 PM | 07/26/2018 11:21 PM | 07:22 | 07:22 | 00:00 | 00:00 | $55.25 | $55.25 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/27/2018 04:02 PM | 07/27/2018 09:44 PM | 05:42 | 05:42 | 00:00 | 00:00 | $42.75 | $42.75 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/28/2018 02:56 PM | 07/28/2018 11:17 PM | 08:21 | 08:21 | 00:00 | 00:00 | $62.63 | $62.63 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/29/2018 04:08 PM | 07/29/2018 11:17 PM | 07:09 | 07:09 | 00:00 | 00:00 | $53.63 | $53.63 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 07/31/2018 04:12 PM | 07/31/2018 11:32 PM | 07:20 | 07:20 | 00:00 | 00:00 | $55.00 | $55.00 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/01/2018 04:03 PM | 08/02/2018 12:15 AM | 08:12 | 08:12 | 00:00 | 00:00 | $61.50 | $61.50 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/02/2018 03:56 PM | 08/02/2018 09:00 PM | 05:04 | 05:04 | 00:00 | 00:00 | $38.00 | $38.00 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/03/2018 04:02 PM | 08/03/2018 11:21 PM | 07:19 | 07:19 | 00:00 | 00:00 | $54.88 | $54.88 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/04/2018 04:00 PM | 08/04/2018 10:52 PM | 06:52 | 06:52 | 00:00 | 00:00 | $51.50 | $51.50 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/06/2018 04:02 PM | 08/07/2018 01:17 AM | 09:15 | 09:15 | 00:00 | 00:00 | $69.38 | $69.38 | $0.00 | $0.( |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/07/2018 04:06 PM | 08/07/2018 09:19 PM | 05:13 | 05:13 | 00:00 | 00:00 | $39.13 | $39.13 | $0.00 | $0.( |

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Pai |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|-----------|----------|---------|--------|
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/09/2018 04:04 PM | 08/09/2018 10:28 PM | 06:24 | 06:24 | 00:00 | 00:00 | $48.00 | $48.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/10/2018 03:57 PM | 08/10/2018 11:35 PM | 07:38 | 07:38 | 00:00 | 00:00 | $57.25 | $57.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/11/2018 04:02 PM | 08/11/2018 09:34 PM | 05:32 | 05:32 | 00:00 | 00:00 | $41.50 | $41.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/13/2018 04:23 PM | 08/13/2018 11:40 PM | 07:17 | 07:17 | 00:00 | 00:00 | $54.62 | $54.62 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/14/2018 04:01 PM | 08/14/2018 11:25 PM | 07:24 | 07:24 | 00:00 | 00:00 | $55.50 | $55.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/15/2018 03:58 PM | 08/15/2018 11:45 PM | 07:47 | 07:47 | 00:00 | 00:00 | $58.37 | $58.37 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/16/2018 04:14 PM | 08/16/2018 09:51 PM | 05:37 | 05:37 | 00:00 | 00:00 | $42.13 | $42.13 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/18/2018 03:57 PM | 08/18/2018 09:29 PM | 05:32 | 05:32 | 00:00 | 00:00 | $41.50 | $41.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/20/2018 04:01 PM | 08/20/2018 11:13 PM | 07:12 | 07:12 | 00:00 | 00:00 | $54.00 | $54.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/22/2018 04:01 PM | 08/22/2018 10:56 PM | 06:55 | 06:55 | 00:00 | 00:00 | $51.88 | $51.88 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/23/2018 03:56 PM | 08/23/2018 10:02 PM | 06:06 | 06:06 | 00:00 | 00:00 | $45.75 | $45.75 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/24/2018 04:03 PM | 08/24/2018 09:29 PM | 05:26 | 05:26 | 00:00 | 00:00 | $40.75 | $40.75 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/25/2018 04:06 PM | 08/25/2018 11:00 PM | 06:54 | 06:54 | 00:00 | 00:00 | $51.75 | $51.75 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/28/2018 04:00 PM | 08/28/2018 10:12 PM | 06:12 | 06:12 | 00:00 | 00:00 | $46.50 | $46.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/29/2018 04:04 PM | 08/29/2018 08:57 PM | 04:53 | 04:53 | 00:00 | 00:00 | $36.62 | $36.62 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/30/2018 04:02 PM | 08/30/2018 11:51 PM | 07:49 | 07:49 | 00:00 | 00:00 | $58.63 | $58.63 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 08/31/2018 04:03 PM | 08/31/2018 09:40 PM | 05:37 | 05:37 | 00:00 | 00:00 | $42.13 | $42.13 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/01/2018 04:05 PM | 09/01/2018 11:27 PM | 07:22 | 07:22 | 00:00 | 00:00 | $55.25 | $55.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/03/2018 04:04 PM | 09/03/2018 09:05 PM | 05:01 | 05:01 | 00:00 | 00:00 | $37.63 | $37.63 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/05/2018 04:00 PM | 09/05/2018 11:27 PM | 07:27 | 07:27 | 00:00 | 00:00 | $55.88 | $55.88 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/07/2018 04:01 PM | 09/07/2018 11:46 PM | 07:45 | 07:45 | 00:00 | 00:00 | $58.13 | $58.13 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/08/2018 04:03 PM | 09/08/2018 09:37 PM | 05:34 | 05:34 | 00:00 | 00:00 | $41.75 | $41.75 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/12/2018 04:02 PM | 09/12/2018 10:21 PM | 06:19 | 06:19 | 00:00 | 00:00 | $47.38 | $47.38 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/13/2018 04:02 PM | 09/13/2018 10:47 PM | 06:45 | 06:45 | 00:00 | 00:00 | $50.63 | $50.63 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/14/2018 04:01 PM | 09/14/2018 11:19 PM | 07:18 | 07:18 | 00:00 | 00:00 | $54.75 | $54.75 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/15/2018 04:03 PM | 09/15/2018 10:53 PM | 06:50 | 06:50 | 00:00 | 00:00 | $51.25 | $51.25 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/19/2018 04:03 PM | 09/19/2018 10:10 PM | 06:07 | 06:07 | 00:00 | 00:00 | $45.88 | $45.88 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/20/2018 04:01 PM | 09/20/2018 09:33 PM | 05:32 | 05:32 | 00:00 | 00:00 | $41.50 | $41.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/22/2018 04:08 PM | 09/22/2018 10:56 PM | 06:48 | 06:48 | 00:00 | 00:00 | $51.00 | $51.00 | $0.00 | $0.0 |

5/25/23, 10:17 AM                                                    Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Pai |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|--------|
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/23/2018 04:03 PM | 09/23/2018 10:47 PM | 06:44 | 06:44 | 00:00 | 00:00 | $50.50 | $50.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/24/2018 04:01 PM | 09/24/2018 11:00 PM | 06:59 | 06:59 | 00:00 | 00:00 | $52.37 | $52.37 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/25/2018 03:51 PM | 09/25/2018 07:02 PM | 03:11 | 03:11 | 00:00 | 00:00 | $23.87 | $23.87 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/28/2018 04:02 PM | 09/28/2018 11:33 PM | 07:31 | 07:31 | 00:00 | 00:00 | $56.38 | $56.38 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/29/2018 04:03 PM | 09/29/2018 11:36 PM | 07:33 | 07:33 | 00:00 | 00:00 | $56.63 | $56.63 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 09/30/2018 04:01 PM | 09/30/2018 10:25 PM | 06:24 | 06:24 | 00:00 | 00:00 | $48.00 | $48.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 10/02/2018 04:00 PM | 10/02/2018 10:16 PM | 06:16 | 06:16 | 00:00 | 00:00 | $47.00 | $47.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 10/03/2018 04:05 PM | 10/03/2018 11:40 PM | 07:35 | 07:35 | 00:00 | 00:00 | $56.87 | $56.87 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 10/05/2018 04:02 PM | 10/06/2018 12:33 AM | 08:31 | 08:31 | 00:00 | 00:00 | $63.88 | $63.88 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 10/06/2018 03:50 PM | 10/06/2018 10:57 PM | 07:07 | 07:07 | 00:00 | 00:00 | $53.38 | $53.38 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 10/07/2018 04:04 PM | 10/07/2018 11:08 PM | 07:04 | 07:04 | 00:00 | 00:00 | $53.00 | $53.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 10/08/2018 10:00 PM | 10/08/2018 10:00 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 10/08/2018 10:02 PM | 10/08/2018 10:30 PM | 00:28 | 00:28 | 00:00 | 00:00 | $3.50 | $3.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 10/15/2018 04:11 PM | 10/15/2018 11:05 PM | 06:54 | 06:54 | 00:00 | 00:00 | $51.75 | $51.75 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 10/18/2018 04:07 PM | 10/18/2018 10:30 PM | 06:23 | 06:23 | 00:00 | 00:00 | $47.87 | $47.87 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 10/19/2018 03:04 PM | 10/19/2018 10:52 PM | 07:48 | 07:48 | 00:00 | 00:00 | $58.50 | $58.50 | $0.00 | $0.0 |
| 134 | Jaime Tovar | Unclassified | $7.50 | 10/20/2018 04:12 PM | 10/21/2018 01:21 AM | 09:09 | 09:09 | 00:00 | 00:00 | $68.63 | $68.63 | $0.00 | $0.0 |
| Summary by Class | Jaime Tovar | Unclassified | | | | 956:13 | 956:13 | 00:00 | 00:00 | $6,848.26 | $6,848.26 | $0.00 | $0.0 |
| Summary by Employee | Jaime Tovar | | | | | 956:13 | 956:13 | 00:00 | 00:00 | $6,848.26 | $6,848.26 | $0.00 | $0.0 |
| 135 | Jose J Garcia | Unclassified | $7.50 | 04/07/2018 03:30 PM | 04/07/2018 09:30 PM | 06:00 | 06:00 | 00:00 | 00:00 | $45.00 | $45.00 | $0.00 | $0.0 |
| Summary by Class | Jose J Garcia | Unclassified | | | | 06:00 | 06:00 | 00:00 | 00:00 | $45.00 | $45.00 | $0.00 | $0.0 |
| Summary by Employee | Jose J Garcia | | | | | 06:00 | 06:00 | 00:00 | 00:00 | $45.00 | $45.00 | $0.00 | $0.0 |

5/25/23, 10:27 AM

Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 154 | Raul Romero | Unclassified | $0.00 | 10/26/2019 05:07 PM | 10/27/2019 12:04 AM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/29/2019 03:59 PM | 10/29/2019 11:22 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/30/2019 04:00 PM | 10/30/2019 05:01 PM | 01:01 | 01:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Raul Romero | Unclassified | | | | 309:21 | 309:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Raul Romero | | | | | 309:21 | 309:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | Raul Romero | Unclassified | $0.00 | 09/04/2019 04:00 PM | 09/04/2019 11:20 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/05/2019 03:59 PM | 09/05/2019 10:37 PM | 06:38 | 06:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/09/2019 03:56 PM | 09/09/2019 10:23 PM | 06:27 | 06:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/11/2019 04:08 PM | 09/11/2019 11:24 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/12/2019 03:53 PM | 09/12/2019 11:25 PM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/14/2019 04:01 PM | 09/14/2019 11:42 PM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/16/2019 04:04 PM | 09/16/2019 10:53 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/18/2019 03:51 PM | 09/18/2019 11:30 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/19/2019 04:01 PM | 09/19/2019 10:58 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/21/2019 04:01 PM | 09/21/2019 10:40 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/23/2019 04:06 PM | 09/23/2019 11:15 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/25/2019 04:06 PM | 09/25/2019 11:31 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/26/2019 03:51 PM | 09/26/2019 10:19 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/28/2019 03:57 PM | 09/28/2019 11:17 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 09/30/2019 03:53 PM | 09/30/2019 10:26 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/01/2019 02:14 PM | 10/01/2019 07:48 PM | 05:34 | 05:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/02/2019 04:01 PM | 10/02/2019 10:53 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/03/2019 03:49 PM | 10/03/2019 11:00 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/05/2019 03:57 PM | 10/06/2019 12:26 AM | 08:29 | 08:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/07/2019 04:29 PM | 10/07/2019 10:56 PM | 06:27 | 06:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/09/2019 04:18 PM | 10/09/2019 09:56 PM | 05:38 | 05:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/10/2019 03:57 PM | 10/10/2019 10:48 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/12/2019 04:03 PM | 10/12/2019 10:49 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/15/2019 04:04 PM | 10/15/2019 11:03 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/16/2019 03:47 PM | 10/16/2019 10:52 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/17/2019 04:48 PM | 10/17/2019 09:09 PM | 04:21 | 04:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/19/2019 04:39 PM | 10/19/2019 10:53 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/23/2019 04:00 PM | 10/23/2019 10:24 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 154 | Raul Romero | Unclassified | $0.00 | 10/24/2019 05:02 PM | 10/25/2019 12:04 AM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

| 154 | Raul Romero | Unclassified | $0.00 | 08/13/2019 03:56 PM | 08/13/2019 11:25 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 154 | Raul Romero | Unclassified | $0.00 | 08/14/2019 03:58 PM | 08/14/2019 11:01 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 154 | Raul Romero | Unclassified | $0.00 | 08/16/2019 03:59 PM | 08/16/2019 11:10 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 154 | Raul Romero | Unclassified | $0.00 | 08/19/2019 03:56 PM | 08/19/2019 10:56 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 154 | Raul Romero | Unclassified | $0.00 | 08/20/2019 04:07 PM | 08/20/2019 10:28 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 154 | Raul Romero | Unclassified | $0.00 | 08/21/2019 04:03 PM | 08/21/2019 10:37 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 154 | Raul Romero | Unclassified | $0.00 | 08/23/2019 04:15 PM | 08/23/2019 11:47 PM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 154 | Raul Romero | Unclassified | $0.00 | 08/24/2019 06:50 PM | 08/25/2019 12:02 AM | 05:12 | 05:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 154 | Raul Romero | Unclassified | $0.00 | 08/26/2019 04:02 PM | 08/26/2019 11:03 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 154 | Raul Romero | Unclassified | $0.00 | 08/27/2019 04:18 PM | 08/27/2019 11:13 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 154 | Raul Romero | Unclassified | $0.00 | 08/28/2019 04:03 PM | 08/28/2019 10:34 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 154 | Raul Romero | Unclassified | $0.00 | 08/29/2019 04:03 PM | 08/29/2019 10:42 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 154 | Raul Romero | Unclassified | $0.00 | 09/02/2019 04:02 PM | 09/02/2019 11:26 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | Mark Smith | Unclassified | $0.00 | 11/16/2019 04:14 PM | 11/17/2019 12:04 AM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 11/21/2019 04:03 PM | 11/21/2019 09:23 PM | 05:20 | 05:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 11/23/2019 03:56 PM | 11/23/2019 11:51 PM | 07:55 | 07:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 11/28/2019 04:03 PM | 11/28/2019 10:10 PM | 06:07 | 06:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 11/29/2019 04:21 PM | 11/29/2019 11:13 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 11/30/2019 03:55 PM | 12/01/2019 12:23 AM | 08:28 | 08:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/04/2019 04:16 PM | 12/04/2019 11:19 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/05/2019 03:45 PM | 12/05/2019 11:13 PM | 07:28 | 07:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/07/2019 03:40 PM | 12/08/2019 12:05 AM | 08:25 | 08:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/08/2019 03:56 PM | 12/08/2019 11:21 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/09/2019 03:54 PM | 12/09/2019 10:33 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/10/2019 03:56 PM | 12/10/2019 10:45 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/12/2019 04:35 PM | 12/12/2019 11:12 PM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/13/2019 03:59 PM | 12/13/2019 11:24 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/14/2019 04:36 PM | 12/14/2019 10:35 PM | 05:59 | 05:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/16/2019 03:56 PM | 12/16/2019 10:37 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/17/2019 04:06 PM | 12/17/2019 07:44 PM | 03:38 | 03:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/18/2019 03:59 PM | 12/18/2019 10:57 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/19/2019 04:03 PM | 12/19/2019 11:51 PM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/21/2019 03:57 PM | 12/22/2019 12:44 AM | 08:47 | 08:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/23/2019 03:59 PM | 12/23/2019 10:47 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/24/2019 04:03 PM | 12/24/2019 11:29 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/25/2019 11:35 AM | 12/25/2019 06:33 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/26/2019 03:44 PM | 12/26/2019 10:32 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/28/2019 04:47 PM | 12/28/2019 11:02 PM | 06:15 | 06:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/30/2019 03:54 PM | 12/30/2019 11:44 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 12/31/2019 05:02 PM | 01/01/2020 01:07 AM | 08:05 | 08:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Mark Smith | Unclassified | | | | 628:12 | 628:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Mark Smith | | | | | 628:12 | 628:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | Mark Smith | Unclassified | $0.00 | 08/18/2019 04:07 PM | 08/18/2019 09:07 PM | 05:00 | 05:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/23/2019 03:40 PM | 08/23/2019 11:47 PM | 08:07 | 08:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/25/2019 04:29 PM | 08/25/2019 10:58 PM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/26/2019 04:00 PM | 08/26/2019 09:48 PM | 05:48 | 05:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/27/2019 04:10 PM | 08/27/2019 09:49 PM | 05:39 | 05:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/28/2019 03:57 PM | 08/28/2019 10:29 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/29/2019 04:04 PM | 08/29/2019 09:59 PM | 05:55 | 05:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/30/2019 04:10 PM | 08/30/2019 09:38 PM | 05:28 | 05:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 09/02/2019 04:01 PM | 09/02/2019 11:19 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 09/07/2019 03:56 PM | 09/07/2019 11:18 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 09/08/2019 12:00 PM | 09/08/2019 06:34 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 09/11/2019 03:57 PM | 09/11/2019 11:23 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 09/14/2019 04:10 PM | 09/14/2019 07:40 PM | 03:30 | 03:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 09/18/2019 04:06 PM | 09/18/2019 11:26 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 09/21/2019 03:48 PM | 09/21/2019 09:21 PM | 05:33 | 05:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 09/22/2019 05:43 PM | 09/22/2019 09:17 PM | 03:34 | 03:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 09/25/2019 05:38 PM | 09/25/2019 11:11 PM | 05:33 | 05:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 09/28/2019 04:01 PM | 09/28/2019 11:16 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 09/29/2019 03:50 PM | 09/29/2019 11:03 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 10/01/2019 04:15 PM | 10/01/2019 11:19 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 10/21/2019 04:06 PM | 10/21/2019 11:22 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 10/22/2019 04:38 PM | 10/23/2019 12:09 AM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 11/05/2019 04:14 PM | 11/05/2019 10:19 PM | 06:05 | 06:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 11/06/2019 04:04 PM | 11/06/2019 10:48 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 11/07/2019 04:12 PM | 11/07/2019 09:40 PM | 05:28 | 05:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 11/09/2019 03:53 PM | 11/10/2019 12:37 AM | 08:44 | 08:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 11/12/2019 04:06 PM | 11/12/2019 10:36 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 11/14/2019 02:34 PM | 11/14/2019 08:59 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |
| 152 | Mark Smith | Unclassified | $0.00 | 11/15/2019 04:29 PM | 11/15/2019 11:04 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0 |

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|------------|----------|---------|---------|
| 152 | Mark Smith | Unclassified | $0.00 | 06/26/2019 03:35 PM | 06/26/2019 11:16 PM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 06/27/2019 03:31 PM | 06/27/2019 11:10 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 06/28/2019 03:51 PM | 06/28/2019 11:57 PM | 08:06 | 08:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 06/29/2019 04:28 PM | 06/29/2019 11:52 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 06/30/2019 03:26 PM | 06/30/2019 11:03 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/02/2019 02:58 PM | 07/02/2019 10:52 PM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/03/2019 03:36 PM | 07/03/2019 10:37 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/05/2019 04:32 PM | 07/05/2019 08:50 PM | 04:18 | 04:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/06/2019 04:00 PM | 07/07/2019 12:07 AM | 08:07 | 08:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/07/2019 03:44 PM | 07/07/2019 11:11 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/09/2019 03:47 PM | 07/09/2019 10:51 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/10/2019 02:23 PM | 07/10/2019 11:11 PM | 08:48 | 08:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/13/2019 05:29 PM | 07/14/2019 12:12 AM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/14/2019 12:07 PM | 07/14/2019 03:00 PM | 02:53 | 02:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/16/2019 03:44 PM | 07/16/2019 10:49 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/17/2019 04:41 PM | 07/17/2019 11:00 PM | 06:19 | 06:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/20/2019 03:30 PM | 07/20/2019 11:24 PM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/21/2019 03:46 PM | 07/21/2019 10:46 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/23/2019 04:17 PM | 07/23/2019 10:42 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/24/2019 03:51 PM | 07/24/2019 07:52 PM | 04:01 | 04:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 07/31/2019 03:47 PM | 07/31/2019 10:18 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/04/2019 04:00 PM | 08/04/2019 11:08 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/06/2019 04:08 PM | 08/06/2019 10:43 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/07/2019 03:19 PM | 08/07/2019 09:08 PM | 05:49 | 05:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/08/2019 03:51 PM | 08/09/2019 02:07 AM | 10:16 | 10:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/09/2019 04:15 PM | 08/09/2019 11:42 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/11/2019 03:45 PM | 08/12/2019 12:54 AM | 09:09 | 09:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/14/2019 03:57 PM | 08/14/2019 11:07 PM | 07:10 | 07:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 08/17/2019 03:54 PM | 08/17/2019 11:56 PM | 08:02 | 08:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

| 152 | Mark Smith | Unclassified | $0.00 | 06/16/2019 03:10 PM | 06/16/2019 10:50 PM | 07:40 | 07:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 06/19/2019 03:57 PM | 06/19/2019 11:03 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 06/20/2019 03:30 PM | 06/20/2019 10:34 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 06/21/2019 03:44 PM | 06/21/2019 11:45 PM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 06/22/2019 03:33 PM | 06/22/2019 11:37 PM | 08:04 | 08:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 06/23/2019 03:19 PM | 06/23/2019 11:41 PM | 08:22 | 08:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Server | Class | Pay rate | Time In | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | Gisely Rosa | Unclassified | $0.00 | 08/06/2020 04:08 PM | 08/06/2020 07:31 PM | 03:23 | 03:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Gisely Rosa | Unclassified | | | | 43:21 | 43:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Gisely Rosa | | | | | 43:21 | 43:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 160 | Gisely Rosa | Unclassified | $0.00 | 07/29/2020 04:00 PM | 07/29/2020 10:30 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 160 | Gisely Rosa | Unclassified | $0.00 | 07/30/2020 04:00 PM | 07/30/2020 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 160 | Gisely Rosa | Unclassified | $0.00 | 07/30/2020 10:56 PM | 07/30/2020 10:56 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 160 | Gisely Rosa | Unclassified | $0.00 | 07/31/2020 03:59 PM | 07/31/2020 11:05 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 160 | Gisely Rosa | Unclassified | $0.00 | 08/01/2020 03:48 PM | 08/01/2020 11:08 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 160 | Gisely Rosa | Unclassified | $0.00 | 08/03/2020 03:56 PM | 08/03/2020 10:16 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 160 | Gisely Rosa | Unclassified | $0.00 | 08/04/2020 03:57 PM | 08/04/2020 09:39 PM | 05:42 | 05:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|-----------|----------|---------|---------|----------------|
| 152 | Mark Smith | Unclassified | $0.00 | 01/04/2020 03:56 PM | 01/04/2020 10:22 PM | 06:26 | 06:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 01/23/2020 07:46 PM | 01/24/2020 02:23 AM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 01/24/2020 04:00 PM | 01/24/2020 08:45 PM | 04:45 | 04:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 01/25/2020 03:50 PM | 01/25/2020 11:26 PM | 07:36 | 07:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 01/30/2020 04:06 PM | 01/30/2020 11:19 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 01/31/2020 04:03 PM | 01/31/2020 10:29 PM | 06:26 | 06:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/01/2020 04:06 PM | 02/02/2020 12:35 AM | 08:29 | 08:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/06/2020 04:09 PM | 02/07/2020 12:05 AM | 07:56 | 07:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/07/2020 03:57 PM | 02/07/2020 09:33 PM | 05:36 | 05:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/08/2020 05:04 PM | 02/08/2020 10:41 PM | 05:37 | 05:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

5/25/23, 10:31 AM                                              Control Panel

| ID | Server | Class | Pay rate | Time in | Time out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Total Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|----|--------|-------|----------|---------|----------|-----------|---------|--------|--------|-----------|----------|---------|---------|----------------|
| 152 | Mark Smith | Unclassified | $0.00 | 02/12/2020 03:58 PM | 02/12/2020 11:36 PM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/13/2020 04:31 PM | 02/13/2020 10:54 PM | 06:23 | 06:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/14/2020 03:25 PM | 02/15/2020 01:05 AM | 09:40 | 09:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/15/2020 03:46 PM | 02/15/2020 11:50 PM | 08:04 | 08:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/19/2020 03:53 PM | 02/20/2020 12:32 AM | 08:39 | 08:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/20/2020 04:06 PM | 02/20/2020 11:10 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/22/2020 04:10 PM | 02/22/2020 11:30 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/26/2020 04:03 PM | 02/26/2020 11:09 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/27/2020 04:08 PM | 02/27/2020 10:31 PM | 06:23 | 06:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 02/29/2020 03:58 PM | 03/01/2020 03:03 AM | 11:05 | 11:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 03/05/2020 03:49 PM | 03/06/2020 02:26 AM | 10:37 | 10:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 03/07/2020 04:01 PM | 03/07/2020 08:33 PM | 04:32 | 04:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Mark Smith | Unclassified | $0.00 | 03/14/2020 03:45 PM | 03/15/2020 12:27 AM | 08:42 | 08:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Mark Smith | Unclassified | | | | 176:52 | 176:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Mark Smith | | | | | 176:52 | 176:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Kelsey Foley | Unclassified | $0.00 | 01/03/2017 05:05 PM | 01/03/2017 10:20 PM | 05:15 | 05:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/04/2017 04:32 PM | 01/04/2017 10:56 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/06/2017 04:16 PM | 01/06/2017 10:45 PM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/08/2017 04:36 PM | 01/08/2017 09:58 PM | 05:22 | 05:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/13/2017 04:51 PM | 01/13/2017 11:53 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/14/2017 04:35 PM | 01/14/2017 10:19 PM | 05:44 | 05:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/15/2017 05:11 PM | 01/16/2017 12:13 AM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/16/2017 04:27 PM | 01/16/2017 10:58 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/18/2017 07:18 PM | 01/19/2017 01:47 AM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/20/2017 04:28 PM | 01/20/2017 08:23 PM | 03:55 | 03:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/23/2017 04:27 PM | 01/23/2017 11:29 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/24/2017 05:06 PM | 01/24/2017 11:28 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/28/2017 04:33 PM | 01/29/2017 12:04 AM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/30/2017 04:31 PM | 01/30/2017 09:46 PM | 05:15 | 05:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 01/31/2017 04:24 PM | 01/31/2017 11:22 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/02/2017 04:36 PM | 02/02/2017 09:36 PM | 05:00 | 05:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/03/2017 04:22 PM | 02/04/2017 12:00 AM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/04/2017 06:06 PM | 02/04/2017 10:34 PM | 04:28 | 04:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/07/2017 04:12 PM | 02/07/2017 11:47 PM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/10/2017 04:40 PM | 02/10/2017 10:47 PM | 06:07 | 06:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/11/2017 04:32 PM | 02/11/2017 11:21 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/14/2017 03:37 PM | 02/14/2017 10:58 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/15/2017 05:15 PM | 02/15/2017 09:56 PM | 04:41 | 04:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/16/2017 04:22 PM | 02/16/2017 07:47 PM | 03:25 | 03:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/17/2017 04:25 PM | 02/17/2017 11:51 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/18/2017 04:49 PM | 02/18/2017 11:39 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/19/2017 04:29 PM | 02/19/2017 11:28 PM | 06:59 | 06:59 | 00:00 | 00:00 | $105.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/20/2017 05:41 PM | 02/20/2017 09:52 PM | 04:11 | 04:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/21/2017 04:09 PM | 02/21/2017 10:59 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/22/2017 04:17 PM | 02/22/2017 11:42 PM | 07:25 | 07:25 | 00:00 | 00:00 | $303.43 | $0.00 | $0.00 | $0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/24/2017 04:20 PM | 02/24/2017 09:19 PM | 04:59 | 04:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/25/2017 04:33 PM | 02/25/2017 11:04 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 02/28/2017 04:45 PM | 02/28/2017 11:11 PM | 06:26 | 06:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/01/2017 04:24 PM | 03/01/2017 09:09 PM | 04:45 | 04:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/02/2017 04:23 PM | 03/02/2017 09:53 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/03/2017 04:34 PM | 03/03/2017 10:56 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/04/2017 03:33 PM | 03/04/2017 11:25 PM | 07:52 | 07:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/07/2017 04:23 PM | 03/07/2017 11:05 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/09/2017 04:31 PM | 03/09/2017 11:31 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/10/2017 04:18 PM | 03/10/2017 11:22 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/11/2017 04:18 PM | 03/11/2017 10:50 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/12/2017 04:18 PM | 03/12/2017 10:47 PM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/13/2017 04:07 PM | 03/13/2017 10:40 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/14/2017 04:50 PM | 03/14/2017 08:33 PM | 03:43 | 03:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/17/2017 04:16 PM | 03/17/2017 11:53 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/18/2017 04:38 PM | 03/18/2017 10:28 PM | 05:50 | 05:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/21/2017 04:29 PM | 03/21/2017 11:26 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/24/2017 04:14 PM | 03/24/2017 11:37 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/25/2017 04:15 PM | 03/26/2017 01:00 AM | 08:45 | 08:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/26/2017 04:25 PM | 03/26/2017 11:14 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/27/2017 04:10 PM | 03/27/2017 11:11 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/28/2017 04:19 PM | 03/28/2017 10:52 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 03/31/2017 04:10 PM | 03/31/2017 11:21 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/03/2017 04:16 PM | 04/03/2017 11:08 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/04/2017 04:20 PM | 04/04/2017 10:11 PM | 05:51 | 05:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/07/2017 04:24 PM | 04/07/2017 10:48 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/08/2017 05:18 PM | 04/08/2017 11:13 PM | 05:55 | 05:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/10/2017 04:19 PM | 04/10/2017 09:28 PM | 05:09 | 05:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/11/2017 04:33 PM | 04/11/2017 10:33 PM | 06:00 | 06:00 | 00:00 | 00:00 | $262.43 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/12/2017 06:09 PM | 04/12/2017 11:03 PM | 04:54 | 04:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/17/2017 04:59 PM | 04/17/2017 11:02 PM | 06:03 | 06:03 | 00:00 | 00:00 | $146.11 | $0.00 | $0.00 | $0 |

| 114 | Kelsey Foley | Unclassified | $0.00 | 04/19/2017 05:00 PM | 04/19/2017 09:45 PM | 04:45 | 04:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/24/2017 05:47 PM | 04/24/2017 09:42 PM | 03:55 | 03:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/25/2017 05:04 PM | 04/25/2017 09:57 PM | 04:53 | 04:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/26/2017 04:39 PM | 04/26/2017 11:03 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 04/29/2017 04:36 PM | 04/29/2017 11:21 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/01/2017 04:50 PM | 05/01/2017 11:17 PM | 06:27 | 06:27 | 00:00 | 00:00 | $53.06 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/02/2017 04:37 PM | 05/02/2017 10:50 PM | 06:13 | 06:13 | 00:00 | 00:00 | $26.82 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/06/2017 05:25 PM | 05/06/2017 11:08 PM | 05:43 | 05:43 | 00:00 | 00:00 | $167.45 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/08/2017 04:42 PM | 05/08/2017 10:03 PM | 05:21 | 05:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/10/2017 05:00 PM | 05/11/2017 12:58 AM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/12/2017 05:31 PM | 05/12/2017 11:08 PM | 05:37 | 05:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/22/2017 04:09 PM | 05/22/2017 11:18 PM | 07:09 | 07:09 | 00:00 | 00:00 | $70.55 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/23/2017 04:18 PM | 05/23/2017 10:02 PM | 05:44 | 05:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/24/2017 04:14 PM | 05/24/2017 11:02 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/26/2017 04:18 PM | 05/27/2017 12:31 AM | 08:13 | 08:13 | 00:00 | 00:00 | $93.74 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 05/27/2017 06:13 PM | 05/27/2017 11:52 PM | 05:39 | 05:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 06/02/2017 04:27 PM | 06/02/2017 10:47 PM | 06:20 | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Miguel Torress | Unclassified | $0.00 | 01/04/2017 04:01 PM | 01/04/2017 10:40 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/05/2017 03:59 PM | 01/05/2017 10:24 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/06/2017 03:49 PM | 01/06/2017 10:33 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/07/2017 04:12 PM | 01/07/2017 09:42 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/08/2017 03:51 PM | 01/08/2017 11:12 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/11/2017 03:56 PM | 01/11/2017 11:00 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/12/2017 03:52 PM | 01/12/2017 10:42 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/13/2017 04:09 PM | 01/13/2017 11:29 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | -$0.00 | 01/14/2017 04:12 PM | 01/14/2017 09:58 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/15/2017 04:08 PM | 01/15/2017 11:41 PM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/17/2017 04:14 PM | 01/17/2017 10:32 PM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/18/2017 06:45 PM | 01/19/2017 01:48 AM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/19/2017 03:57 PM | 01/19/2017 10:48 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/20/2017 03:53 PM | 01/20/2017 10:03 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/21/2017 04:03 PM | 01/21/2017 10:58 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/26/2017 04:03 PM | 01/26/2017 08:14 PM | 04:11 | 04:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/27/2017 03:55 PM | 01/28/2017 12:09 AM | 08:14 | 08:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/28/2017 03:50 PM | 01/28/2017 10:51 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/29/2017 04:19 PM | 01/29/2017 10:17 PM | 05:58 | 05:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 01/31/2017 03:53 PM | 01/31/2017 08:10 PM | 04:17 | 04:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/01/2017 04:06 PM | 02/01/2017 10:22 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/02/2017 03:47 PM | 02/02/2017 10:01 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/04/2017 03:58 PM | 02/04/2017 10:12 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/05/2017 03:58 PM | 02/05/2017 07:29 PM | 03:31 | 03:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/07/2017 03:56 PM | 02/07/2017 10:05 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/08/2017 03:51 PM | 02/08/2017 10:54 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/09/2017 03:41 PM | 02/10/2017 12:01 AM | 08:20 | 08:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/10/2017 03:57 PM | 02/10/2017 10:51 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/11/2017 04:15 PM | 02/11/2017 10:55 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |
| 121 | Miguel Torress | Unclassified | $0.00 | 02/14/2017 03:05 PM | 02/14/2017 10:58 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.0( |

| 121 | Miguel Torres | Unclassified | $0.00 | 02/16/2017 03:59 PM | 02/16/2017 09:58 PM | 05:59 | 05:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 02/17/2017 04:10 PM | 02/17/2017 11:37 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 02/18/2017 03:55 PM | 02/18/2017 10:56 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 02/19/2017 04:08 PM | 02/19/2017 10:17 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 02/21/2017 03:48 PM | 02/21/2017 08:41 PM | 04:53 | 04:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 02/23/2017 04:06 PM | 02/23/2017 09:43 PM | 05:37 | 05:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 02/24/2017 04:05 PM | 02/24/2017 09:00 PM | 04:55 | 04:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 02/25/2017 03:58 PM | 02/25/2017 11:42 PM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 03/01/2017 03:52 PM | 03/01/2017 08:05 PM | 04:13 | 04:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 03/02/2017 03:57 PM | 03/02/2017 09:47 PM | 05:50 | 05:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 03/04/2017 03:14 PM | 03/04/2017 10:51 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 03/05/2017 04:11 PM | 03/05/2017 11:03 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 03/07/2017 03:51 PM | 03/07/2017 10:03 PM | 06:12 | 06:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 03/08/2017 03:45 PM | 03/08/2017 09:49 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 03/09/2017 04:02 PM | 03/09/2017 11:41 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 03/11/2017 04:09 PM | 03/11/2017 11:03 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 03/15/2017 04:14 PM | 03/15/2017 07:05 PM | 02:51 | 02:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 03/17/2017 04:15 PM | 03/17/2017 11:20 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 03/18/2017 03:59 PM | 03/18/2017 10:52 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 03/19/2017 03:58 PM | 03/19/2017 10:12 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 03/22/2017 04:04 PM | 03/22/2017 08:11 PM | 04:07 | 04:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 03/23/2017 04:02 PM | 03/23/2017 10:56 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 03/24/2017 04:07 PM | 03/24/2017 11:06 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 03/25/2017 04:10 PM | 03/26/2017 12:20 AM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 03/26/2017 04:07 PM | 03/26/2017 10:27 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 03/30/2017 04:09 PM | 03/30/2017 10:40 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 03/31/2017 04:33 PM | 03/31/2017 11:01 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 04/01/2017 04:14 PM | 04/01/2017 11:12 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 04/02/2017 04:21 PM | 04/02/2017 09:24 PM | 05:03 | 05:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torres | Unclassified | $0.00 | 04/06/2017 04:05 PM | 04/06/2017 08:10 PM | 04:05 | 04:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |

| 121 | Miguel Torress | Unclassified | $0.00 | 04/07/2017 04:23 PM | 04/07/2017 10:27 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/08/2017 04:20 PM | 04/08/2017 10:15 PM | 05:55 | 05:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/09/2017 04:18 PM | 04/09/2017 10:05 PM | 05:47 | 05:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/12/2017 05:29 PM | 04/12/2017 10:09 PM | 04:40 | 04:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/13/2017 04:08 PM | 04/13/2017 10:17 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/15/2017 04:23 PM | 04/15/2017 09:42 PM | 05:19 | 05:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/16/2017 04:13 PM | 04/16/2017 09:40 PM | 05:27 | 05:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/19/2017 04:09 PM | 04/19/2017 09:48 PM | 05:39 | 05:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/20/2017 04:00 PM | 04/20/2017 08:27 PM | 04:27 | 04:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/21/2017 04:13 PM | 04/21/2017 11:16 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/22/2017 04:15 PM | 04/22/2017 10:31 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/23/2017 04:11 PM | 04/23/2017 09:56 PM | 05:45 | 05:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/25/2017 04:19 PM | 04/25/2017 09:59 PM | 05:40 | 05:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/26/2017 04:04 PM | 04/26/2017 11:13 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/27/2017 04:17 PM | 04/27/2017 10:48 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/28/2017 03:57 PM | 04/28/2017 10:40 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/29/2017 04:15 PM | 04/29/2017 11:19 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 04/30/2017 04:01 PM | 04/30/2017 08:51 PM | 04:50 | 04:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/03/2017 04:04 PM | 05/03/2017 10:15 PM | 06:11 | 06:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/04/2017 04:09 PM | 05/04/2017 09:55 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/05/2017 04:59 PM | 05/05/2017 11:31 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/06/2017 04:01 PM | 05/06/2017 10:32 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/07/2017 04:14 PM | 05/07/2017 08:09 PM | 03:55 | 03:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/11/2017 04:03 PM | 05/11/2017 10:53 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/12/2017 04:07 PM | 05/12/2017 08:42 PM | 04:35 | 04:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/13/2017 04:52 PM | 05/13/2017 10:09 PM | 05:17 | 05:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/16/2017 04:19 PM | 05/16/2017 09:20 PM | 05:01 | 05:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/18/2017 04:13 PM | 05/18/2017 11:22 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/19/2017 04:30 PM | 05/19/2017 10:53 PM | 06:23 | 06:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/20/2017 04:44 PM | 05/20/2017 09:57 PM | 05:13 | 05:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |

| 121 | Miguel Torress | Unclassified | $0.00 | 05/23/2017 04:19 PM | 05/23/2017 10:29 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/24/2017 04:15 PM | 05/24/2017 10:57 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/25/2017 04:05 PM | 05/25/2017 09:25 PM | 05:20 | 05:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/26/2017 03:20 PM | 05/26/2017 10:38 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/27/2017 04:08 PM | 05/27/2017 11:59 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 05/31/2017 04:01 PM | 05/31/2017 10:10 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/02/2017 04:14 PM | 06/02/2017 10:50 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/03/2017 04:04 PM | 06/03/2017 10:58 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/04/2017 04:18 PM | 06/04/2017 09:22 PM | 05:04 | 05:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/06/2017 04:07 PM | 06/06/2017 11:02 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/07/2017 04:21 PM | 06/07/2017 09:35 PM | 05:14 | 05:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/08/2017 04:10 PM | 06/08/2017 09:32 PM | 05:22 | 05:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/09/2017 03:55 PM | 06/09/2017 10:09 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/10/2017 04:00 PM | 06/10/2017 11:22 PM | 07:22 | 07:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/10/2017 04:16 PM | 06/10/2017 11:20 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/14/2017 04:09 PM | 06/14/2017 09:35 PM | 05:26 | 05:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/15/2017 04:14 PM | 06/15/2017 10:12 PM | 05:58 | 05:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/16/2017 03:57 PM | 06/16/2017 10:55 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/17/2017 04:05 PM | 06/17/2017 11:08 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/18/2017 03:58 PM | 06/18/2017 09:55 PM | 05:57 | 05:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/21/2017 03:48 PM | 06/21/2017 11:11 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/22/2017 03:59 PM | 06/22/2017 10:13 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/23/2017 04:12 PM | 06/23/2017 10:57 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/24/2017 04:25 PM | 06/24/2017 11:18 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/27/2017 04:23 PM | 06/27/2017 10:30 PM | 06:07 | 06:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/28/2017 04:08 PM | 06/28/2017 10:39 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/29/2017 03:39 PM | 06/29/2017 10:39 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 06/30/2017 03:51 PM | 06/30/2017 11:56 PM | 08:05 | 08:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/02/2017 09:59 AM | 07/02/2017 06:29 PM | 08:30 | 08:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/04/2017 04:19 PM | 07/04/2017 07:44 PM | 03:25 | 03:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |

| 121 | Miguel Torress | Unclassified | $0.00 | 07/05/2017 04:11 PM | 07/05/2017 09:45 PM | 05:34 | 05:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/07/2017 04:09 PM | 07/07/2017 10:26 PM | 06:17 | 06:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/08/2017 04:08 PM | 07/09/2017 12:14 AM | 08:06 | 08:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/12/2017 03:56 PM | 07/12/2017 09:09 PM | 05:13 | 05:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/13/2017 03:52 PM | 07/13/2017 09:49 PM | 05:57 | 05:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/13/2017 09:50 PM | 07/13/2017 10:02 PM | 00:12 | 00:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/15/2017 04:11 PM | 07/15/2017 11:25 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/19/2017 04:09 PM | 07/19/2017 11:24 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/22/2017 04:17 PM | 07/22/2017 11:17 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/23/2017 04:04 PM | 07/23/2017 10:59 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/26/2017 04:15 PM | 07/26/2017 11:16 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/27/2017 04:18 PM | 07/27/2017 10:37 PM | 06:19 | 06:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/28/2017 04:03 PM | 07/28/2017 10:56 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 07/29/2017 04:04 PM | 07/29/2017 11:28 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 08/02/2017 04:07 PM | 08/02/2017 11:00 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 08/03/2017 03:55 PM | 08/03/2017 10:48 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 08/06/2017 04:17 PM | 08/05/2017 11:00 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Miguel Torress | Unclassified | | | | 859:17 | 859:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Miguel Torress | | | | | 859:17 | 859:17 | 00:00 | 00:00 | $0.00 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Benny Torres | Unclassified | $0.00 | 08/20/2016 04:08 PM | 08/20/2016 09:03 PM | 04:55 | | 04:55 | 00:00 | 00:00 | $0.00 | $0.00 $0.00 |
| 111 | Benny Torres | Unclassified | $0.00 | 08/23/2016 03:59 PM | 08/23/2016 10:45 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 |
| 111 | Benny Torres | Unclassified | $0.00 | 08/24/2016 03:56 PM | 08/25/2016 12:49 AM | 08:53 | 08:53 | 00:00 | 00:00 | $0.00 | $0.00 |
| 111 | Benny Torres | Unclassified | $0.00 | 08/25/2016 04:04 PM | 08/25/2016 09:38 PM | 05:34 | 05:34 | 00:00 | 00:00 | $0.00 | $0.00 |
| 111 | Benny Torres | Unclassified | $0.00 | 08/26/2016 03:56 PM | 08/26/2016 11:02 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 |
| 111 | Benny Torres | Unclassified | $0.00 | 08/27/2016 04:08 PM | 08/27/2016 11:32 PM | 07:24 | 07:24 | 00:00 | 00 | | |

| 88 | Eleocadio Juarez | Unclassified | $0.00 | 09/02/2016 02:49 PM | 09/02/2016 07:34 PM | 04:45 | 04:45 | 00:00 | 00:00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Summary by Class | Eleocadio Juarez | Unclassified | | | | 1589:04 | 1589:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Employee | Eleocadio Juarez | | | | | 1589:04 | 1589:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 91 | German Guarneros | Unclassified | $0.00 | 01/01/2016 03:16 PM | 01/01/2016 10:50 PM | 07.34 | 07:34 | 00:00 | 00:00 | $0.00 | $0.00 |
| 91 | German Guarneros | Unclassified | $0.00 | 01/02/2016 04:57 PM | 01/02/2016 11:25 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 |
| 91 | German Guarneros | Unclassified | $0.00 | 01/03/2016 04:39 PM | 01/03/2016 10:58 PM | 06:19 | 06:19 | 00:00 | 00:00 | $0.00 | $0.00 |
| 91 | German Guarneros | Unclassified | $0.00 | 01/05/2016 03:07 PM | 01/05/2016 10:08 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 91 | German Guarneros | Unclassified | $0.00 | 01/06/2016 03:16 PM | 01/06/2016 10:15 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 |
| 91 | German Guarneros | Unclassified | $0.00 | 01/09/2016 03:04 PM | 01/09/2016 05:23 PM | 02:19 | 02:19 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Class | German Guarneros | Unclassified | | | | 36:40 | 36:40 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Employee | German Guarneros | | | | | 36:40 | 36:40 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 09/14/2016 04:00 PM | 09/14/2016 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 09/16/2016 04:00 PM | 09/16/2016 12:30 AM | 08:30 | 08:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 09/17/2016 04:00 PM | 09/17/2016 11:30 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 09/18/2016 04:00 PM | 09/18/2016 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 09/26/2016 04:00 PM | 09/26/2016 11:07 PM | 07:07 | 07:07 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 09/27/2016 04:00 PM | 09/27/2016 08:58 PM | 04:58 | 04:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 09/28/2016 04:00 PM | 09/28/2016 10:53 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 09/30/2016 03:53 PM | 09/30/2016 11:12 PM | 07:19 | 07:19 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/01/2016 04:29 PM | 10/01/2016 11:23 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/03/2016 04:04 PM | 10/03/2016 10:51 PM | 06:47 | 06:47 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/04/2016 03:59 PM | 10/04/2016 10:25 PM | 06:26 | 06:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/06/2016 04:04 PM | 10/06/2016 10:46 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/07/2016 03:53 PM | 10/07/2016 11:24 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/08/2016 03:58 PM | 10/08/2016 11:21 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/11/2016 03:42 PM | 10/11/2016 10:49 PM | 07:07 | 07:07 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/12/2016 04:01 PM | 10/12/2016 11:36 PM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/13/2016 03:57 PM | 10/13/2016 10:01 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/14/2016 04:00 PM | 10/14/2016 11:06 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/15/2016 04:04 PM | 10/15/2016 11:58 PM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 |

| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/18/2016 03:51 PM | 10/18/2016 10:47 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/19/2016 03:55 PM | 10/19/2016 11:18 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/20/2016 03:51 PM | 10/20/2016 11:17 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/21/2016 03:58 PM | 10/21/2016 11:06 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/22/2016 03:54 PM | 10/22/2016 11:36 PM | 07:42 | 07:42 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/24/2016 04:33 PM | 10/24/2016 10:27 PM | 05:54 | 05:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/25/2016 03:53 PM | 10/26/2016 12:51 AM | 08:58 | 08:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/26/2016 03:53 PM | 10/26/2016 10:33 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/28/2016 03:59 PM | 10/28/2016 11:08 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 10/29/2016 04:35 PM | 10/30/2016 12:51 AM | 08:16 | 08:16 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/01/2016 04:05 PM | 11/01/2016 10:19 PM | 06:14 | 06:14 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/02/2016 03:57 PM | 11/02/2016 11:03 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/04/2016 04:02 PM | 11/05/2016 12:14 AM | 08:12 | 08:12 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/05/2016 04:06 PM | 11/05/2016 11:45 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/08/2016 03:56 PM | 11/08/2016 05:44 PM | 01:48 | 01:48 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/10/2016 04:01 PM | 11/10/2016 11:42 PM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/11/2016 03:56 PM | 11/11/2016 11:56 PM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/12/2016 04:06 PM | 11/12/2016 10:10 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/16/2016 03:57 PM | 11/17/2016 12:20 AM | 08:23 | 08:23 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/17/2016 04:18 PM | 11/17/2016 10:08 PM | 05:50 | 05:50 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/18/2016 04:09 PM | 11/18/2016 10:17 PM | 06:08 | 06:08 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/22/2016 04:11 PM | 11/22/2016 10:55 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/23/2016 04:08 PM | 11/23/2016 11:05 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/24/2016 04:14 PM | 11/25/2016 12:06 AM | 07:52 | 07:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/25/2016 04:09 PM | 11/25/2016 09:09 PM | 05:00 | 05:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/26/2016 04:02 PM | 11/26/2016 10:19 PM | 06:17 | 06:17 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/29/2016 04:22 PM | 11/29/2016 09:19 PM | 04:57 | 04:57 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 11/30/2016 04:09 PM | 11/30/2016 11:23 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 12/02/2016 04:13 PM | 12/03/2016 12:00 AM | 07:47 | 07:47 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 12/03/2016 04:04 PM | 12/03/2016 11:52 PM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 |

| 117 | Iroel Vazquez | Unclassified | $0.00 | 12/06/2016 04:08 PM | 12/06/2016 11:06 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 12/07/2016 03:44 PM | 12/07/2016 10:48 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 117 | Iroel Vazquez | Unclassified | $0.00 | 12/08/2016 03:59 PM | 12/08/2016 10:51 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Class | Iroel Vazquez | Unclassified | | | | 361:53 | 361:53 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Employee | Iroel Vazquez | 1 | | | | 361:53 | 361:53 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 02/17/2016 04:00 PM | 02/17/2016 10:40 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 02/18/2016 04:00 PM | 02/18/2016 10:10 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 02/19/2016 04:00 PM | 02/19/2016 10:15 PM | 06:15 | 06:15 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 02/22/2016 04:00 PM | 02/22/2016 10:00 PM | 06:00 | 06:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 02/25/2016 04:00 PM | 02/25/2016 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 02/26/2016 04:00 PM | 02/27/2016 12:01 AM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 02/27/2016 11:03 AM | 02/27/2016 04:22 PM | 05:19 | 05:19 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 02/27/2016 04:48 PM | 02/27/2016 11:06 PM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 02/28/2016 11:20 AM | 02/28/2016 10:26 PM | 11:06 | 11:06 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/01/2016 05:04 PM | 03/01/2016 11:25 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/03/2016 04:07 PM | 03/04/2016 12:07 AM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/04/2016 04:08 PM | 03/04/2016 11:12 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/05/2016 04:03 PM | 03/05/2016 10:36 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/06/2016 11:26 AM | 03/06/2016 09:37 PM | 10:11 | 10:11 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/08/2016 04:14 PM | 03/08/2016 11:04 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/09/2016 04:00 PM | 03/09/2016 10:29 PM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/11/2016 03:58 PM | 03/12/2016 12:11 AM | 08:13 | 08:13 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/12/2016 03:54 PM | 03/12/2016 10:01 PM | 06:07 | 06:07 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/13/2016 11:24 AM | 03/13/2016 11:48 PM | 12:24 | 12:24 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/16/2016 03:55 PM | 03/16/2016 11:12 PM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/17/2016 04:03 PM | 03/17/2016 10:55 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/18/2016 04:03 PM | 03/18/2016 11:07 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/19/2016 04:11 PM | 03/20/2016 12:02 AM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/20/2016 11:16 AM | 03/20/2016 10:59 PM | 11:43 | 11:43 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/23/2016 04:07 PM | 03/23/2016 11:36 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 |

| 102 | Jake Willis | Unclassified | $0.00 | 03/24/2016 02:54 PM | 03/24/2016 10:53 PM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | Jake Willis | Unclassified | $0.00 | 03/25/2016 05:45 PM | 03/25/2016 11:12 PM | 05:27 | 05:27 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/26/2016 04:37 PM | 03/26/2016 11:05 PM | 06:28 | 06:28 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/27/2016 11:19 AM | 03/27/2016 10:33 PM | 11:14 | 11:14 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/30/2016 04:00 PM | 03/30/2016 10:49 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 03/31/2016 04:03 PM | 03/31/2016 10:45 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/02/2016 03:58 PM | 04/02/2016 10:20 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/06/2016 04:32 PM | 04/06/2016 10:48 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/07/2016 04:08 PM | 04/07/2016 10:13 PM | 06:05 | 06:05 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/08/2016 03:31 PM | 04/08/2016 07:24 PM | 03:53 | 03:53 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/09/2016 12:42 PM | 04/09/2016 02:36 PM | 01:54 | 01:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/09/2016 04:10 PM | 04/10/2016 12:23 AM | 08:13 | 08:13 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/10/2016 03:09 PM | 04/10/2016 09:13 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/11/2016 04:04 PM | 04/11/2016 07:10 PM | 03:06 | 03:06 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/14/2016 03:24 PM | 04/14/2016 10:53 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/15/2016 04:16 PM | 04/15/2016 11:11 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/16/2016 04:03 PM | 04/16/2016 11:59 PM | 07:56 | 07:56 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/21/2016 04:32 PM | 04/22/2016 12:23 AM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/22/2016 05:19 PM | 04/23/2016 12:02 AM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/23/2016 03:59 PM | 04/23/2016 11:10 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/24/2016 11:07 AM | 04/24/2016 01:46 PM | 02:39 | 02:39 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/27/2016 04:01 PM | 04/27/2016 11:24 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/29/2016 03:22 PM | 04/29/2016 11:33 PM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 04/30/2016 04:00 PM | 04/30/2016 10:50 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/02/2016 04:05 PM | 05/02/2016 10:26 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/03/2016 04:52 PM | 05/03/2016 10:00 PM | 05:08 | 05:08 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/06/2016 06:33 PM | 05/06/2016 11:26 PM | 04:53 | 04:53 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/07/2016 04:41 PM | 05/07/2016 11:29 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/08/2016 04:41 PM | 05/08/2016 05:36 PM | 00:55 | 00:55 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/09/2016 04:02 PM | 05/09/2016 11:21 PM | 07:19 | 07:19 | 00:00 | 00:00 | $0.00 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | Jake Willis | Unclassified | $0.00 | 05/12/2016 03:52 PM | 05/12/2016 09:38 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/13/2016 04:12 PM | 05/13/2016 11:13 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/14/2016 04:25 PM | 05/14/2016 11:13 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/16/2016 04:00 PM | 05/16/2016 11:32 PM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/17/2016 04:01 PM | 05/17/2016 10:36 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/18/2016 04:00 PM | 05/18/2016 10:30 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/20/2016 04:36 PM | 05/20/2016 11:56 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/23/2016 04:03 PM | 05/23/2016 10:37 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/24/2016 04:00 PM | 05/24/2016 09:54 PM | 05:54 | 05:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 05/31/2016 04:26 PM | 05/31/2016 10:42 PM | 06:16 | 06:16 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/01/2016 04:00 PM | 06/01/2016 10:13 PM | 06:13 | 06:13 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/03/2016 04:00 PM | 06/03/2016 10:26 PM | 06:26 | 06:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/04/2016 03:58 PM | 06/04/2016 10:50 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/08/2016 03:58 PM | 06/08/2016 10:51 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/10/2016 04:02 PM | 06/10/2016 11:34 PM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/11/2016 04:00 PM | 06/11/2016 10:38 PM | 06:38 | 06:38 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/12/2016 03:58 PM | 06/12/2016 10:16 PM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/13/2016 05:37 PM | 06/13/2016 10:25 PM | 04:48 | 04:48 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/14/2016 04:15 PM | 06/14/2016 11:01 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/15/2016 03:59 PM | 06/15/2016 09:22 PM | 05:23 | 05:23 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/16/2016 02:15 PM | 06/16/2016 10:30 PM | 08:15 | 08:15 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/17/2016 04:01 PM | 06/18/2016 12:31 AM | 08:30 | 08:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 06/18/2016 04:04 PM | 06/18/2016 10:56 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/11/2016 03:50 PM | 07/11/2016 10:02 PM | 06:12 | 06:12 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/13/2016 05:23 PM | 07/13/2016 09:53 PM | 04:30 | 04:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/14/2016 03:57 PM | 07/14/2016 10:43 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/15/2016 04:00 PM | 07/15/2016 10:20 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/16/2016 04:00 PM | 07/16/2016 11:50 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/17/2016 03:59 PM | 07/17/2016 10:50 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/20/2016 03:55 PM | 07/20/2016 11:13 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 |

| 102 | Jake Willis | Unclassified | ,$0.00 | 07/21/2016 03:58 PM | 07/21/2016 11:23 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/22/2016 11:03 AM | 07/22/2016 09:39 PM | 10.36 | 10.36 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/23/2016 10:54 AM | 07/23/2016 10:25 PM | 11:31 | 11:31 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/24/2016 04:06 PM | 07/24/2016 09:26 PM | 05:20 | 05:20 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/24/2016 09:31 PM | 07/24/2016 09:41 PM | 00:10 | 00:10 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/25/2016 04:03 PM | 07/25/2016 11:16 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/26/2016 04:00 PM | 07/26/2016 10:22 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 |
| 102 | Jake Willis | Unclassified | $0.00 | 07/27/2016 04:01 PM | 07/27/2016 10:00 PM | 05:59 | 05:59 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Class | Jake Willis | Unclassified | | | | 630:28 | 630:28 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Employee | Jake Willis | | | | | 630:28 | 630:28 | 00:00 | 00:00 | $0.00 | $0.00 |
| 115 | James Maroe | Unclassified | $0.00 | 09/23/2016 04:00 PM | 09/24/2016 12:26 AM | 08:26 | 08:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 115 | James Maroe | Unclassified | $0.00 | 09/24/2016 03:55 PM | 09/24/2016 11:20 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 |
| 115 | James Maroe | Unclassified | $0.00 | 09/27/2016 03:58 PM | 09/27/2016 11:24 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 115 | James Maroe | Unclassified | $0.00 | 09/28/2016 04:00 PM | 09/28/2016 11:03 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 |
| 115 | James Maroe | Unclassified | $0.00 | 09/29/2016 03:51 PM | 09/29/2016 11:48 PM | 07:57 | 07:57 | 00:00 | 00:00 | $0.00 | $0.00 |
| 115 | James Maroe | Unclassified | $0.00 | 10/01/2016 03:57 PM | 10/01/2016 10:54 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 |
| 115 | James Maroe | Unclassified | $0.00 | 10/02/2016 03:59 PM | 10/02/2016 09:45 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Class | James Maroe | Unclassified | | | | 51:00 | 51:00 | | | | |

| 110 | Jose Pena | Unclassified ! | $0.00 | 08/06/2016 04:00 PM | 08/06/2016 10:30 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 08/07/2016 04:00 PM | 08/07/2016 09:15 PM | 05:15 | 05:15 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 08/12/2016 04:00 PM | 08/12/2016 11:30 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 08/13/2016 04:00 PM | 08/13/2016 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 08/14/2016 04:00 PM | 08/14/2016 10:00 PM | 06:00 | 06:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 08/28/2016 04:11 PM | 08/28/2016 10:22 PM | 06:11 | 06:11 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/02/2016 04:01 PM | 09/02/2016 10:40 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/03/2016 04:06 PM | 09/03/2016 11:37 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/04/2016 03:08 PM | 09/04/2016 11:46 PM | 08:38 | 08:38 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/09/2016 04:10 PM | 09/09/2016 10:51 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/10/2016 04:08 PM | 09/10/2016 11:06 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/11/2016 04:18 PM | 09/11/2016 11:05 PM | 06:47 | 06:47 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/16/2016 04:00 PM | 09/17/2016 12:44 AM | 08:44 | 08:44 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/17/2016 04:03 PM | 09/17/2016 11:12 PM | 07:09 | 07:09 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/18/2016 03:58 PM | 09/18/2016 10:39 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/23/2016 04:02 PM | 09/23/2016 11:18 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/24/2016 04:06 PM | 09/24/2016 11:17 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/25/2016 04:01 PM | 09/25/2016 08:14 PM | 04:13 | 04:13 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 09/30/2016 04:13 PM | 09/30/2016 11:12 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 10/01/2016 03:48 PM | 10/01/2016 10:42 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 110 | Jose Pena | Unclassified | $0.00 | 10/02/2016 04:01 PM | 10/02/2016 09:44 PM | 05:43 | 05:43 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Class | Jose Pena | Unclassified | | | | 142:30 | 142:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Employee | Jose Pena | | | | | 142:30 | 142:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 01/19/2016 07:00 PM | 01/20/2016 01:00 AM | 06:00 | 06:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 01/21/2016 04:00 PM | 01/21/2016 10:00 PM | 06:00 | 06:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 01/24/2016 04:00 PM | 01/24/2016 10:00 PM | 06:00 | 06:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 01/24/2016 04:11 PM | 01/24/2016 08:35 PM | 04:24 | 04:24 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 01/25/2016 03:53 PM | 01/25/2016 08:08 PM | 04:15 | 04:15 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 01/27/2016 03:58 PM | 01/27/2016 10:47 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 |

| 99 | Juan Deluna | Unclassified | $0.00 | 01/28/2016 03:52 PM | 01/28/2016 11:08 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 01/29/2016 03:54 PM | 01/29/2016 11:55 PM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 01/30/2016 03:54 PM | 01/30/2016 11:59 PM | 08:05 | 08:05 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 01/31/2016 03:47 PM | 01/31/2016 10:07 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/03/2016 04:04 PM | 02/03/2016 11:05 PM | 07:01 | 07:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/04/2016 03:51 PM | 02/04/2016 10:27 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/05/2016 04:13 PM | 02/05/2016 10:55 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/06/2016 11:13 AM | 02/06/2016 11:11 PM | 11:58 | 11:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/07/2016 11:53 AM | 02/07/2016 09:35 PM | 09:42 | 09:42 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/08/2016 03:50 PM | 02/08/2016 10:40 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/10/2016 03:59 PM | 02/10/2016 10:38 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/11/2016 03:56 PM | 02/11/2016 09:52 PM | 05:56 | 05:56 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/12/2016 03:56 PM | 02/12/2016 11:57 PM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/13/2016 01:09 PM | 02/14/2016 12:50 AM | 11:41 | 11:41 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/14/2016 12:50 PM | 02/14/2016 11:49 PM | 10:59 | 10:59 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/15/2016 04:03 PM | 02/15/2016 10:08 PM | 06:05 | 06:05 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/18/2016 03:47 PM | 02/18/2016 10:27 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/19/2016 03:54 PM | 02/19/2016 11:20 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/20/2016 03:55 PM | 02/20/2016 11:25 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/21/2016 10:53 AM | 02/21/2016 10:11 PM | 11:18 | 11:18 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/24/2016 03:59 PM | 02/24/2016 08:29 PM | 04:30 | 04:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/25/2016 03:56 PM | 02/25/2016 10:26 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/26/2016 03:57 PM | 02/26/2016 11:46 PM | 07:49 | 07:49 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/27/2016 03:42 PM | 02/27/2016 10:53 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/28/2016 05:15 PM | 02/28/2016 10:17 PM | 05:02 | 05:02 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 02/29/2016 03:50 PM | 02/29/2016 10:34 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/02/2016 03:51 PM | 03/02/2016 10:33 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/04/2016 03:55 PM | 03/04/2016 11:22 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/05/2016 03:53 PM | 03/05/2016 09:57 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/06/2016 03:55 PM | 03/06/2016 10:47 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/07/2016 03:52 PM | 03/07/2016 10:11 PM | 06:19 | 06:19 | 00:00 | 00:00 | $0.00 | $0.00 |

| 99 | Juan Deluna | Unclassified | $0.00 | 03/09/2016 04:00 PM | 03/09/2016 10:09 PM | 06:09 | 06:09 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/10/2016 04:00 PM | 03/10/2016 11:20 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/11/2016 04:02 PM | 03/11/2016 10:23 PM | 08:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/12/2016 04:01 PM | 03/12/2016 10:08 PM | 06:07 | 06:07 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/13/2016 04:51 PM | 03/13/2016 11:01 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/14/2016 03:51 PM | 03/14/2016 10:17 PM | 06:26 | 06:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/17/2016 03:53 PM | 03/17/2016 10:12 PM | 06:19 | 06:19 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/18/2016 03:46 PM | 03/18/2016 11:02 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/19/2016 03:53 PM | 03/20/2016 12:05 AM | 08:12 | 08:12 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/20/2016 03:58 PM | 03/20/2016 09:52 PM | 05:54 | 05:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/21/2016 04:02 PM | 03/21/2016 10:00 PM | 05:58 | 05:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/24/2016 02:52 PM | 03/24/2016 11:07 PM | 08:15 | 08:15 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/25/2016 03:53 PM | 03/25/2016 10:45 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/26/2016 04:00 PM | 03/26/2016 10:45 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/27/2016 03:57 PM | 03/27/2016 10:04 PM | 06:07 | 06:07 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/28/2016 03:59 PM | 03/28/2016 08:49 PM | 04:50 | 04:50 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 03/31/2016 04:01 PM | 03/31/2016 10:33 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/01/2016 03:59 PM | 04/01/2016 11:31 PM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/02/2016 04:02 PM | 04/02/2016 11:09 PM | 07:07 | 07:07 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/03/2016 03:56 PM | 04/03/2016 09:11 PM | 05:15 | 05:15 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/04/2016 03:53 PM | 04/04/2016 10:14 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/07/2016 04:00 PM | 04/07/2016 10:10 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/08/2016 04:05 PM | 04/08/2016 11:36 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/09/2016 04:07 PM | 04/09/2016 11:48 PM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/10/2016 03:51 PM | 04/10/2016 10:45 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/11/2016 03:52 PM | 04/11/2016 09:51 PM | 05:59 | 05:59 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/12/2016 03:59 PM | 04/12/2016 09:33 PM | 05:34 | 05:34 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/15/2016 04:04 PM | 04/15/2016 11:00 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/16/2016 04:01 PM | 04/16/2016 11:38 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/17/2016 04:27 PM | 04/17/2016 08:28 PM | 04:01 | 04:01 | 00:00 | 00:00 | $0.00 | $0.00 |

| 99 | Juan Deluna | Unclassified | $0.00 | 04/18/2016 03:56 PM | 04/18/2016 11:10 PM | 07:14 | 07:14 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/19/2016 04:03 PM | 04/19/2016 10:54 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/20/2016 03:54 PM | 04/20/2016 09:31 PM | 05:37 | 05:37 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/21/2016 04:10 PM | 04/22/2016 12:20 AM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/22/2016 04:01 PM | 04/22/2016 11:31 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/23/2016 03:56 PM | 04/23/2016 11:09 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/24/2016 04:01 PM | 04/24/2016 11:14 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/25/2016 03:49 PM | 04/25/2016 10:28 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/27/2016 04:01 PM | 04/27/2016 11:07 PM | 07:06 | 07:06 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/29/2016 02:57 PM | 04/29/2016 10:51 PM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 04/30/2016 04:00 PM | 04/30/2016 11:18 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/01/2016 03:50 PM | 05/01/2016 09:44 PM | 05:54 | 05:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/02/2016 04:09 PM | 05/02/2016 09:51 PM | 05:42 | 05:42 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/05/2016 04:03 PM | 05/05/2016 05:26 PM | 01:23 | 01:23 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/06/2016 04:02 PM | 05/06/2016 10:46 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/07/2016 03:48 PM | 05/07/2016 11:25 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/08/2016 10:03 PM | 05/08/2016 10:04 PM | 00:01 | 00:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/09/2016 03:57 PM | 05/09/2016 11:10 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/12/2016 03:50 PM | 05/12/2016 09:38 PM | 05:48 | 05:48 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/13/2016 03:44 PM | 05/13/2016 10:05 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/14/2016 03:56 PM | 05/14/2016 10:58 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/15/2016 04:06 PM | 05/15/2016 10:40 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/16/2016 03:59 PM | 05/16/2016 10:14 PM | 06:15 | 06:15 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/17/2016 03:47 PM | 05/17/2016 10:38 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/20/2016 04:09 PM | 05/20/2016 11:47 PM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/21/2016 03:55 PM | 05/22/2016 12:53 AM | 08:58 | 08:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/22/2016 11:16 AM | 05/22/2016 10:30 PM | 11:14 | 11:14 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/23/2016 04:03 PM | 05/23/2016 10:08 PM | 06:05 | 06:05 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/24/2016 03:53 PM | 05/24/2016 09:55 PM | 06:02 | 06:02 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/27/2016 03:57 PM | 05/27/2016 10:26 PM | 06:29 | 06:29 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/28/2016 04:06 PM | 05/28/2016 11:18 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 |

| 99 | Juan Deluna | Unclassified | $0.00 | 05/29/2016 04:02 PM | 05/29/2016 10:28 PM | 06:26 | 06:26 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 05/31/2016 03:55 PM | 05/31/2016 10:19 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/03/2016 03:43 PM | 06/03/2016 09:55 PM | 06:12 | 06:12 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/04/2016 04:08 PM | 06/04/2016 10:06 PM | 05:58 | 05:58 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/05/2016 11:11 AM | 06/05/2016 09:56 PM | 10:45 | 10:45 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/06/2016 04:08 PM | 06/06/2016 11:02 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/07/2016 03:56 PM | 06/07/2016 10:34 PM | 06:38 | 06:38 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/10/2016 04:07 PM | 06/10/2016 10:37 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/11/2016 04:03 PM | 06/11/2016 10:08 PM | 06:05 | 06:05 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/12/2016 03:49 PM | 06/12/2016 10:11 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/15/2016 04:06 PM | 06/15/2016 09:47 PM | 05:41 | 05:41 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/16/2016 01:57 PM | 06/16/2016 10:30 PM | 08:33 | 08:33 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/17/2016 04:03 PM | 06/18/2016 12:24 AM | 08:21 | 08:21 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/18/2016 03:51 PM | 06/18/2016 10:23 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/19/2016 10:56 AM | 06/19/2016 10:49 PM | 11:53 | 11:53 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/20/2016 04:00 PM | 06/20/2016 10:43 PM | 06:43 | 06:43 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/21/2016 03:56 PM | 06/21/2016 10:06 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/22/2016 04:03 PM | 06/22/2016 10:20 PM | 06:17 | 06:17 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/23/2016 03:50 PM | 06/23/2016 10:29 PM | 06:39 | 06:39 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/24/2016 04:07 PM | 06/24/2016 11:23 PM | 07:16 | 07:16 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/25/2016 03:50 PM | 06/25/2016 11:01 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/26/2016 03:58 PM | 06/26/2016 11:41 PM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/29/2016 04:00 PM | 06/29/2016 10:22 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 06/30/2016 03:54 PM | 06/30/2016 10:35 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 07/01/2016 03:57 PM | 07/01/2016 10:21 PM | 06:24 | 06:24 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 07/02/2016 03:48 PM | 07/02/2016 11:19 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 07/03/2016 03:54 PM | 07/03/2016 10:30 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 07/06/2016 04:03 PM | 07/06/2016 08:16 PM | 04:13 | 04:13 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 07/07/2016 04:00 PM | 07/07/2016 09:01 PM | 05:01 | 05:01 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 07/08/2016 03:57 PM | 07/08/2016 10:19 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 |

| 99 | Juan Deluna | Unclassified | $0.00 | 07/09/2016 04:10 PM | 07/09/2016 11:02 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 |
| 99 | Juan Deluna | Unclassified | $0.00 | 07/10/2016 03:58 PM | 07/10/2016 11:13 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Class | Juan Deluna | Unclassified | | | | 887:53 | 887:53 | 00:00 | 00:00 | $0.00 | $0.00 |
| Summary by Employee | Juan Deluna | | | | | 887:53 | 887:53 | 00:00 | 00:00 | $0.00 | |

| Kelsey Foley | Unclassified | $0.00 | 09/23/2016 04:00 PM | 09/24/2016 12:26 AM | 08:26 | 08:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | Kelsey Foley | Unclassified | $0.00 | 09/24/2016 04:00 PM | 09/24/2016 11:05 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 09/25/2016 04:00 PM | 09/25/2016 10:04 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 09/28/2016 04:00 PM | 09/28/2016 11:27 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 09/30/2016 04:16 PM | 09/30/2016 10:22 PM | 06:06 | 06:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/02/2016 04:00 PM | 10/02/2016 10:10 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/03/2016 04:07 PM | 10/03/2016 10:40 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/04/2016 04:03 PM | 10/04/2016 08:11 PM | 04:08 | 04:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/05/2016 04:11 PM | 10/05/2016 11:01 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/07/2016 04:18 PM | 10/07/2016 10:36 PM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/09/2016 04:15 PM | 10/09/2016 09:45 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/10/2016 04:07 PM | 10/11/2016 12:25 AM | 08:18 | 08:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/14/2016 05:02 PM | 10/14/2016 06:53 PM | 01:51 | 01:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/15/2016 05:01 PM | 10/16/2016 12:29 AM | 07:28 | 07:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/16/2016 04:28 PM | 10/16/2016 11:27 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/17/2016 04:07 PM | 10/17/2016 11:24 PM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/20/2016 04:34 PM | 10/20/2016 11:17 PM | 06:43 | 06:43 | 00:00 | 00:00 | $325.32 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/21/2016 03:59 PM | 10/21/2016 11:26 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/22/2016 04:19 PM | 10/22/2016 11:32 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/23/2016 04:01 PM | 10/23/2016 09:52 PM | 05:51 | 05:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/24/2016 04:16 PM | 10/24/2016 10:18 PM | 06:02 | 06:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/25/2016 04:33 PM | 10/26/2016 01:09 AM | 08:36 | 08:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/28/2016 04:32 PM | 10/28/2016 11:58 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/29/2016 06:47 PM | 10/30/2016 12:58 AM | 06:11 | 06:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/30/2016 11:49 PM | 10/30/2016 11:49 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/31/2016 04:24 PM | 10/31/2016 11:06 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/04/2016 05:03 PM | 11/05/2016 12:20 AM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/05/2016 04:16 PM | 11/06/2016 12:01 AM | 07:45 | 07:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/06/2016 04:07 PM | 11/06/2016 10:51 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/07/2016 04:15 PM | 11/08/2016 12:07 AM | 07:52 | 07:52 | 00:00 | 00:00 | $518.18 | $0.00 | $0.00 |

| 114 | Kelsey Foley | Unclassified | $0.00 | 11/09/2016 04:39 PM | 11/10/2016 12:39 AM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/11/2016 04:23 PM | 11/12/2016 12:21 AM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/12/2016 04:22 PM | 11/13/2016 12:12 AM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/14/2016 04:40 PM | 11/14/2016 11:16 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/15/2016 04:43 PM | 11/15/2016 10:46 PM | 06:03 | 06:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/17/2016 04:19 PM | 11/18/2016 12:00 AM | 07:41 | 07:41 | 00:00 | 00:00 | $94.72 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/18/2016 04:14 PM | 11/19/2016 12:27 AM | 08:13 | 08:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/19/2016 04:28 PM | 11/20/2016 12:31 AM | 08:03 | 08:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/21/2016 04:23 PM | 11/21/2016 10:17 PM | 05:54 | 05:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/23/2016 04:48 PM | 11/23/2016 06:04 PM | 01:16 | 01:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/24/2016 11:02 AM | 11/24/2016 11:55 PM | 12:53 | 12:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/25/2016 04:13 PM | 11/25/2016 10:23 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/26/2016 04:19 PM | 11/27/2016 01:39 AM | 09:20 | 09:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/27/2016 04:31 PM | 11/27/2016 10:18 PM | 05:47 | 05:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/01/2016 03:59 PM | 12/01/2016 10:24 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/02/2016 04:14 PM | 12/03/2016 12:25 AM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/03/2016 04:08 PM | 12/03/2016 11:54 PM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/05/2016 04:13 PM | 12/05/2016 11:05 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/07/2016 03:38 PM | 12/07/2016 10:42 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/08/2016 04:18 PM | 12/08/2016 10:58 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/09/2016 04:13 PM | 12/09/2016 10:53 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/10/2016 04:13 PM | 12/10/2016 11:57 PM | 07:44 | 07:44 | 00:00 | 00:00 | $21.56 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/11/2016 04:30 PM | 12/11/2016 10:47 PM | 06:17 | 06:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/14/2016 04:04 PM | 12/14/2016 11:57 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/15/2016 04:20 PM | 12/15/2016 11:17 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/16/2016 04:30 PM | 12/16/2016 11:42 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/17/2016 04:23 PM | 12/17/2016 10:41 PM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/18/2016 04:07 PM | 12/18/2016 10:08 PM | 06:01 | 06:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/21/2016 04:16 PM | 12/21/2016 11:21 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/22/2016 04:11 PM | 12/22/2016 11:38 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |

Control Panel

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/23/2016 04:15 PM | 12/23/2016 11:54 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/24/2016 12:44 PM | 12/24/2016 10:00 PM | 09:16 | 09:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/25/2016 11:46 AM | 12/25/2016 10:38 PM | 10:52 | 10:52 | 00:00 | 00:00 | $105.82 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/29/2016 04:03 PM | 12/30/2016 12:29 AM | 08:26 | 08:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/30/2016 04:20 PM | 12/30/2016 11:28 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/31/2016 04:31 PM | 12/31/2016 11:13 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Kelsey Foley | Unclassified | | | | 458:38 | 458:38 | 00:00 | 00:00 | $1,065.60 | $0.00 | $0.00 |
| Summary by Employee | Kelsey Foley | | | | | 458:38 | 458:38 | 00:00 | 00:00 | $1,065.60 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/01/2016 04:00 PM | 01/01/2016 09:45 PM | 05:45 | 05:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/02/2016 03:23 PM | 01/02/2016 08:32 PM | 05:09 | 05:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/04/2016 04:16 PM | 01/04/2016 07:39 PM | 03:23 | 03:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/06/2016 04:09 PM | 01/06/2016 10:40 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/07/2016 04:07 PM | 01/07/2016 11:37 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/08/2016 03:56 PM | 01/08/2016 10:18 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/15/2016 03:52 PM | 01/16/2016 10:54 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/16/2016 04:24 PM | 01/16/2016 11:14 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/17/2016 04:10 PM | 01/17/2016 10:58 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/19/2016 04:00 PM | 01/20/2016 01:00 AM | 09:00 | 09:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/22/2016 03:56 PM | 01/22/2016 10:26 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Luis Bernabe | Unclassified | | | | 70:50 | 70:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Luis Bernabe | | | | | 70:50 | 70:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/12/2016 04:00 PM | 12/12/2016 10:30 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/13/2016 04:00 PM | 12/13/2016 09:30 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/14/2016 04:00 PM | 12/14/2016 11:30 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/15/2016 04:00 PM | 12/15/2016 11:45 PM | 07:45 | 07:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/16/2016 04:00 PM | 12/16/2016 11:30 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/20/2016 03:53 PM | 12/20/2016 11:11 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/23/2016 04:02 PM | 12/23/2016 11:50 PM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/24/2016 03:21 PM | 12/24/2016 09:42 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/25/2016 10:49 AM | 12/25/2016 09:32 PM | 10:43 | 10:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |

| | | | | 1134:22 | 1134:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | Kelsey Foley | Unclassified | $0.00 | 09/23/2016 04:00 PM | 09/24/2016 12:26 AM | 08:26 | 08:26 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 09/24/2016 04:00 PM | 09/24/2016 11:05 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 09/25/2016 04:00 PM | 09/25/2016 10:04 PM | 06:04 | 06:04 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 09/26/2016 04:00 PM | 09/26/2016 11:27 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 09/30/2016 04:16 PM | 09/30/2016 10:22 PM | 06:06 | 06:06 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/02/2016 04:00 PM | 10/02/2016 10:10 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/03/2016 04:07 PM | 10/03/2016 10:40 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/04/2016 04:03 PM | 10/04/2016 08:11 PM | 04:08 | 04:08 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/05/2016 04:11 PM | 10/05/2016 11:01 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/07/2016 04:18 PM | 10/07/2016 10:36 PM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/09/2016 04:15 PM | 10/09/2016 09:45 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/10/2016 04:07 PM | 10/11/2016 12:25 AM | 08:18 | 08:18 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/14/2016 05:02 PM | 10/14/2016 06:53 PM | 01:51 | 01:51 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/15/2016 05:01 PM | 10/16/2016 12:29 AM | 07:28 | 07:28 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/16/2016 04:28 PM | 10/16/2016 11:27 PM | 06:59 | 06:59 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/17/2016 04:07 PM | 10/17/2016 11:24 PM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/20/2016 04:34 PM | 10/20/2016 11:17 PM | 06:43 | 06:43 | 00:00 | 00:00 | $325.32 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/21/2016 03:59 PM | 10/21/2016 11:26 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/22/2016 04:19 PM | 10/22/2016 11:32 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/23/2016 04:01 PM | 10/23/2016 09:52 PM | 05:51 | 05:51 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/24/2016 04:16 PM | 10/24/2016 10:18 PM | 06:02 | 06:02 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/25/2016 04:33 PM | 10/26/2016 01:09 AM | 08:36 | 08:36 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/28/2016 04:32 PM | 10/28/2016 11:58 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/29/2016 06:47 PM | 10/30/2016 12:58 AM | 06:11 | 06:11 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/30/2016 11:49 PM | 10/30/2016 11:49 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 10/31/2016 04:24 PM | 10/31/2016 11:06 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/04/2016 05:03 PM | 11/05/2016 12:20 AM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/05/2016 04:16 PM | 11/06/2016 12:01 AM | 07:45 | 07:45 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/06/2016 04:07 PM | 11/06/2016 10:51 PM | 06:44 | 06:44 | 00:00 | 00:00 | $0.00 | | $0.00 | $0.00 |

| 114 | Kelsey Foley | Unclassified | $0.00 | 11/07/2016 04:15 PM | 11/08/2016 12:07 AM | 07:52 | 07:52 | 00:00 | 00:00 | $518.18 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/09/2016 04:39 PM | 11/10/2016 12:39 AM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/11/2016 04:23 PM | 11/12/2016 12:21 AM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/12/2016 04:22 PM | 11/13/2016 12:12 AM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/14/2016 04:40 PM | 11/14/2016 11:16 PM | 06:36 | 06:36 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/15/2016 04:43 PM | 11/15/2016 10:46 PM | 06:03 | 06:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/17/2016 04:19 PM | 11/18/2016 12:00 AM | 07:41 | 07:41 | 00:00 | 00:00 | $94.72 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/18/2016 04:14 PM | 11/19/2016 12:27 AM | 08:13 | 08:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/19/2016 04:28 PM | 11/20/2016 12:31 AM | 08:03 | 08:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/21/2016 04:23 PM | 11/21/2016 10:17 PM | 05:54 | 05:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/23/2016 04:48 PM | 11/23/2016 06:04 PM | 01:16 | 01:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/24/2016 11:02 AM | 11/24/2016 11:55 PM | 12:53 | 12:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/25/2016 04:13 PM | 11/25/2016 10:23 PM | 06:10 | 06:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/26/2016 04:19 PM | 11/27/2016 01:39 AM | 09:20 | 09:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 11/27/2016 04:31 PM | 11/27/2016 10:18 PM | 05:47 | 05:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/01/2016 03:59 PM | 12/01/2016 10:24 PM | 06:25 | 06:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/02/2016 04:14 PM | 12/03/2016 12:25 AM | 08:11 | 08:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/03/2016 04:08 PM | 12/03/2016 11:54 PM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/05/2016 04:13 PM | 12/05/2016 11:05 PM | 06:52 | 06:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/07/2016 03:38 PM | 12/07/2016 10:42 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/08/2016 04:18 PM | 12/08/2016 10:58 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/09/2016 04:13 PM | 12/09/2016 10:53 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/10/2016 04:13 PM | 12/10/2016 11:57 PM | 07:44 | 07:44 | 00:00 | 00:00 | $21.56 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/11/2016 04:30 PM | 12/11/2016 10:47 PM | 06:17 | 06:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/14/2016 04:04 PM | 12/14/2016 11:57 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/15/2016 04:20 PM | 12/15/2016 11:17 PM | 06:57 | 06:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/16/2016 04:30 PM | 12/16/2016 11:42 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/17/2016 04:23 PM | 12/17/2016 10:41 PM | 06:18 | 06:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/18/2016 04:07 PM | 12/18/2016 10:08 PM | 06:01 | 06:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/21/2016 04:16 PM | 12/21/2016 11:21 PM | 07:06 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |

| 114 | Kelsey Foley | Unclassified | $0.00 | 12/22/2016 04:11 PM | 12/22/2016 11:38 PM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/23/2016 04:15 PM | 12/23/2016 11:54 PM | 07:39 | 07:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/24/2016 12:44 PM | 12/24/2016 10:00 PM | 09:16 | 09:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/25/2016 11:46 AM | 12/25/2016 10:38 PM | 10:52 | 10:52 | 00:00 | 00:00 | $105.82 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/29/2016 04:03 PM | 12/30/2016 12:29 AM | 08:26 | 08:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/30/2016 04:20 PM | 12/30/2016 11:28 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 114 | Kelsey Foley | Unclassified | $0.00 | 12/31/2016 04:31 PM | 12/31/2016 11:13 PM | 06:42 | 06:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Kelsey Foley | Unclassified | | | | 458:38 | 458:38 | 00:00 | 00:00 | $1,065.60 | $0.00 | $0.00 |
| Summary by Employee | Kelsey Foley | | | | | 458:38 | 458:38 | 00:00 | 00:00 | $1,065.60 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/01/2016 04:00 PM | 01/01/2016 09:45 PM | 05:45 | 05:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/02/2016 03:23 PM | 01/02/2016 08:32 PM | 05:09 | 05:09 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/04/2016 04:16 PM | 01/04/2016 07:39 PM | 03:23 | 03:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/06/2016 04:09 PM | 01/06/2016 10:40 PM | 06:31 | 06:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/07/2016 04:07 PM | 01/07/2016 11:37 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/08/2016 03:56 PM | 01/08/2016 10:18 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/15/2016 03:52 PM | 01/15/2016 10:54 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/16/2016 04:24 PM | 01/16/2016 11:14 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/17/2016 04:10 PM | 01/17/2016 10:58 PM | 06:48 | 06:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/19/2016 04:00 PM | 01/20/2016 01:00 AM | 09:00 | 09:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 75 | Luis Bernabe | Unclassified | $0.00 | 01/22/2016 03:56 PM | 01/22/2016 10:26 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Luis Bernabe | Unclassified | | | | 70:50 | 70:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Luis Bernabe | | | | | 70:50 | 70:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/12/2016 04:00 PM | 12/12/2016 10:30 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/13/2016 04:00 PM | 12/13/2016 09:30 PM | 05:30 | 05:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/14/2016 04:00 PM | 12/14/2016 11:30 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/15/2016 04:00 PM | 12/15/2016 11:45 PM | 07:45 | 07:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/16/2016 04:00 PM | 12/16/2016 11:30 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/20/2016 03:53 PM | 12/20/2016 11:11 PM | 07:18 | 07:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/23/2016 04:02 PM | 12/23/2016 11:50 PM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 120 | Luis Quizhpi | Unclassified | $0.00 | 12/24/2016 03:21 PM | 12/24/2016 09:42 PM | 06:21 | 06:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |

Miguel Garcia

|  |  |  |  |  |  | 706:59 | 706:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/16/2016 04:00 PM | 12/16/2016 11:30 PM | 07:30 | 07:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/17/2016 04:00 PM | 12/17/2016 10:20 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/18/2016 04:00 PM | 12/18/2016 10:00 PM | 06:00 | 06:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/20/2016 04:00 PM | 12/20/2016 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/22/2016 04:00 PM | 12/22/2016 10:30 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/23/2016 04:30 PM | 12/23/2016 11:30 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/24/2016 03:00 PM | 12/24/2016 11:00 PM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/25/2016 11:00 AM | 12/25/2016 10:45 PM | 11:45 | 11:45 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/27/2016 04:15 PM | 12/27/2016 09:15 PM | 05:00 | 05:00 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/28/2016 04:00 PM | 12/28/2016 10:45 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/29/2016 04:00 PM | 12/29/2016 11:05 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/30/2016 04:00 PM | 12/30/2016 11:12 PM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 |
| 121 | Miguel Torress | Unclassified | $0.00 | 12/31/2016 03:06 PM | 12/31/2016 11:40 PM | 08:34 | 08:34 | 00:00 | 00:00 | $0.00 | $0.00 |

| Shonda Williams | Unclassified | $0.00 | 03/23/2016 04:00 PM | 03/23/2016 11:00 PM | 07:00 | | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 |
| 103 | Shonda Williams | Unclassified | $0.00 | | 03/24/2016 03:56 PM | 03/24/2016 11:24 PM | 07:28 | 07:28 | 00:00 | 00:00 | $0.00 | $0.00 |
| 103 | Shonda Williams | Unclassified | $0.00 | | 03/25/2016 04:01 PM | 03/25/2016 11:05 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 |
| 103 | Shonda Williams | Unclassified | $0.00 | | 03/26/2016 04:19 PM | 03/26/2016 11:00 PM | 06:41 | 06:41 | 00:00 | 00:00 | $0.00 | $0.00 |
| 103 | Shonda Williams | Unclassified | $0.00 | | 03/30/2016 04:11 PM | 03/30/2016 11:04 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 |
| 103 | Shonda Williams | Unclassified | $0.00 | | 03/31/2016 03:59 PM | 03/31/2016 11:18 PM | 07:19 | 07:19 | 00:00 | 00:00 | $0.00 | $0.00 |
| 103 | Shonda Williams | Unclassified | $0.00 | | 04/01/2016 04:09 PM | 04/01/2016 11:32 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 |
| 103 | Shonda Williams | Unclassified | $0.00 | | 04/02/2016 04:08 PM | 04/02/2016 10:30 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 |
| 103 | Shonda Williams | Unclassified | $0.00 | | 04/06/2016 03:59 PM | 04/06/2016 07:05 PM | 03:06 | 03:06 | 00:00 | 00:00 | $0.00 | $0.00 |

5/29/23, 8:35 PM

Control Panel

| Hector Conoz | Unclassified | $0.00 | 08/07/2021 04:40 PM | 08/07/2021 10:00 PM | 05:20 | 05:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | Hector Conoz | Unclassified | $0.00 | 08/10/2021 04:27 PM | 08/10/2021 11:59 PM | 07:32 | 07:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/11/2021 03:41 PM | 08/11/2021 10:49 PM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/12/2021 04:36 PM | 08/12/2021 10:41 PM | 06:05 | 06:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/13/2021 03:11 PM | 08/13/2021 11:33 PM | 08:22 | 08:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/15/2021 06:13 PM | 08/15/2021 11:13 PM | 05:00 | 05:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/18/2021 03:45 PM | 08/18/2021 11:06 PM | 07:21 | 07:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/19/2021 04:30 PM | 08/19/2021 11:35 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/20/2021 04:11 PM | 08/20/2021 11:57 PM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/21/2021 04:38 PM | 08/21/2021 11:29 PM | 06:51 | 06:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/25/2021 03:26 PM | 08/25/2021 11:04 PM | 07:38 | 07:38 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/26/2021 04:22 PM | 08/26/2021 11:07 PM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/27/2021 03:11 PM | 08/27/2021 11:35 PM | 08:24 | 08:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/28/2021 04:51 PM | 08/28/2021 11:24 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/29/2021 04:14 PM | 08/29/2021 10:54 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 08/31/2021 03:32 PM | 08/31/2021 11:12 PM | 07:40 | 07:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/01/2021 03:15 PM | 09/01/2021 11:31 PM | 08:16 | 08:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/03/2021 03:48 PM | 09/03/2021 11:21 PM | 07:33 | 07:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/04/2021 03:42 PM | 09/04/2021 11:32 PM | 07:50 | 07:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/07/2021 04:07 PM | 09/07/2021 11:05 PM | 06:58 | 06:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/08/2021 03:05 PM | 09/08/2021 11:52 PM | 08:47 | 08:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/10/2021 04:20 PM | 09/10/2021 11:09 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/11/2021 04:10 PM | 09/11/2021 11:33 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/12/2021 06:12 PM | 09/12/2021 11:51 PM | 05:39 | 05:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/15/2021 05:22 PM | 09/15/2021 09:51 PM | 04:29 | 04:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/17/2021 04:02 PM | 09/18/2021 12:00 AM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/18/2021 04:52 PM | 09/18/2021 11:38 PM | 06:46 | 06:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/22/2021 04:02 PM | 09/22/2021 10:58 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/23/2021 03:58 PM | 09/23/2021 10:54 PM | 06:56 | 06:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/24/2021 05:06 PM | 09/24/2021 11:46 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

5/29/23, 8:35 PM                                                                 Control Panel

| 167 | Hector Conoz | Unclassified | $0.00 | 09/25/2021 04:37 PM | 09/26/2021 12:11 AM | 07:34 | 07:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 09/29/2021 05:21 PM | 09/30/2021 12:06 AM | 06:45 | 06:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/01/2021 03:54 PM | 10/02/2021 12:00 AM | 08:06 | 08:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/02/2021 04:10 PM | 10/02/2021 11:39 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/06/2021 03:19 PM | 10/06/2021 11:45 PM | 08:26 | 08:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/07/2021 04:34 PM | 10/07/2021 11:39 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/08/2021 04:45 PM | 10/08/2021 11:45 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/09/2021 05:03 PM | 10/09/2021 11:40 PM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/13/2021 03:10 PM | 10/13/2021 11:52 PM | 08:42 | 08:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/14/2021 04:05 PM | 10/14/2021 11:05 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/15/2021 03:25 PM | 10/15/2021 11:19 PM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/16/2021 04:36 PM | 10/16/2021 11:59 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/20/2021 03:18 PM | 10/20/2021 11:16 PM | 07:58 | 07:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/21/2021 04:09 PM | 10/22/2021 12:08 AM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/22/2021 03:38 PM | 10/22/2021 11:39 PM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/23/2021 04:31 PM | 10/23/2021 11:59 PM | 07:28 | 07:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/27/2021 03:49 PM | 10/28/2021 12:01 AM | 08:12 | 08:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/28/2021 03:55 PM | 10/29/2021 12:07 AM | 08:12 | 08:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/29/2021 04:14 PM | 10/29/2021 11:34 PM | 07:20 | 07:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 10/30/2021 04:50 PM | 10/30/2021 10:03 PM | 05:13 | 05:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/01/2021 04:28 PM | 11/01/2021 10:41 PM | 06:13 | 06:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/02/2021 03:53 PM | 11/03/2021 12:10 AM | 08:17 | 08:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/03/2021 05:36 PM | 11/03/2021 11:35 PM | 05:59 | 05:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/04/2021 04:07 PM | 11/05/2021 12:06 AM | 07:59 | 07:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/06/2021 03:58 PM | 11/07/2021 12:50 AM | 08:52 | 08:52 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/10/2021 03:41 PM | 11/10/2021 11:34 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/12/2021 03:13 PM | 11/13/2021 12:30 AM | 09:17 | 09:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/15/2021 03:38 PM | 11/15/2021 11:21 PM | 07:43 | 07:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/17/2021 03:03 PM | 11/17/2021 11:20 PM | 08:17 | 08:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/18/2021 03:51 PM | 11/18/2021 11:57 PM | 08:06 | 08:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

Control Panel

| 167 | Hector Conoz | Unclassified | $0.00 | 11/19/2021 05:02 PM | 11/19/2021 11:00 PM | 05:58 | 05:58 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
|-----|--------------|--------------|-------|---------------------|---------------------|-------|-------|-------|-------|-------|-------|-------|-------|
| 167 | Hector Conoz | Unclassified | $0.00 | 11/20/2021 04:51 PM | 11/21/2021 12:03 AM | 07:12 | 07:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/24/2021 03:48 PM | 11/24/2021 11:35 PM | 07:48 | 07:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/25/2021 03:54 PM | 11/25/2021 10:49 PM | 06:55 | 06:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/26/2021 04:18 PM | 11/26/2021 11:21 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/27/2021 06:40 PM | 11/27/2021 06:41 PM | 00:01 | 00:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 11/27/2021 06:46 PM | 11/27/2021 11:54 PM | 05:08 | 05:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/01/2021 03:41 PM | 12/01/2021 11:45 PM | 08:04 | 08:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/02/2021 03:34 PM | 12/02/2021 11:00 PM | 07:26 | 07:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/04/2021 04:25 PM | 12/05/2021 12:26 AM | 08:01 | 08:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/05/2021 04:42 PM | 12/05/2021 11:14 PM | 06:32 | 06:32 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/08/2021 03:02 PM | 12/08/2021 11:23 PM | 08:21 | 08:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/09/2021 03:50 PM | 12/10/2021 12:00 AM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/10/2021 04:07 PM | 12/11/2021 12:46 AM | 08:39 | 08:39 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/11/2021 12:42 PM | 12/11/2021 11:54 PM | 11:12 | 11:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/12/2021 04:03 PM | 12/12/2021 11:49 PM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/14/2021 03:06 PM | 12/14/2021 11:00 PM | 07:54 | 07:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/15/2021 05:33 PM | 12/15/2021 11:46 PM | 06:13 | 06:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/17/2021 03:54 PM | 12/18/2021 12:43 AM | 08:49 | 08:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/18/2021 04:40 PM | 12/18/2021 11:00 PM | 06:20 | 06:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/22/2021 02:21 PM | 12/22/2021 11:07 PM | 08:46 | 08:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/23/2021 04:53 PM | 12/24/2021 12:01 AM | 07:08 | 07:08 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/27/2021 02:17 PM | 12/27/2021 10:58 PM | 08:41 | 08:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/28/2021 03:08 PM | 12/28/2021 11:38 PM | 08:30 | 08:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/29/2021 04:58 PM | 12/29/2021 11:00 PM | 06:02 | 06:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/30/2021 05:02 PM | 12/31/2021 12:05 AM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 167 | Hector Conoz | Unclassified | $0.00 | 12/31/2021 05:08 PM | 12/31/2021 11:30 PM | 06:22 | 06:22 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Hector Conoz | Unclassified | | | | 636:14 | 636:14 | 00:00 | 00:00 | $0.00 | $0.00 | | |

| ID | Server | Object | Pay Rate | Clock In | Clock Out | Total Hrs | Reg Hrs | OT Hrs | DT Hrs | Tot Hrs Paid | Reg Paid | OT Paid | DT Paid | Cash Tips Paid |
|----|--------|--------|----------|----------|-----------|-----------|---------|--------|--------|--------------|----------|---------|---------|----------------|
| 173 | Cora Bethea | Unclassified | $0.00 | 01/18/2022 04:00 PM | 01/18/2022 10:00 PM | 06:00 | 06:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 01/20/2022 04:00 PM | 01/20/2022 10:00 PM | 06:00 | 06:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 01/21/2022 04:01 PM | 01/21/2022 11:43 PM | 07:42 | 07:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 01/22/2022 04:02 PM | 01/23/2022 12:08 AM | 08:06 | 08:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 01/24/2022 04:13 PM | 01/24/2022 09:12 PM | 04:59 | 04:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 01/25/2022 04:00 PM | 01/25/2022 10:50 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 01/27/2022 04:12 PM | 01/27/2022 11:06 PM | 06:54 | 06:54 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 01/28/2022 04:26 PM | 01/29/2022 01:59 AM | 09:33 | 09:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 01/29/2022 03:55 PM | 01/29/2022 10:45 PM | 06:50 | 06:50 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/03/2022 04:28 PM | 02/03/2022 10:14 PM | 05:46 | 05:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/04/2022 03:48 PM | 02/04/2022 09:54 PM | 06:06 | 06:06 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/06/2022 04:00 PM | 02/06/2022 11:00 PM | 07:00 | 07:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/10/2022 10:31 PM | 02/10/2022 10:31 PM | 00:00 | 00:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/11/2022 03:29 PM | 02/12/2022 12:28 AM | 08:59 | 08:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/12/2022 03:31 PM | 02/13/2022 02:27 AM | 10:56 | 10:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/14/2022 03:25 PM | 02/15/2022 12:28 AM | 09:03 | 09:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/17/2022 04:03 PM | 02/17/2022 10:37 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/18/2022 04:01 PM | 02/19/2022 12:26 AM | 08:25 | 08:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/19/2022 04:10 PM | 02/20/2022 12:14 AM | 08:04 | 08:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/24/2022 03:53 PM | 02/24/2022 11:18 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/25/2022 04:01 PM | 02/25/2022 11:52 PM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 02/26/2022 04:34 PM | 02/27/2022 12:01 AM | 07:27 | 07:27 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 03/03/2022 04:30 PM | 03/03/2022 11:10 PM | 06:40 | 06:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 03/04/2022 05:59 PM | 03/05/2022 12:11 AM | 06:12 | 06:12 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 03/05/2022 04:01 PM | 03/06/2022 12:11 AM | 08:10 | 08:10 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 03/10/2022 04:07 PM | 03/10/2022 11:30 PM | 07:23 | 07:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 03/11/2022 03:56 PM | 03/11/2022 11:49 PM | 07:53 | 07:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 03/12/2022 04:02 PM | 03/12/2022 11:05 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 03/18/2022 03:55 PM | 03/19/2022 12:13 AM | 08:18 | 08:18 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Server | Class | Pay rate | Clock In | Clock Out | Reg | Reg | OT Hrs | DT Hrs | Tot Paid | Reg Pmt | OT Paid | DT Paid | Cash Tips rcvd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173 | Cora Bethea | Unclassified | $0.00 | 03/19/2022 04:34 PM | 03/19/2022 11:59 PM | 07:25 | 07:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 03/24/2022 04:05 PM | 03/24/2022 11:40 PM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 03/25/2022 04:06 PM | 03/26/2022 12:25 AM | 08:19 | 08:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 03/26/2022 04:18 PM | 03/27/2022 12:15 AM | 07:57 | 07:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 03/31/2022 04:33 PM | 03/31/2022 11:50 PM | 07:17 | 07:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/01/2022 04:31 PM | 04/02/2022 12:22 AM | 07:51 | 07:51 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/02/2022 04:14 PM | 04/03/2022 12:03 AM | 07:49 | 07:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/07/2022 04:31 PM | 04/07/2022 10:50 PM | 06:19 | 06:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/08/2022 04:18 PM | 04/09/2022 12:39 AM | 08:21 | 08:21 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/09/2022 04:07 PM | 04/10/2022 12:02 AM | 07:55 | 07:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/15/2022 04:32 PM | 04/15/2022 11:56 PM | 07:24 | 07:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/21/2022 04:12 PM | 04/21/2022 11:17 PM | 07:05 | 07:05 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/22/2022 04:07 PM | 04/22/2022 11:00 PM | 06:53 | 06:53 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/23/2022 03:55 PM | 04/24/2022 12:43 AM | 08:48 | 08:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/28/2022 04:38 PM | 04/28/2022 11:15 PM | 06:37 | 06:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/29/2022 04:36 PM | 04/29/2022 11:38 PM | 07:02 | 07:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 04/30/2022 04:27 PM | 05/01/2022 12:08 AM | 07:41 | 07:41 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 05/05/2022 04:05 PM | 05/05/2022 10:54 PM | 06:49 | 06:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 05/06/2022 04:41 PM | 05/07/2022 12:17 AM | 07:36 | 07:36 | 00:00 | 00:00 | $40.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 05/07/2022 04:36 PM | 05/08/2022 12:51 AM | 08:15 | 08:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 05/12/2022 04:31 PM | 05/12/2022 11:06 PM | 06:35 | 06:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 05/13/2022 04:40 PM | 05/14/2022 12:14 AM | 07:34 | 07:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 173 | Cora Bethea | Unclassified | $0.00 | 05/14/2022 04:08 PM | 05/15/2022 12:34 AM | 08:26 | 08:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Cora Bethea | Unclassified | | | | 400:12 | 400:12 | 00:00 | 00:00 | $40.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Cora Bethea | | | | | 400:12 | 400:12 | 00:00 | 00:00 | $40.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| 170 | Damian Zabrodin | Unclassified | $0.00 | 01/06/2022 05:44 PM | 01/06/2022 11:00 PM | 05:16 | 05:16 | 00:00 | 00:00 | $29.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| 170 | Damian Zabrodin | Unclassified | $0.00 | 01/09/2022 05:01 PM | 01/09/2022 11:00 PM | 05:59 | 05:59 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 170 | Damian Zabrodin | Unclassified | $0.00 | 01/12/2022 04:30 PM | 01/12/2022 09:19 PM | 04:49 | 04:49 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 170 | Damian Zabrodin | Unclassified | $0.00 | 01/13/2022 04:26 PM | 01/13/2022 11:00 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| ID | Server | Class | Pay Rate | In | Out | Reg Hrs | Reg Hrs | OT Hrs | OT Hrs | Hrs Rcvd | Reg Paid | OT Paid | DT Rcvd | Cash Tips Rcvd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | Damian Zabrodin | Unclassified | $0.00 | 01/16/2022 03:50 PM | 01/16/2022 10:24 PM | 06:34 | 06:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 170 | Damian Zabrodin | Unclassified | $0.00 | 01/19/2022 03:30 PM | 01/19/2022 11:53 PM | 08:23 | 08:23 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 170 | Damian Zabrodin | Unclassified | $0.00 | 01/20/2022 03:50 PM | 01/20/2022 09:35 PM | 05:45 | 05:45 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 170 | Damian Zabrodin | Unclassified | $0.00 | 01/21/2022 04:01 PM | 01/21/2022 11:30 PM | 07:29 | 07:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Damian Zabrodin | Unclassified | | | | | | | | | | | | |

| 137 | Samuel Garcia | Unclassified | $0.00 | 12/21/2022 04:44 PM | 12/21/2022 11:17 PM | 06:33 | 06:33 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/22/2022 03:56 PM | 12/22/2022 11:42 PM | 07:46 | 07:46 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/23/2022 04:09 PM | 12/23/2022 09.43 PM | 05:34 | 05:34 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/24/2022 04:07 PM | 12/24/2022 11:24 PM | 07:17 | 07·17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/25/2022 01:48 PM | 12/25/2022 11:16 PM | 09:28 | 09:28 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/26/2022 03:47 PM | 12/26/2022 11:00 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/27/2022 03:54 PM | 12/27/2022 11:25 PM | 07:31 | 07:31 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/28/2022 04:32 PM | 12/28/2022 11:02 PM | 06:30 | 06:30 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/29/2022 04:15 PM | 12/30/2022 12:15 AM | 08:00 | 08:00 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Samuel Garcia | Unclassified | $0.00 | 12/31/2022 02:58 PM | 01/01/2023 12:41 AM | 09:43 | 09:43 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Class | Samuel Garcia | Unclassified | | | | 1862:19 | 1862:19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Summary by Employee | Samuel Garcia | | | | | 1862:19 | 1862.19 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 08/20/2022 07:35 PM | 08/20/2022 11:00 PM | 03:25 | 03.25 | 00·00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 08/21/2022 03:59 PM | 08/21/2022 11:00 PM | 07:01 | 07.01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 08/27/2022 03:58 PM | 08/27/2022 11:35 PM | 07:37 | 07:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 08/28/2022 04:03 PM | 08/29/2022 12:28 AM | 08:25 | 08:25 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/02/2022 03:31 PM | 09/03/2022 01:13 AM | 09:42 | 09:42 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/03/2022 04:00 PM | 09/04/2022 12:13 AM | 06:13 | 08:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/04/2022 04:01 PM | 09/05/2022 12:18 AM | 08:17 | 08:17 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/07/2022 02:35 PM | 09/07/2022 10:59 PM | 08:24 | 08:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/08/2022 03:58 PM | 09/08/2022 11:01 PM | 07:03 | 07:03 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/11/2022 03:56 PM | 09/11/2022 11:00 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/16/2022 03:55 PM | 09/17/2022 12:50 AM | 08:55 | 08:55 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/17/2022 03:59 PM | 09/17/2022 11:56 PM | 07:57 | 07:57 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/18/2022 04:00 PM | 09/18/2022 11:15 PM | 07:15 | 07:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/24/2022 04:01 PM | 09/24/2022 11:41 PM | 07:40 | 07:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/25/2022 04:04 PM | 09/25/2022 11:08 PM | 07:04 | 07:04 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 09/30/2022 04:01 PM | 10/01/2022 12:48 AM | 08:47 | 08:47 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/02/2022 03:58 PM | 10/02/2022 10:54 PM | 06:56 | 06·56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/07/2022 04:05 PM | 10/08/2022 12:31 AM | 08:26 | 08:26 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.00 |

| 184 | Tela Wittig | Unclassified | $0.00 | 10/08/2022 03:57 PM | 10/09/2022 12.59 AM | 09:02 | 09:02 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/09/2022 04:02 PM | 10/10/2022 12:17 AM | 08:15 | 08:15 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/14/2022 04:05 PM | 10/15/2022 01:06 AM | 09:01 | 09:01 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/15/2022 03:59 PM | 10/16/2022 12:12 AM | 08:13 | 08:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/16/2022 04:13 PM | 10/16/2022 11:20 PM | 07:07 | 07:07 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/21/2022 04:04 PM | 10/22/2022 12:41 AM | 08:37 | 08:37 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/22/2022 04:03 PM | 10/22/2022 11:16 PM | 07:13 | 07:13 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/23/2022 04:01 PM | 10/23/2022 11:41 PM | 07:40 | 07:40 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/28/2022 03:57 PM | 10/28/2022 11:32 PM | 07:35 | 07:35 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/29/2022 03:53 PM | 10/30/2022 12:49 AM | 08:56 | 08:56 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 184 | Tela Wittig | Unclassified | $0.00 | 10/30/2022 04:02 PM | 10/31/2022 12:50 AM | 08:48 | 08:48 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 184 | Tela Wittig | Unclassified | $0.00 | 11/04/2022 04:10 PM | 11/05/2022 12:34 AM | 08:24 | 08:24 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 184 | Tela Wittig | Unclassified | $0.00 | 11/05/2022 03:55 PM | 11/06/2022 01:09 AM | 09:14 | 09:14 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 184 | Tela Wittig | Unclassified | $0.00 | 11/11/2022 04.06 PM | 11/12/2022 12:26 AM | 08:20 | 08:20 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 184 | Tela Wittig | Unclassified | $0.00 | 11/12/2022 04:12 PM | 11/13/2022 12:41 AM | 08:29 | 08:29 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| 184 | Tela Wittig | Unclassified | $0.00 | 11/13/2022 04:13 PM | 11/13/2022 11:24 PM | 07:11 | 07:11 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| Summary by Class | Tela Wittig | Unclassified | | | | 270:16 | 270:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |
| Summary by Employee | Tela Wittig | | | | | 270:16 | 270:16 | 00:00 | 00:00 | $0.00 | $0.00 | $0.00 | $0.0( |



| | | | | |
|---|---|---|---|---|
| ABDULA, JUAN 06/08 12:55PM | | | | 7.5 |
| ABDULA, JUAN 06/08 07:08PM | | | | 0.783333333 |
| ABDULA, JUAN 06/07 11:09PM | | | | 4.5 |
| ABDULA, JUAN 06/04 10:36PM | | | | 7.266666667 |
| ABDULA, JUAN 06/07 11:42PM | | | | 7.366666667 |
| ABDULA, JUAN 06/09 03:56PM | | | | 4.1 |