**Exhibit 1 - Class Counsel's time records**

| Case | Biller | Date | Time | Rate | Total | Description |
|------|--------|------|------|------|-------|-------------|
| 212 Steakhouse | D. Maimon Kirschenbaum | 1/12/2022 | 2.2 | $500.00 | $1,100.00 | Intake Meeting, work on complaint |
| 212 Steakhouse | D. Maimon Kirschenbaum | 1/18/2022 | 0.4 | $500.00 | $200.00 | Finalize complaint |
| 212 Steakhouse | D. Maimon Kirschenbaum | 1/19/2022 | 0.2 | $500.00 | $100.00 | Communicate with client |
| 212 Steakhouse | Denise Schulman | 1/19/2022 | 0.2 | $500.00 | $100.00 | Edit complaint |
| 212 Steakhouse | Denise Schulman | 1/19/2022 | 0.1 | $500.00 | $50.00 | Email Koby re: filing |
| 212 Steakhouse | Denise Schulman | 1/21/2022 | 0.1 | $500.00 | $50.00 | Discuss filing with Koby |
| 212 Steakhouse | Denise Schulman | 1/21/2022 | 0.2 | $500.00 | $100.00 | Review filing |
| 212 Steakhouse | Denise Schulman | 1/21/2022 | 0.1 | $500.00 | $50.00 | Email Koby re: corrected filing |
| 212 Steakhouse | Denise Schulman | 2/1/2022 | 0.1 | $500.00 | $50.00 | Review affidavits of service/email Serving by Irving |
| 212 Steakhouse | Denise Schulman | 2/2/2022 | 0.1 | $500.00 | $50.00 | File affidavits of service |
| 212 Steakhouse | Denise Schulman | 2/22/2022 | 0.1 | $500.00 | $50.00 | Call with defense |
| 212 Steakhouse | D. Maimon Kirschenbaum | 2/25/2022 | 0.5 | $500.00 | $250.00 | Damages calculation, discussion w client |
| 212 Steakhouse | Denise Schulman | 2/25/2022 | 0.2 | $500.00 | $100.00 | Update damage calc |
| 212 Steakhouse | D. Maimon Kirschenbaum | 3/4/2022 | 0.2 | $500.00 | $100.00 | Email Demand to defense |
| 212 Steakhouse | Denise Schulman | 3/18/2022 | 0.1 | $500.00 | $50.00 | Email defense re: initial conference order |
| 212 Steakhouse | Denise Schulman | 3/23/2022 | 0.2 | $500.00 | $100.00 | Prepare default papers |
| 212 Steakhouse | Denise Schulman | 3/24/2022 | 0.1 | $500.00 | $50.00 | Email client re: discovery |
| 212 Steakhouse | Denise Schulman | 3/24/2022 | 0.1 | $500.00 | $50.00 | Email client re: discovery |
| 212 Steakhouse | Denise Schulman | 3/24/2022 | 0.1 | $500.00 | $50.00 | Review complaint |
| 212 Steakhouse | Denise Schulman | 3/28/2022 | 0.5 | $500.00 | $250.00 | Draft discovery requests |
| 212 Steakhouse | Denise Schulman | 3/28/2022 | 0.2 | $500.00 | $100.00 | Review client docs/prep for client call |
| 212 Steakhouse | D. Maimon Kirschenbaum | 3/29/2022 | 0.2 | $500.00 | $100.00 | Discussion re: MTD |
| 212 Steakhouse | Denise Schulman | 3/29/2022 | 0.7 | $500.00 | $350.00 | Research mtd/discuss same with Maimon |
| 212 Steakhouse | Denise Schulman | 3/29/2022 | 0.5 | $500.00 | $250.00 | Draft discovery requests |
| 212 Steakhouse | Denise Schulman | 3/29/2022 | 0.7 | $500.00 | $350.00 | Research mtd/listen to client recording |
| 212 Steakhouse | Denise Schulman | 3/29/2022 | 0.6 | $500.00 | $300.00 | Review documents for 216(b) |
| 212 Steakhouse | Denise Schulman | 3/29/2022 | 0.1 | $500.00 | $50.00 | Review pleadings from other 212 lawsuit |
| 212 Steakhouse | Denise Schulman | 3/29/2022 | 0.1 | $500.00 | $50.00 | Email defense re: CMP |
| 212 Steakhouse | Denise Schulman | 3/29/2022 | 0.4 | $500.00 | $200.00 | Research mtd |
| 212 Steakhouse | Denise Schulman | 3/29/2022 | 1 | $500.00 | $500.00 | Research mtd/discuss same with Maimon |
| 212 Steakhouse | Denise Schulman | 3/29/2022 | 0.3 | $500.00 | $150.00 | Work on CMP/review client docs |
| 212 Steakhouse | Denise Schulman | 3/29/2022 | 0.5 | $500.00 | $250.00 | Prep for client call/review answer |
| 212 Steakhouse | Denise Schulman | 3/29/2022 | 0.7 | $500.00 | $350.00 | Client call |

| Case | Biller | Date | Time | Rate | Total | Description |
|------|--------|------|------|------|-------|-------------|
| 212 Steakhouse | Denise Schulman | 3/30/2022 | 0.1 | $500.00 | $50.00 | Finalize/file CMP |
| 212 Steakhouse | Denise Schulman | 3/30/2022 | 0.2 | $500.00 | $100.00 | Review docs fro 216(b) motion/email client |
| 212 Steakhouse | Denise Schulman | 3/30/2022 | 0.3 | $500.00 | $150.00 | Draft 216(b) motion |
| 212 Steakhouse | Denise Schulman | 3/30/2022 | 0.4 | $500.00 | $200.00 | Research for 216(b) motion |
| 212 Steakhouse | Denise Schulman | 3/30/2022 | 0.1 | $500.00 | $50.00 | Update CMP/email defense re: same |
| 212 Steakhouse | Denise Schulman | 3/31/2022 | 0.8 | $500.00 | $400.00 | Draft 216(b) motion |
| 212 Steakhouse | Denise Schulman | 3/31/2022 | 1 | $500.00 | $500.00 | Mtd research |
| 212 Steakhouse | Denise Schulman | 3/31/2022 | 1.7 | $500.00 | $850.00 | Research mtd |
| 212 Steakhouse | Denise Schulman | 3/31/2022 | 0.4 | $500.00 | $200.00 | Draft 216(b) motion |
| 212 Steakhouse | Denise Schulman | 3/31/2022 | 0.6 | $500.00 | $300.00 | Draft client decl for 216(b) |
| 212 Steakhouse | Denise Schulman | 3/31/2022 | 0.1 | $500.00 | $50.00 | Review client email |
| 212 Steakhouse | Denise Schulman | 4/1/2022 | 0.7 | $500.00 | $350.00 | Draft 216(b) notice |
| 212 Steakhouse | Denise Schulman | 4/1/2022 | 0.1 | $500.00 | $50.00 | Email client re: decl |
| 212 Steakhouse | Denise Schulman | 4/1/2022 | 0.1 | $500.00 | $50.00 | Email client re: 216(b) |
| 212 Steakhouse | Denise Schulman | 4/3/2022 | 0.4 | $500.00 | $200.00 | Draft 216(b) motion |
| 212 Steakhouse | Denise Schulman | 4/4/2022 | 1.3 | $500.00 | $650.00 | Research mtd |
| 212 Steakhouse | Denise Schulman | 4/4/2022 | 0.2 | $500.00 | $100.00 | Draft md |
| 212 Steakhouse | Denise Schulman | 4/4/2022 | 1.6 | $500.00 | $800.00 | Draft mtd opp |
| 212 Steakhouse | Denise Schulman | 4/4/2022 | 0.7 | $500.00 | $350.00 | Research and draft mtd |
| 212 Steakhouse | Denise Schulman | 4/4/2022 | 0.3 | $500.00 | $150.00 | Finalize/file 216(b) motion |
| 212 Steakhouse | Denise Schulman | 4/5/2022 | 0.4 | $500.00 | $200.00 | Mtd research |
| 212 Steakhouse | Denise Schulman | 4/5/2022 | 0.1 | $500.00 | $50.00 | Prep for initial conference |
| 212 Steakhouse | Denise Schulman | 4/5/2022 | 0.6 | $500.00 | $300.00 | Draft mtd |
| 212 Steakhouse | Denise Schulman | 4/6/2022 | 0.5 | $500.00 | $250.00 | Draft discovery requests |
| 212 Steakhouse | Denise Schulman | 4/6/2022 | 0.3 | $500.00 | $150.00 | Prep for initial conference |
| 212 Steakhouse | Denise Schulman | 4/6/2022 | 0.4 | $500.00 | $200.00 | Initial conference |
| 212 Steakhouse | Denise Schulman | 4/6/2022 | 0.6 | $500.00 | $300.00 | Draft mtd |
| 212 Steakhouse | Denise Schulman | 4/7/2022 | 0.6 | $500.00 | $300.00 | Draft discovery requests |
| 212 Steakhouse | Denise Schulman | 4/8/2022 | 2.5 | $500.00 | $1,250.00 | Draft motion to dismiss |
| 212 Steakhouse | D. Maimon Kirschenbaum | 4/11/2022 | 0.1 | $500.00 | $50.00 | Discussion re: MTD |
| 212 Steakhouse | Denise Schulman | 4/11/2022 | 0.5 | $500.00 | $250.00 | Draft motion to dismiss |
| 212 Steakhouse | Denise Schulman | 4/11/2022 | 0.1 | $500.00 | $50.00 | Discuss mtd with Maimon |
| 212 Steakhouse | Denise Schulman | 4/11/2022 | 0.3 | $500.00 | $150.00 | Draft letter to court re: briefing schedule |

| Case | Biller | Date | Time | Rate | Total | Description |
|------|--------|------|------|------|-------|-------------|
| 212 Steakhouse | Denise Schulman | 4/12/2022 | 0.1 | $500.00 | $50.00 | Draft letter to court re: briefing schedule |
| 212 Steakhouse | Denise Schulman | 4/19/2022 | 3.2 | $500.00 | $1,600.00 | Draft 216(b) reply |
| 212 Steakhouse | Denise Schulman | 4/19/2022 | 0.5 | $500.00 | $250.00 | Review 216(b) opp/draft reply |
| 212 Steakhouse | Denise Schulman | 4/20/2022 | 3.5 | $500.00 | $1,750.00 | Draft 216(b) reply |
| 212 Steakhouse | Denise Schulman | 4/21/2022 | 0.1 | $500.00 | $50.00 | Finalize/file 216(b) reply |
| 212 Steakhouse | Denise Schulman | 4/21/2022 | 0.1 | $500.00 | $50.00 | Prepare reply exhibits |
| 212 Steakhouse | Denise Schulman | 4/21/2022 | 0.4 | $500.00 | $200.00 | Draft reply brief |
| 212 Steakhouse | Denise Schulman | 4/26/2022 | 0.2 | $500.00 | $100.00 | Review 216(b) order/email client |
| 212 Steakhouse | Denise Schulman | 4/27/2022 | 0.7 | $500.00 | $350.00 | Draft mtd |
| 212 Steakhouse | Denise Schulman | 4/27/2022 | 0.1 | $500.00 | $50.00 | Email Ileana and Evelyn re: mailing |
| 212 Steakhouse | Denise Schulman | 4/27/2022 | 0.1 | $500.00 | $50.00 | Planning for notice mailing |
| 212 Steakhouse | Denise Schulman | 4/27/2022 | 0.2 | $500.00 | $100.00 | Update notice |
| 212 Steakhouse | Denise Schulman | 4/28/2022 | 0.2 | $500.00 | $100.00 | Discuss 216(b) mailing with Ileana and Evelyn |
| 212 Steakhouse | Evelyn Velesaca | 4/29/2022 | 0.6 | $125.00 | $75.00 | Assemble mailing envelopes |
| 212 Steakhouse | Denise Schulman | 5/2/2022 | 0.1 | $500.00 | $50.00 | Review discovery requests |
| 212 Steakhouse | D. Maimon Kirschenbaum | 5/3/2022 | 0.2 | $500.00 | $100.00 | Discuss next steps, discovery |
| 212 Steakhouse | Denise Schulman | 5/3/2022 | 0.1 | $500.00 | $50.00 | Email Evelyn re: mailing |
| 212 Steakhouse | Denise Schulman | 5/3/2022 | 0.1 | $500.00 | $50.00 | Email Ruth re: 216(b) text message |
| 212 Steakhouse | Denise Schulman | 5/3/2022 | 0.1 | $500.00 | $50.00 | Email defense |
| 212 Steakhouse | Denise Schulman | 5/3/2022 | 0.1 | $500.00 | $50.00 | Email client re: settlement |
| 212 Steakhouse | Denise Schulman | 5/3/2022 | 0.1 | $500.00 | $50.00 | Email defense re: counterclaims |
| 212 Steakhouse | Evelyn Velesaca | 5/3/2022 | 0.6 | $125.00 | $75.00 | Finish assembling mailing envelopes |
| 212 Steakhouse | Denise Schulman | 5/9/2022 | 0.1 | $500.00 | $50.00 | Email Ruth re: 216(b) text message |
| 212 Steakhouse | Denise Schulman | 5/10/2022 | 0.1 | $500.00 | $50.00 | Call with potential opt-in (Dagmara) |
| 212 Steakhouse | Denise Schulman | 5/10/2022 | 0.2 | $500.00 | $100.00 | Email potential opt-in |
| 212 Steakhouse | Denise Schulman | 5/10/2022 | 0.3 | $500.00 | $150.00 | Call with potential opt-in (Damon) |
| 212 Steakhouse | Denise Schulman | 5/10/2022 | 0.1 | $500.00 | $50.00 | Call with potential opt-in |
| 212 Steakhouse | Evelyn Velesaca | 5/10/2022 | 0.1 | $125.00 | $12.50 | Mail notices |
| 212 Steakhouse | D. Maimon Kirschenbaum | 5/11/2022 | 0.2 | $500.00 | $100.00 | Review discovery emails |
| 212 Steakhouse | Denise Schulman | 5/11/2022 | 0.1 | $500.00 | $50.00 | Email defense re: discovery |
| 212 Steakhouse | Denise Schulman | 5/16/2022 | 0.1 | $500.00 | $50.00 | Email defense re: discovery |
| 212 Steakhouse | Denise Schulman | 5/19/2022 | 0.1 | $500.00 | $50.00 | Email defense re: meet and confer |
| 212 Steakhouse | Denise Schulman | 5/24/2022 | 0.1 | $500.00 | $50.00 | Discuss discovery with Maimon |

Exhibit 1 - Class Counsel's time records

| Case | Biller | Date | Time | Rate | Total | Description |
|------|--------|------|------|------|-------|-------------|
| 212 Steakhouse | D. Maimon Kirschenbaum | 5/26/2022 | 0.2 | $500.00 | $100.00 | Discussion re: discovery |
| 212 Steakhouse | Denise Schulman | 5/26/2022 | 0.3 | $500.00 | $150.00 | Draft letter to court re: discovery extension |
| 212 Steakhouse | Denise Schulman | 5/26/2022 | 0.1 | $500.00 | $50.00 | Revise CMP |
| 212 Steakhouse | Denise Schulman | 5/26/2022 | 0.1 | $500.00 | $50.00 | File letter to court |
| 212 Steakhouse | Denise Schulman | 5/27/2022 | 0.1 | $500.00 | $50.00 | Email Ileana re: contacting opt--in |
| 212 Steakhouse | D. Maimon Kirschenbaum | 6/10/2022 | 0.1 | $500.00 | $50.00 | Discussion w DAS re: discovery |
| 212 Steakhouse | Denise Schulman | 6/10/2022 | 0.1 | $500.00 | $50.00 | Discuss discovery with Maimon |
| 212 Steakhouse | D. Maimon Kirschenbaum | 6/14/2022 | 0.2 | $500.00 | $100.00 | Discuss discovery and opt-ins with Denise |
| 212 Steakhouse | Denise Schulman | 6/23/2022 | 0.1 | $500.00 | $50.00 | Email potential opt-in |
| 212 Steakhouse | Denise Schulman | 6/23/2022 | 0.1 | $500.00 | $50.00 | Email client |
| 212 Steakhouse | D. Maimon Kirschenbaum | 7/12/2022 | 0.2 | $500.00 | $100.00 | Meeting re: class cert/discovery |
| 212 Steakhouse | Denise Schulman | 7/12/2022 | 0.1 | $500.00 | $50.00 | Email defense re: discovery |
| 212 Steakhouse | Denise Schulman | 7/15/2022 | 0.2 | $500.00 | $100.00 | Call with defense re: discovery/discuss same with Mike |
| 212 Steakhouse | Denise Schulman | 7/17/2022 | 0.9 | $500.00 | $450.00 | Review defendants' production |
| 212 Steakhouse | Denise Schulman | 7/18/2022 | 0.4 | $500.00 | $200.00 | Review status update with Mike |
| 212 Steakhouse | Denise Schulman | 7/18/2022 | 0.1 | $500.00 | $50.00 | review fee application |
| 212 Steakhouse | Denise Schulman | 7/18/2022 | 0.1 | $500.00 | $50.00 | Email Ileana |
| 212 Steakhouse | Ileana Gomez Alburquerque | 7/18/2022 | 0.2 | $125.00 | $25.00 | Filed NOA for MD |
| 212 Steakhouse | Denise Schulman | 7/19/2022 | 0.1 | $500.00 | $50.00 | Email Mike re: conference |
| 212 Steakhouse | Denise Schulman | 7/19/2022 | 0.2 | $500.00 | $100.00 | Review defendants' production |
| 212 Steakhouse | Mike DiGiulio | 7/19/2022 | 0.2 | $350.00 | $70.00 | Review supplemental production |
| 212 Steakhouse | Denise Schulman | 7/20/2022 | 0.4 | $500.00 | $200.00 | Draft decl/email defense re: same |
| 212 Steakhouse | Denise Schulman | 7/20/2022 | 0.3 | $500.00 | $150.00 | Discuss discovery with Mike |
| 212 Steakhouse | Denise Schulman | 7/21/2022 | 0.1 | $500.00 | $50.00 | Email Dagmara re: paystubs |
| 212 Steakhouse | Denise Schulman | 7/21/2022 | 0.1 | $500.00 | $50.00 | Email Mike re: conference |
| 212 Steakhouse | Denise Schulman | 7/22/2022 | 0.2 | $500.00 | $100.00 | Review defendants' production |
| 212 Steakhouse | Denise Schulman | 7/22/2022 | 0.2 | $500.00 | $100.00 | Discuss next steps with Mike |
| 212 Steakhouse | Denise Schulman | 7/22/2022 | 0.2 | $500.00 | $100.00 | Draft motion to amend complaint |
| 212 Steakhouse | Ileana Gomez Alburquerque | 7/22/2022 | 0.2 | $125.00 | $25.00 | Ordered transcript for court conference |
| 212 Steakhouse | Denise Schulman | 7/25/2022 | 0.1 | $500.00 | $50.00 | Discuss class cert with Maimon |
| 212 Steakhouse | Denise Schulman | 7/25/2022 | 0.1 | $500.00 | $50.00 | Email Dagmara re: court conference |
| 212 Steakhouse | Denise Schulman | 7/28/2022 | 0.1 | $500.00 | $50.00 | Call with defense re: settlement/email co-counsel re: same |
| 212 Steakhouse | Denise Schulman | 8/3/2022 | 0.1 | $500.00 | $50.00 | Email defense re: transcript |

Exhibit 1 - Class Counsel's time records

| Case | Biller | Date | Time | Rate | Total | Description |
|------|--------|------|------|------|-------|-------------|
| 212 Steakhouse | Denise Schulman | 8/5/2022 | 0.3 | $500.00 | $150.00 | Review tip sheets and collective list |
| 212 Steakhouse | Denise Schulman | 8/5/2022 | 0.1 | $500.00 | $50.00 | Review pleadings |
| 212 Steakhouse | Denise Schulman | 8/5/2022 | 0.9 | $500.00 | $450.00 | Review defendants' production |
| 212 Steakhouse | Mike DiGiulio | 8/5/2022 | 1.3 | $350.00 | $455.00 | Review discovery hearing transcript for production, review defendants' supplemental production |
| 212 Steakhouse | Denise Schulman | 8/8/2022 | 0.2 | $500.00 | $100.00 | Client call (Nino) re: pay records |
| 212 Steakhouse | Denise Schulman | 8/8/2022 | 0.1 | $500.00 | $50.00 | Review questions for Nino |
| 212 Steakhouse | Denise Schulman | 8/8/2022 | 0.2 | $500.00 | $100.00 | Discuss discovery with Mike |
| 212 Steakhouse | Mike DiGiulio | 8/8/2022 | 2 | $350.00 | $700.00 | Review supplemental document production, analyze discovery deficiencies, strategize on sanction requests |
| 212 Steakhouse | D. Maimon Kirschenbaum | 8/9/2022 | 0.2 | $500.00 | $100.00 | Discuss outstanding discovery/30b6 w team |
| 212 Steakhouse | Denise Schulman | 8/10/2022 | 0.1 | $500.00 | $50.00 | Discuss discovery with Mike |
| 212 Steakhouse | Denise Schulman | 8/10/2022 | 0.1 | $500.00 | $50.00 | Discuss dep with Mike |
| 212 Steakhouse | Denise Schulman | 8/10/2022 | 0.3 | $500.00 | $150.00 | Edit 30(b)(6) notice |
| 212 Steakhouse | Denise Schulman | 8/10/2022 | 0.1 | $500.00 | $50.00 | Email Mike re: dep notice |
| 212 Steakhouse | Denise Schulman | 8/10/2022 | 0.1 | $500.00 | $50.00 | Review Nino docs |
| 212 Steakhouse | Mike DiGiulio | 8/10/2022 | 1.2 | $350.00 | $420.00 | Draft 30(b)(6) notice, draft deficiency email to defense re: August 5th production |
| 212 Steakhouse | Mike DiGiulio | 8/19/2022 | 1 | $350.00 | $350.00 | Review classwide production |
| 212 Steakhouse | Denise Schulman | 8/23/2022 | 0.5 | $500.00 | $250.00 | Review defendants' production |
| 212 Steakhouse | D. Maimon Kirschenbaum | 8/24/2022 | 0.6 | $500.00 | $300.00 | Discuss discovery production, next steps with Denise |
| 212 Steakhouse | Denise Schulman | 8/24/2022 | 0.6 | $500.00 | $300.00 | Review defendants' production/draft email to defense re: deficiencies |
| 212 Steakhouse | Denise Schulman | 8/24/2022 | 0.1 | $500.00 | $50.00 | Review defendants' production |
| 212 Steakhouse | Denise Schulman | 8/24/2022 | 0.3 | $500.00 | $150.00 | Discuss discovery and sanctions with Maimon |
| 212 Steakhouse | Denise Schulman | 8/29/2022 | 0.2 | $500.00 | $100.00 | Call with Mike re: discovery |
| 212 Steakhouse | Denise Schulman | 8/29/2022 | 0.1 | $500.00 | $50.00 | Review outstanding discovery issues |
| 212 Steakhouse | Mike DiGiulio | 8/29/2022 | 0.5 | $350.00 | $175.00 | Review August 19 classwide production, correspond with partner re: next steps |
| 212 Steakhouse | Mike DiGiulio | 8/29/2022 | 0.4 | $350.00 | $140.00 | Call with partner re: strategy |
| 212 Steakhouse | Mike DiGiulio | 9/2/2022 | 0.2 | $350.00 | $70.00 | Review letter and order |
| 212 Steakhouse | D. Maimon Kirschenbaum | 9/13/2022 | 0.2 | $500.00 | $100.00 | Discuss depos with team |
| 212 Steakhouse | Evelyn Velesaca | 9/16/2022 | 1.1 | $125.00 | $137.50 | Bates stamp documents |

| Case | Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|---|
| 212 Steakhouse | Denise Schulman | 9/19/2022 | 0.3 | $500.00 | $150.00 | Discuss dep with Mike |
| 212 Steakhouse | Denise Schulman | 9/19/2022 | 0.2 | $500.00 | $100.00 | Research other cases with 212 Steakhouse |
| 212 Steakhouse | Denise Schulman | 9/20/2022 | 3.9 | $500.00 | $1,950.00 | Review/edit dep outline |
| 212 Steakhouse | Evelyn Velesaca | 9/20/2022 | 2.4 | $125.00 | $300.00 | Print Exhibits for Deposition |
| 212 Steakhouse | Denise Schulman | 9/21/2022 | 0.2 | $500.00 | $100.00 | Dep prep |
| 212 Steakhouse | Denise Schulman | 9/21/2022 | 0.2 | $500.00 | $100.00 | Discuss enterprise coverage with Mike |
| 212 Steakhouse | Denise Schulman | 9/21/2022 | 1 | $500.00 | $500.00 | Prepare damage calc |
| 212 Steakhouse | Evelyn Velesaca | 9/21/2022 | 2.2 | $125.00 | $275.00 | Print Exhibits for Deposition |
| 212 Steakhouse | Evelyn Velesaca | 9/21/2022 | 1.3 | $125.00 | $162.50 | Bates stamp and re-arrange documents for deposition |
| 212 Steakhouse | Denise Schulman | 9/22/2022 | 1.2 | $500.00 | $600.00 | Prepare damage calc |
| 212 Steakhouse | Denise Schulman | 9/23/2022 | 0.1 | $500.00 | $50.00 | Discuss doc review with Evelyn |
| 212 Steakhouse | Denise Schulman | 9/23/2022 | 0.4 | $500.00 | $200.00 | Discuss next steps with Mike |
| 212 Steakhouse | Denise Schulman | 9/23/2022 | 0.8 | $500.00 | $400.00 | Review defendants' production |
| 212 Steakhouse | Evelyn Velesaca | 9/23/2022 | 1.1 | $125.00 | $137.50 | Complete D's document log (bates stamped) |
| 212 Steakhouse | Denise Schulman | 9/28/2022 | 4.7 | $500.00 | $2,350.00 | Edit dep outline |
| 212 Steakhouse | Evelyn Velesaca | 9/28/2022 | 1.6 | $125.00 | $200.00 | Complete D's document log (bates stamped) |
| 212 Steakhouse | Mike DiGiulio | 9/28/2022 | 0.8 | $350.00 | $280.00 | Review 30(b)(6) outline edits from partner, contact client re: emails |
| 212 Steakhouse | Denise Schulman | 9/29/2022 | 0.1 | $500.00 | $50.00 | Email Mike re: dep |
| 212 Steakhouse | Evelyn Velesaca | 9/29/2022 | 0.4 | $125.00 | $50.00 | Combine Nino's paychecks into one PDF |
| 212 Steakhouse | D. Maimon Kirschenbaum | 9/30/2022 | 0.5 | $500.00 | $250.00 | Discussion re: deposition |
| 212 Steakhouse | Denise Schulman | 9/30/2022 | 0.2 | $500.00 | $100.00 | Discuss deposition with Maimon |
| 212 Steakhouse | Denise Schulman | 10/3/2022 | 0.1 | $500.00 | $50.00 | Review client texts |
| 212 Steakhouse | Mike DiGiulio | 10/3/2022 | 1 | $350.00 | $350.00 | Review outline, edit, incorporate exhibits |
| 212 Steakhouse | Denise Schulman | 10/4/2022 | 0.6 | $500.00 | $300.00 | Discuss dep with Mike |
| 212 Steakhouse | Denise Schulman | 10/4/2022 | 0.1 | $500.00 | $50.00 | Dep prep |
| 212 Steakhouse | Evelyn Velesaca | 10/4/2022 | 3.3 | $125.00 | $412.50 | Print and bates stamp docs for deposition |
| 212 Steakhouse | Mike DiGiulio | 10/4/2022 | 1 | $350.00 | $350.00 | Edit 30(b)(6) outline |
| 212 Steakhouse | Mike DiGiulio | 10/4/2022 | 2.9 | $350.00 | $1,015.00 | Draft outline |
| 212 Steakhouse | Mike DiGiulio | 10/4/2022 | 0.8 | $350.00 | $280.00 | Meeting with partner re: deposition |
| 212 Steakhouse | Denise Schulman | 10/6/2022 | 0.3 | $500.00 | $150.00 | Dep prep |
| 212 Steakhouse | Denise Schulman | 10/6/2022 | 6.1 | $500.00 | $3,050.00 | Attend deposition |
| 212 Steakhouse | Denise Schulman | 10/6/2022 | 0.2 | $500.00 | $100.00 | Discuss next steps with Mike |

Exhibit 1 - Class Counsel's time records

| Case | Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|---|
| 212 Steakhouse | Denise Schulman | 10/6/2022 | 0.1 | $500.00 | $50.00 | Call with defense re: dep |
| 212 Steakhouse | Evelyn Velesaca | 10/6/2022 | 0.4 | $125.00 | $50.00 | Print outline and bates stamp docs for depo |
| 212 Steakhouse | Mike DiGiulio | 10/6/2022 | 7 | $350.00 | $2,450.00 | Conduct 30(b)(6) depo |
| 212 Steakhouse | Denise Schulman | 10/7/2022 | 0.4 | $500.00 | $200.00 | Edit status report |
| 212 Steakhouse | Denise Schulman | 10/7/2022 | 0.1 | $500.00 | $50.00 | Discuss next steps with Mike |
| 212 Steakhouse | Mike DiGiulio | 10/7/2022 | 1.5 | $350.00 | $525.00 | Draft status report and send to defense |
| 212 Steakhouse | Mike DiGiulio | 10/11/2022 | 0.3 | $350.00 | $105.00 | Confer with defense re: status report, file report |
| 212 Steakhouse | Evelyn Velesaca | 10/12/2022 | 1.2 | $125.00 | $150.00 | Scan and save depo exhibits |
| 212 Steakhouse | Mike DiGiulio | 10/12/2022 | 0.2 | $350.00 | $70.00 | Confer with client re: depo and sanctions call |
| 212 Steakhouse | Mike DiGiulio | 10/13/2022 | 0.1 | $350.00 | $35.00 | File transcript from depo |
| 212 Steakhouse | D. Maimon Kirschenbaum | 10/20/2022 | 0.5 | $500.00 | $250.00 | Discussion re: possible settlement |
| 212 Steakhouse | Mike DiGiulio | 10/24/2022 | 0.3 | $350.00 | $105.00 | Resarch Lehrburger cases |
| 212 Steakhouse | Mike DiGiulio | 10/24/2022 | 0.5 | $350.00 | $175.00 | Draft and file pre-motion letter to Lehrburger |
| 212 Steakhouse | Mike DiGiulio | 10/27/2022 | 0.5 | $350.00 | $175.00 | Amend initial disclsoures |
| 212 Steakhouse | D. Maimon Kirschenbaum | 10/28/2022 | 0.2 | $500.00 | $100.00 | meeting re: sanctions brief |
| 212 Steakhouse | Denise Schulman | 10/28/2022 | 0.4 | $500.00 | $200.00 | Edit initial disclosures |
| 212 Steakhouse | Mike DiGiulio | 10/28/2022 | 0.3 | $350.00 | $105.00 | Finalize initial disclosure amendments, send to defense with defense depo transcript |
| 212 Steakhouse | Denise Schulman | 11/3/2022 | 0.1 | $500.00 | $50.00 | Discuss class cert with Mike |
| 212 Steakhouse | Denise Schulman | 11/4/2022 | 0.2 | $500.00 | $100.00 | Discuss class cert with Mike |
| 212 Steakhouse | Mike DiGiulio | 11/4/2022 | 2.1 | $350.00 | $735.00 | Draft class cert motion |
| 212 Steakhouse | Mike DiGiulio | 11/8/2022 | 0.5 | $350.00 | $175.00 | Confer with clients re: deposition dates |
| 212 Steakhouse | Mike DiGiulio | 11/9/2022 | 0.6 | $350.00 | $210.00 | Coordinate with clients re: date of depositions |
| 212 Steakhouse | Mike DiGiulio | 11/9/2022 | 1.9 | $350.00 | $665.00 | Draft class cert motion |
| 212 Steakhouse | Mike DiGiulio | 11/9/2022 | 0.6 | $350.00 | $210.00 | Coordinate with clients re: date of depositions |
| 212 Steakhouse | Mike DiGiulio | 11/14/2022 | 2.5 | $350.00 | $875.00 | Finish draft of class cert motion |
| 212 Steakhouse | Denise Schulman | 11/15/2022 | 0.1 | $500.00 | $50.00 | Discuss class cert with Mike |
| 212 Steakhouse | Denise Schulman | 11/15/2022 | 0.7 | $500.00 | $350.00 | Edit class cert brief |
| 212 Steakhouse | Mike DiGiulio | 11/15/2022 | 1.8 | $350.00 | $630.00 | Review class cert brief edits, call with partner, re-draft brief |
| 212 Steakhouse | D. Maimon Kirschenbaum | 11/18/2022 | 0.2 | $500.00 | $100.00 | Work on Settlement discussions |
| 212 Steakhouse | D. Maimon Kirschenbaum | 11/20/2022 | 0.2 | $500.00 | $100.00 | Email Settlement Demand to Defendants |
| 212 Steakhouse | Mike DiGiulio | 11/21/2022 | 0.6 | $350.00 | $210.00 | Finish draft of reply brief |
| 212 Steakhouse | Mike DiGiulio | 11/21/2022 | 2.5 | $350.00 | $875.00 | Draft reply brief, incorporate edits from partner |

**Exhibit 1 - Class Counsel's time records**

| Case | Biller | Date | Time | Rate | Total | Description |
|------|--------|------|------|------|-------|-------------|
| 212 Steakhouse | Mike DiGiulio | 11/22/2022 | 1.5 | $350.00 | $525.00 | Finalize reply brief |
| 212 Steakhouse | Mike DiGiulio | 11/22/2022 | 1 | $350.00 | $350.00 | Client Nino depo prep |
| 212 Steakhouse | Mike DiGiulio | 11/22/2022 | 1 | $350.00 | $350.00 | Client Dagmara depo prep |
| 212 Steakhouse | Mike DiGiulio | 11/22/2022 | 1 | $350.00 | $350.00 | Finalize reply brief and file on docket |
| 212 Steakhouse | Denise Schulman | 11/29/2022 | 0.1 | $500.00 | $50.00 | Discuss class cert with Mike |
| 212 Steakhouse | Mike DiGiulio | 11/29/2022 | 3.9 | $350.00 | $1,365.00 | Draft class certification motion |
| 212 Steakhouse | Mike DiGiulio | 11/30/2022 | 2 | $350.00 | $700.00 | Finalize class cert brief and declarations, send to partner for review |
| 212 Steakhouse | Denise Schulman | 12/1/2022 | 0.7 | $500.00 | $350.00 | Edit class cert motion |
| 212 Steakhouse | Denise Schulman | 12/2/2022 | 0.2 | $500.00 | $100.00 | Review cases re: adding opt-in as named plaintiff |
| 212 Steakhouse | Denise Schulman | 12/2/2022 | 2.4 | $500.00 | $1,200.00 | Edit class cert motion |
| 212 Steakhouse | Denise Schulman | 12/2/2022 | 0.1 | $500.00 | $50.00 | Discuss class cert with Mike |
| 212 Steakhouse | Mike DiGiulio | 12/2/2022 | 1 | $350.00 | $350.00 | Caselaw research opt-in plaintiff and amending complaint |
| 212 Steakhouse | Mike DiGiulio | 12/2/2022 | 0.1 | $350.00 | $35.00 | Confirm plaintiffs' depositions with defense counsel |
| 212 Steakhouse | Denise Schulman | 12/5/2022 | 0.2 | $500.00 | $100.00 | Review class cert brief |
| 212 Steakhouse | Denise Schulman | 12/5/2022 | 0.1 | $500.00 | $50.00 | Discuss class cert with Mike |
| 212 Steakhouse | Denise Schulman | 12/5/2022 | 3.4 | $500.00 | $1,700.00 | Edit class cert motion |
| 212 Steakhouse | Mike DiGiulio | 12/5/2022 | 0.1 | $350.00 | $35.00 | Confirm deposition with client Martinenko |
| 212 Steakhouse | Mike DiGiulio | 12/5/2022 | 0.9 | $350.00 | $315.00 | Review class cert motion, find record cites, discuss with partner, send back to partner for final review |
| 212 Steakhouse | Mike DiGiulio | 12/5/2022 | 0.1 | $350.00 | $35.00 | Confirm deposition with client Huk |
| 212 Steakhouse | Mike DiGiulio | 12/6/2022 | 0.1 | $350.00 | $35.00 | Confirm new depo date |
| 212 Steakhouse | Mike DiGiulio | 12/6/2022 | 0.6 | $350.00 | $210.00 | Calls with clients and defense counsel re: depositions |
| 212 Steakhouse | Denise Schulman | 12/7/2022 | 1.2 | $500.00 | $600.00 | Edit class cert motion |
| 212 Steakhouse | Mike DiGiulio | 12/7/2022 | 0.5 | $350.00 | $175.00 | Update declarations for class cert brief |
| 212 Steakhouse | D. Maimon Kirschenbaum | 12/8/2022 | 0.2 | $500.00 | $100.00 | Meeting re: class cert |
| 212 Steakhouse | Denise Schulman | 12/8/2022 | 1.1 | $500.00 | $550.00 | Review class cert brief |
| 212 Steakhouse | Denise Schulman | 12/8/2022 | 0.1 | $500.00 | $50.00 | Discuss class cert with Mike |
| 212 Steakhouse | Mike DiGiulio | 12/8/2022 | 0.3 | $350.00 | $105.00 | Send decls to clients for review |
| 212 Steakhouse | Mike DiGiulio | 12/8/2022 | 1.6 | $350.00 | $560.00 | Input record citations into class cert motion, amend declarations |
| 212 Steakhouse | Denise Schulman | 12/9/2022 | 0.2 | $500.00 | $100.00 | Edit class cert notice of motion |
| 212 Steakhouse | Mike DiGiulio | 12/9/2022 | 0.9 | $350.00 | $315.00 | Finalize class cert motion and file |

Exhibit 1 - Class Counsel's time records

| Case | Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|---|
| 212 Steakhouse | Mike DiGiulio | 12/9/2022 | 1.2 | $350.00 | $420.00 | Finalize decs, exhibits, and memo for class cert motion |
| 212 Steakhouse | Mike DiGiulio | 12/9/2022 | 0.2 | $350.00 | $70.00 | Confer with clients re: declarations for class cert motion, obtain signatures on decs. |
| 212 Steakhouse | Denise Schulman | 12/12/2022 | 0.1 | $500.00 | $50.00 | Check judge's rules re: courtesy copies |
| 212 Steakhouse | Mike DiGiulio | 12/16/2022 | 0.1 | $350.00 | $35.00 | Confirm timing of depos with defense counsel |
| 212 Steakhouse | Mike DiGiulio | 12/19/2022 | 0.4 | $350.00 | $140.00 | Confirm client depositions |
| 212 Steakhouse | D. Maimon Kirschenbaum | 12/20/2022 | 0.2 | $500.00 | $100.00 | Discussion re: deposition |
| 212 Steakhouse | Denise Schulman | 12/20/2022 | 0.4 | $500.00 | $200.00 | Discuss depositions and settlement with Mike and Maimon |
| 212 Steakhouse | Denise Schulman | 12/20/2022 | 0.1 | $500.00 | $50.00 | Email Mike re: dep questions about immigration status |
| 212 Steakhouse | Mike DiGiulio | 12/20/2022 | 0.2 | $350.00 | $70.00 | Confer with clients and partners re: settlement offer |
| 212 Steakhouse | Mike DiGiulio | 12/20/2022 | 7 | $350.00 | $2,450.00 | Defend client depositions |
| 212 Steakhouse | Mike DiGiulio | 12/21/2022 | 0.5 | $350.00 | $175.00 | Confer with clients re: settlement demand issues |
| 212 Steakhouse | Mike DiGiulio | 12/21/2022 | 0.6 | $350.00 | $210.00 | Send counter offer to defense |
| 212 Steakhouse | Denise Schulman | 12/27/2022 | 0.3 | $500.00 | $150.00 | Review Ds class cert opp |
| 212 Steakhouse | Denise Schulman | 12/27/2022 | 0.1 | $500.00 | $50.00 | Finalize/file letter to court re: extension of time |
| 212 Steakhouse | Denise Schulman | 12/27/2022 | 0.1 | $500.00 | $50.00 | Draft letter to court re: extension of time for class cert reply |
| 212 Steakhouse | Denise Schulman | 12/27/2022 | 0.1 | $500.00 | $50.00 | Email defense re: extension of time for class cert reply |
| 212 Steakhouse | Denise Schulman | 12/28/2022 | 0.1 | $500.00 | $50.00 | Review deadlines |
| 212 Steakhouse | Denise Schulman | 12/28/2022 | 0.1 | $500.00 | $50.00 | Email Mike re: class cert reply |
| 212 Steakhouse | Denise Schulman | 12/28/2022 | 0.7 | $500.00 | $350.00 | Draft class cert reply |
| 212 Steakhouse | Denise Schulman | 1/3/2023 | 0.1 | $500.00 | $50.00 | Discuss class cert with Mike |
| 212 Steakhouse | Mike DiGiulio | 1/3/2023 | 1.2 | $350.00 | $420.00 | Edit and include citations for reply brief to class cert motion |
| 212 Steakhouse | Mike DiGiulio | 1/3/2023 | 0.4 | $350.00 | $140.00 | Review MOL Opp. to class cert motion |
| 212 Steakhouse | Denise Schulman | 1/4/2023 | 0.1 | $500.00 | $50.00 | Discuss next steps with MIke |
| 212 Steakhouse | Denise Schulman | 1/4/2023 | 0.3 | $500.00 | $150.00 | Edit class cert reply brief |
| 212 Steakhouse | Mike DiGiulio | 1/4/2023 | 0.1 | $350.00 | $35.00 | File reply brief |
| 212 Steakhouse | Mike DiGiulio | 1/4/2023 | 0.4 | $350.00 | $140.00 | Finalize reply brief and file |
| 212 Steakhouse | Mike DiGiulio | 1/4/2023 | 0.9 | $350.00 | $315.00 | Input cites and finalize reply brief to class cert motion |
| 212 Steakhouse | Mike DiGiulio | 1/9/2023 | 0.1 | $350.00 | $35.00 | Confer with defense re: exchanging client depositions |
| 212 Steakhouse | Mike DiGiulio | 1/11/2023 | 0.3 | $350.00 | $105.00 | Follow up re: depo transcripts and settlement |
| 212 Steakhouse | D. Maimon Kirschenbaum | 1/16/2023 | 0.1 | $500.00 | $50.00 | Email Defendants re: Settlement |
| 212 Steakhouse | D. Maimon Kirschenbaum | 1/24/2023 | 0.1 | $500.00 | $50.00 | Email Defendants re: Settlement |
| 212 Steakhouse | Mike DiGiulio | 1/25/2023 | 0.4 | $350.00 | $140.00 | Correspond with client re: settlement and case update |

Exhibit 1 - Class Counsel's time records

| Case | Biller | Date | Time | Rate | Total | Description |
|------|--------|------|------|------|-------|-------------|
| 212 Steakhouse | D. Maimon Kirschenbaum | 2/1/2023 | 0.1 | $500.00 | $50.00 | Discussion w Team re: Settlement |
| 212 Steakhouse | Denise Schulman | 2/1/2023 | 0.1 | $500.00 | $50.00 | Discuss settlement with Maimon |
| 212 Steakhouse | Mike DiGiulio | 2/2/2023 | 0.1 | $350.00 | $35.00 | Correspond with defense re: depo transcripts |
| 212 Steakhouse | D. Maimon Kirschenbaum | 2/16/2023 | 0.1 | $500.00 | $50.00 | Email Mitch |
| 212 Steakhouse | Denise Schulman | 3/16/2023 | 0.1 | $500.00 | $50.00 | Call with Maimon re: hearing |
| 212 Steakhouse | D. Maimon Kirschenbaum | 3/27/2023 | 0.2 | $500.00 | $100.00 | Review Ds letter to Court |
| 212 Steakhouse | Denise Schulman | 3/27/2023 | 0.1 | $500.00 | $50.00 | Review defendants' letter to court |
| 212 Steakhouse | Jorge Aguirre | 3/27/2023 | 2.2 | $125.00 | $275.00 | Put together motion for sanctions binder |
| 212 Steakhouse | Jorge Aguirre | 3/27/2023 | 0.6 | $125.00 | $75.00 | Printing motion for sanctions |
| 212 Steakhouse | Mike DiGiulio | 3/27/2023 | 0.3 | $350.00 | $105.00 | Review defense letter filing |
| 212 Steakhouse | Mike DiGiulio | 3/27/2023 | 0.8 | $350.00 | $280.00 | Review sanctions motions and papers re: arguement |
| 212 Steakhouse | Mike DiGiulio | 3/27/2023 | 0.2 | $350.00 | $70.00 | Organize oral arugment docs |
| 212 Steakhouse | D. Maimon Kirschenbaum | 3/29/2023 | 0.2 | $500.00 | $100.00 | Discussion re: Ds disqualificationbrief |
| 212 Steakhouse | Denise Schulman | 3/29/2023 | 0.1 | $500.00 | $50.00 | Review sanctions motion |
| 212 Steakhouse | Denise Schulman | 3/29/2023 | 0.2 | $500.00 | $100.00 | Discuss sanctions hearing with Mike |
| 212 Steakhouse | Denise Schulman | 3/29/2023 | 0.2 | $500.00 | $100.00 | Discuss Mitch's disqualification motion with Maimon and Mike |
| 212 Steakhouse | Denise Schulman | 3/30/2023 | 0.5 | $500.00 | $250.00 | Discuss sanctions hearing with Mike |
| 212 Steakhouse | Jorge Aguirre | 3/30/2023 | 1 | $125.00 | $125.00 | Put together motion for sanctions binder |
| 212 Steakhouse | Mike DiGiulio | 3/30/2023 | 0.5 | $350.00 | $175.00 | Confer with partner re: sanctions motion |
| 212 Steakhouse | D. Maimon Kirschenbaum | 4/3/2023 | 0.2 | $500.00 | $100.00 | Discussion w team re: hearing |
| 212 Steakhouse | Denise Schulman | 4/3/2023 | 0.3 | $500.00 | $150.00 | Prep for hearing |
| 212 Steakhouse | Denise Schulman | 4/3/2023 | 0.3 | $500.00 | $150.00 | Finalize and file letter to court |
| 212 Steakhouse | Denise Schulman | 4/3/2023 | 0.5 | $500.00 | $250.00 | Research/draft letter to court re: disqualification |
| 212 Steakhouse | Denise Schulman | 4/3/2023 | 0.1 | $500.00 | $50.00 | Review defendants' letter |
| 212 Steakhouse | Denise Schulman | 4/3/2023 | 0.2 | $500.00 | $100.00 | Review emails in preparation for court conference |
| 212 Steakhouse | Mike DiGiulio | 4/3/2023 | 0.5 | $350.00 | $175.00 | Draft timeline and cover sheet for sanctions hearing |
| 212 Steakhouse | Mike DiGiulio | 4/3/2023 | 0.5 | $350.00 | $175.00 | Call client re: opt in process, review defendant pre-motion letter, confer with co-counsel |
| 212 Steakhouse | Denise Schulman | 4/4/2023 | 0.2 | $500.00 | $100.00 | Discuss hearing with Mike |
| 212 Steakhouse | Denise Schulman | 4/4/2023 | 0.9 | $500.00 | $450.00 | Prep for hearing |
| 212 Steakhouse | Denise Schulman | 4/4/2023 | 0.3 | $500.00 | $150.00 | Discuss hearing with Mike |
| 212 Steakhouse | Denise Schulman | 4/4/2023 | 2 | $250.00 | $500.00 | Travel/waiting time |

**Exhibit 1 - Class Counsel's time records**

| Case | Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|---|
| 212 Steakhouse | Denise Schulman | 4/4/2023 | 0.5 | $500.00 | $250.00 | Hearing |
| 212 Steakhouse | Mike DiGiulio | 4/4/2023 | 0.9 | $350.00 | $315.00 | Review motion papers for hearing |
| 212 Steakhouse | Mike DiGiulio | 4/4/2023 | 2.5 | $350.00 | $875.00 | Attend sanctions motion hearing |
| 212 Steakhouse | Denise Schulman | 4/5/2023 | 0.2 | $500.00 | $100.00 | Discuss hearing with Mike |
| 212 Steakhouse | Denise Schulman | 4/9/2023 | 0.2 | $500.00 | $100.00 | Calculate interest/update damage calc |
| 212 Steakhouse | Denise Schulman | 4/9/2023 | 0.1 | $500.00 | $50.00 | Email team re: settlement conference |
| 212 Steakhouse | Denise Schulman | 4/9/2023 | 0.1 | $500.00 | $50.00 | Review time records |
| 212 Steakhouse | Denise Schulman | 4/10/2023 | 0.2 | $500.00 | $100.00 | Email Maimon and Mike re: settlement |
| 212 Steakhouse | Denise Schulman | 4/10/2023 | 0.1 | $500.00 | $50.00 | Email Mitch re: settlement conference and demand |
| 212 Steakhouse | Denise Schulman | 4/10/2023 | 0.1 | $500.00 | $50.00 | Email Mike re: authority for demand |
| 212 Steakhouse | Denise Schulman | 4/10/2023 | 0.1 | $500.00 | $50.00 | Discuss settlement conference with Maimon |
| 212 Steakhouse | Denise Schulman | 4/11/2023 | 0.1 | $500.00 | $50.00 | Email defense re: settlement |
| 212 Steakhouse | Denise Schulman | 4/14/2023 | 0.1 | $500.00 | $50.00 | Review R&Rs |
| 212 Steakhouse | D. Maimon Kirschenbaum | 4/17/2023 | 0.4 | $500.00 | $200.00 | Review R & R |
| 212 Steakhouse | Denise Schulman | 4/17/2023 | 0.1 | $500.00 | $50.00 | Discuss sanctions decision with Mike |
| 212 Steakhouse | Denise Schulman | 4/17/2023 | 0.2 | $500.00 | $100.00 | Discuss settlement with Maimon and Mike |
| 212 Steakhouse | Mike DiGiulio | 4/17/2023 | 0.5 | $350.00 | $175.00 | Review class cert order and sanctions order |
| 212 Steakhouse | Mike DiGiulio | 4/17/2023 | 0.5 | $350.00 | $175.00 | Confer with clients re: authorization for demand, confer with partners re: settlement |
| 212 Steakhouse | D. Maimon Kirschenbaum | 4/18/2023 | 0.2 | $500.00 | $100.00 | Settlement Discussions |
| 212 Steakhouse | D. Maimon Kirschenbaum | 4/18/2023 | 0.5 | $500.00 | $250.00 | Settlement Discussions-Email Defendants |
| 212 Steakhouse | Denise Schulman | 4/18/2023 | 0.2 | $500.00 | $100.00 | Discuss settlement with Mike and Maimon |
| 212 Steakhouse | Mike DiGiulio | 4/18/2023 | 0.4 | $350.00 | $140.00 | Confer with partners, confer with clients re: authorization for counter offers, remit to partners |
| 212 Steakhouse | D. Maimon Kirschenbaum | 4/19/2023 | 0.2 | $500.00 | $100.00 | Discussions re: Settlement |
| 212 Steakhouse | D. Maimon Kirschenbaum | 4/24/2023 | 0.4 | $500.00 | $200.00 | Discussions re: Settlement |
| 212 Steakhouse | Denise Schulman | 4/24/2023 | 0.1 | $500.00 | $50.00 | Email Mike and Maimon re: settlement |
| 212 Steakhouse | D. Maimon Kirschenbaum | 4/25/2023 | 0.2 | $500.00 | $100.00 | Discussions re: Settlement |
| 212 Steakhouse | Denise Schulman | 4/25/2023 | 0.1 | $500.00 | $50.00 | Call with John Greenbaum |
| 212 Steakhouse | D. Maimon Kirschenbaum | 4/26/2023 | 1 | $500.00 | $500.00 | Discussions w New Defense re: Settlement |
| 212 Steakhouse | Denise Schulman | 4/26/2023 | 0.1 | $500.00 | $50.00 | Discuss settlement prospects with Maimon |
| 212 Steakhouse | Mike DiGiulio | 4/26/2023 | 0.2 | $350.00 | $70.00 | Confer with clients re: new attorney |
| 212 Steakhouse | Denise Schulman | 4/28/2023 | 0.2 | $500.00 | $100.00 | Discuss orders with Mike |

Exhibit 1 - Class Counsel's time records

| Case | Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|---|
| 212 Steakhouse | Mike DiGiulio | 5/4/2023 | 0.2 | $350.00 | $70.00 | Confer with clients re: case update |
| 212 Steakhouse | D. Maimon Kirschenbaum | 5/10/2023 | 0.2 | $500.00 | $100.00 | Call with Greenbaum |
| 212 Steakhouse | Denise Schulman | 5/11/2023 | 0.1 | $500.00 | $50.00 | Email Evelyn re: sanctions payment |
| 212 Steakhouse | Evelyn Velesaca | 5/12/2023 | 0.3 | $125.00 | $37.50 | Add closing folder; draft disbursement forms |
| 212 Steakhouse | Denise Schulman | 5/15/2023 | 0.1 | $500.00 | $50.00 | Prepare class notice |
| 212 Steakhouse | Denise Schulman | 5/15/2023 | 0.3 | $500.00 | $150.00 | Review deadlines/email Mike and Maimon re: same/discuss with Mike |
| 212 Steakhouse | D. Maimon Kirschenbaum | 5/18/2023 | 0.3 | $500.00 | $150.00 | Email Ds re: outstanding discovery |
| 212 Steakhouse | Denise Schulman | 5/18/2023 | 0.2 | $500.00 | $100.00 | Email Maimon and Mike re: outstanding discovery/payment |
| 212 Steakhouse | Denise Schulman | 5/19/2023 | 0.1 | $500.00 | $50.00 | Discuss outstanding discovery/check with Mike |
| 212 Steakhouse | Denise Schulman | 5/23/2023 | 0.1 | $500.00 | $50.00 | Order hearing transcript |
| 212 Steakhouse | Denise Schulman | 5/23/2023 | 0.1 | $500.00 | $50.00 | Email defense re: class list |
| 212 Steakhouse | Denise Schulman | 5/23/2023 | 0.2 | $500.00 | $100.00 | Call with Mike re: outstanding discovery/class list |
| 212 Steakhouse | Denise Schulman | 5/23/2023 | 0.1 | $500.00 | $50.00 | Email defense re: class list |
| 212 Steakhouse | Denise Schulman | 5/23/2023 | 1.8 | $500.00 | $900.00 | Review defendants' production |
| 212 Steakhouse | Evelyn Velesaca | 5/23/2023 | 0.1 | $125.00 | $12.50 | Draft disbursement form |
| 212 Steakhouse | Evelyn Velesaca | 5/23/2023 | 0.1 | $125.00 | $12.50 | Scan check and save to file |
| 212 Steakhouse | Denise Schulman | 5/24/2023 | 0.1 | $500.00 | $50.00 | Review email from defense re: class list |
| 212 Steakhouse | Evelyn Velesaca | 5/24/2023 | 0.1 | $125.00 | $12.50 | Send disbursement form to Ruth |
| 212 Steakhouse | Denise Schulman | 5/30/2023 | 0.1 | $500.00 | $50.00 | Review defendants' production/email defense re: same |
| 212 Steakhouse | Denise Schulman | 5/30/2023 | 0.1 | $500.00 | $50.00 | Discuss data entry project with Jorge |
| 212 Steakhouse | Denise Schulman | 5/30/2023 | 0.6 | $500.00 | $300.00 | Review defendants' production |
| 212 Steakhouse | Jorge Aguirre | 5/30/2023 | 3.2 | $125.00 | $400.00 | Data entry time sheets |
| 212 Steakhouse | Mike DiGiulio | 5/30/2023 | 0.5 | $350.00 | $175.00 | Review 212 rolling production |
| 212 Steakhouse | Mike DiGiulio | 5/30/2023 | 0.2 | $350.00 | $70.00 | Review time record produciton |
| 212 Steakhouse | Denise Schulman | 5/31/2023 | 0.8 | $500.00 | $400.00 | Review defendants' production |
| 212 Steakhouse | Jorge Aguirre | 5/31/2023 | 4.4 | $125.00 | $550.00 | Data entry time sheets |
| 212 Steakhouse | Denise Schulman | 6/1/2023 | 0.8 | $500.00 | $400.00 | Review defendants' production |
| 212 Steakhouse | Denise Schulman | 6/1/2023 | 0.3 | $500.00 | $150.00 | Draft email to defense re: outstanding discovery |
| 212 Steakhouse | Denise Schulman | 6/1/2023 | 0.1 | $500.00 | $50.00 | Discuss outstanding discovery with Mike |
| 212 Steakhouse | Evelyn Velesaca | 6/1/2023 | 0.2 | $125.00 | $25.00 | Help Jorge reformat time entries |
| 212 Steakhouse | Jorge Aguirre | 6/1/2023 | 2.6 | $125.00 | $325.00 | Data entry time sheets |
| 212 Steakhouse | Mike DiGiulio | 6/1/2023 | 0.1 | $350.00 | $35.00 | Confer with partner re: document production response |

| Case | Biller | Date | Time | Rate | Total | Description |
|------|--------|------|------|------|-------|-------------|
| 212 Steakhouse | Jorge Aguirre | 6/2/2023 | 2.9 | $125.00 | $362.50 | Data entry time sheets |
| 212 Steakhouse | Mike DiGiulio | 6/2/2023 | 0.2 | $350.00 | $70.00 | Review docs and doc correspondence |
| 212 Steakhouse | Denise Schulman | 6/5/2023 | 0.2 | $500.00 | $100.00 | Review defendants' production |
| 212 Steakhouse | Jorge Aguirre | 6/5/2023 | 3.9 | $125.00 | $487.50 | Data entry time sheets |
| 212 Steakhouse | Mike DiGiulio | 6/5/2023 | 0.2 | $350.00 | $70.00 | Review class list and tip sheets |
| 212 Steakhouse | Denise Schulman | 6/6/2023 | 0.5 | $500.00 | $250.00 | Review defendants' production/work on damage calc |
| 212 Steakhouse | Denise Schulman | 6/6/2023 | 0.2 | $500.00 | $100.00 | Review tip sheets |
| 212 Steakhouse | Denise Schulman | 6/6/2023 | 0.2 | $500.00 | $100.00 | Email defense re: class notice |
| 212 Steakhouse | Denise Schulman | 6/6/2023 | 0.6 | $500.00 | $300.00 | Convert class list to Excel/research unknown addresses |
| 212 Steakhouse | Denise Schulman | 6/6/2023 | 0.1 | $500.00 | $50.00 | Email transcriber |
| 212 Steakhouse | Evelyn Velesaca | 6/6/2023 | 1.5 | $125.00 | $187.50 | Time records data entry |
| 212 Steakhouse | Jorge Aguirre | 6/6/2023 | 3.1 | $125.00 | $387.50 | Data entry time sheets |
| 212 Steakhouse | Denise Schulman | 6/7/2023 | 0.8 | $500.00 | $400.00 | Review defendants' production/work on damage calc |
| 212 Steakhouse | Denise Schulman | 6/7/2023 | 0.7 | $500.00 | $350.00 | Review defendants' production |
| 212 Steakhouse | Evelyn Velesaca | 6/7/2023 | 4.3 | $125.00 | $537.50 | Time records data entry |
| 212 Steakhouse | Jorge Aguirre | 6/7/2023 | 5.9 | $125.00 | $737.50 | Data entry time sheets |
| 212 Steakhouse | Denise Schulman | 6/8/2023 | 1.8 | $500.00 | $900.00 | Review defendants' production/work on damage calc |
| 212 Steakhouse | Evelyn Velesaca | 6/8/2023 | 5.1 | $125.00 | $637.50 | Time records data entry |
| 212 Steakhouse | Jorge Aguirre | 6/8/2023 | 5 | $125.00 | $625.00 | Data entry time sheets |
| 212 Steakhouse | Denise Schulman | 6/9/2023 | 1.3 | $500.00 | $650.00 | Work on damage calc/email defense re: class notice |
| 212 Steakhouse | Denise Schulman | 6/9/2023 | 2.5 | $500.00 | $1,250.00 | Work on damage calc |
| 212 Steakhouse | Evelyn Velesaca | 6/9/2023 | 4.9 | $125.00 | $612.50 | Time records data entry |
| 212 Steakhouse | Denise Schulman | 6/11/2023 | 0.4 | $500.00 | $200.00 | Work on damage calc |
| 212 Steakhouse | Denise Schulman | 6/12/2023 | 0.1 | $500.00 | $50.00 | Discuss letter to court with Mike |
| 212 Steakhouse | Denise Schulman | 6/12/2023 | 0.8 | $500.00 | $400.00 | Draft letter to court re: mailing notice |
| 212 Steakhouse | Denise Schulman | 6/12/2023 | 0.2 | $500.00 | $100.00 | Discuss next steps for class notice with Mike |
| 212 Steakhouse | Denise Schulman | 6/12/2023 | 0.6 | $500.00 | $300.00 | Work on damage calc |
| 212 Steakhouse | Evelyn Velesaca | 6/12/2023 | 5.4 | $125.00 | $675.00 | Time records data entry |
| 212 Steakhouse | Jorge Aguirre | 6/12/2023 | 5.3 | $125.00 | $662.50 | Data entry time sheets |
| 212 Steakhouse | Mike DiGiulio | 6/12/2023 | 0.2 | $350.00 | $70.00 | Call client, confer re: class list issues |
| 212 Steakhouse | Mike DiGiulio | 6/12/2023 | 0.1 | $350.00 | $35.00 | Review letter, give feedback to partner |
| 212 Steakhouse | Mike DiGiulio | 6/12/2023 | 0.2 | $350.00 | $70.00 | Discuss 212 letter to judge with partner |
| 212 Steakhouse | Denise Schulman | 6/13/2023 | 0.2 | $500.00 | $100.00 | Email defense re: class notice |

Exhibit 1 - Class Counsel's time records

| Case | Biller | Date | Time | Rate | Total | Description |
|------|--------|------|------|------|-------|-------------|
| 212 Steakhouse | Denise Schulman | 6/13/2023 | 0.1 | $500.00 | $50.00 | Email Ruth and Evelyn re: transcriber invoice |
| 212 Steakhouse | Denise Schulman | 6/13/2023 | 0.1 | $500.00 | $50.00 | Discuss class mailing with Evelyn and Jorge |
| 212 Steakhouse | Denise Schulman | 6/13/2023 | 0.1 | $500.00 | $50.00 | Call with Mike re: class notice |
| 212 Steakhouse | Evelyn Velesaca | 6/13/2023 | 4 | $125.00 | $500.00 | Time records data entry |
| 212 Steakhouse | Jorge Aguirre | 6/13/2023 | 3.8 | $125.00 | $475.00 | Data entry time sheets |
| 212 Steakhouse | Jorge Aguirre | 6/13/2023 | 0.3 | $125.00 | $37.50 | Buying postage |
| 212 Steakhouse | Jorge Aguirre | 6/13/2023 | 0.2 | $125.00 | $25.00 | Creating return labels for mailing |
| 212 Steakhouse | Mike DiGiulio | 6/13/2023 | 0.1 | $350.00 | $35.00 | Confer on position on notice issues with co-counsel |
| 212 Steakhouse | Mike DiGiulio | 6/13/2023 | 0.1 | $350.00 | $35.00 | Confer with partner re: class list issues and letter |
| 212 Steakhouse | Evelyn Velesaca | 6/14/2023 | 1.3 | $125.00 | $162.50 | Time records data entry |
| 212 Steakhouse | Jorge Aguirre | 6/14/2023 | 0.5 | $125.00 | $62.50 | Data entry time sheets |
| 212 Steakhouse | Jorge Aguirre | 6/14/2023 | 5 | $125.00 | $625.00 | Data entry time sheets |
| 212 Steakhouse | D. Maimon Kirschenbaum | 6/15/2023 | 0.1 | $500.00 | $50.00 | Discussion re: discovery/SMJ |
| 212 Steakhouse | Denise Schulman | 6/15/2023 | 0.9 | $500.00 | $450.00 | Review time records |
| 212 Steakhouse | Denise Schulman | 6/15/2023 | 0.1 | $500.00 | $50.00 | Discuss discovery and SJ with Maimon |
| 212 Steakhouse | Denise Schulman | 6/15/2023 | 0.1 | $500.00 | $50.00 | Discuss class notice with Mike |
| 212 Steakhouse | Denise Schulman | 6/15/2023 | 0.3 | $500.00 | $150.00 | Work on class notice mailing stuff |
| 212 Steakhouse | Jorge Aguirre | 6/15/2023 | 5.4 | $125.00 | $675.00 | Data entry time sheets |
| 212 Steakhouse | Jorge Aguirre | 6/15/2023 | 0.7 | $125.00 | $87.50 | preparing address labels for mailing |
| 212 Steakhouse | Denise Schulman | 6/16/2023 | 1.9 | $500.00 | $950.00 | Review time records |
| 212 Steakhouse | Denise Schulman | 6/16/2023 | 0.2 | $500.00 | $100.00 | Call with Mike re: class notice/email defense re: class list |
| 212 Steakhouse | Denise Schulman | 6/16/2023 | 0.1 | $500.00 | $50.00 | Email Mike re: class notice |
| 212 Steakhouse | Evelyn Velesaca | 6/16/2023 | 0.4 | $125.00 | $50.00 | Update expenses spreadsheet and save invoice to file |
| 212 Steakhouse | Jorge Aguirre | 6/16/2023 | 3.4 | $125.00 | $425.00 | Data entry time sheets |
| 212 Steakhouse | Denise Schulman | 6/20/2023 | 2.8 | $500.00 | $1,400.00 | Work on damage calc |
| 212 Steakhouse | Denise Schulman | 6/20/2023 | 1.7 | $500.00 | $850.00 | Review time records |
| 212 Steakhouse | Denise Schulman | 6/20/2023 | 0.1 | $500.00 | $50.00 | Edit class notice/email Jorge re: same |
| 212 Steakhouse | Denise Schulman | 6/20/2023 | 0.1 | $500.00 | $50.00 | Email Jorge re: notice mailing |
| 212 Steakhouse | Denise Schulman | 6/20/2023 | 0.3 | $500.00 | $150.00 | Research Daniel Birladeanu/discuss class notice mailing with Mike |
| 212 Steakhouse | Evelyn Velesaca | 6/20/2023 | 0.1 | $125.00 | $12.50 | Save scanned check to file |
| 212 Steakhouse | Jorge Aguirre | 6/20/2023 | 1.5 | $125.00 | $187.50 | Putting together notices for mailing |
| 212 Steakhouse | Jorge Aguirre | 6/20/2023 | 0.2 | $125.00 | $25.00 | Printing address label for mailing |

| Case | Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|---|
| 212 Steakhouse | Mike DiGiulio | 6/20/2023 | 0.2 | $350.00 | $70.00 | Confer with partner re: class mailing |
| 212 Steakhouse | Denise Schulman | 6/21/2023 | 2.4 | $500.00 | $1,200.00 | Work on damage calc |
| 212 Steakhouse | Denise Schulman | 6/21/2023 | 0.1 | $500.00 | $50.00 | Email Jorge and Evelyn re: class notice procedures |
| 212 Steakhouse | Denise Schulman | 6/21/2023 | 1 | $500.00 | $500.00 | Work on damage calc |
| 212 Steakhouse | Jorge Aguirre | 6/21/2023 | 0.2 | $125.00 | $25.00 | Mailing notices |
| 212 Steakhouse | Denise Schulman | 6/22/2023 | 0.2 | $500.00 | $100.00 | Discuss damage calc with Mike |
| 212 Steakhouse | Denise Schulman | 6/22/2023 | 0.1 | $500.00 | $50.00 | Work on damage calc |
| 212 Steakhouse | Denise Schulman | 6/22/2023 | 0.6 | $500.00 | $300.00 | Work on damage calc |
| 212 Steakhouse | Denise Schulman | 6/22/2023 | 0.4 | $500.00 | $200.00 | Work on damage calc |
| 212 Steakhouse | Denise Schulman | 6/22/2023 | 0.6 | $500.00 | $300.00 | Work on damage calc |
| 212 Steakhouse | Denise Schulman | 6/22/2023 | 0.2 | $500.00 | $100.00 | Work on damage calc/email defense re: notice mailing |
| 212 Steakhouse | Denise Schulman | 6/23/2023 | 0.1 | $500.00 | $50.00 | Call with Dimitry Zarobin |
| 212 Steakhouse | Jorge Aguirre | 6/23/2023 | 0.2 | $125.00 | $25.00 | Sent client info to Denise re Dimitry Zarodin |
| 212 Steakhouse | Denise Schulman | 6/26/2023 | 0.1 | $500.00 | $50.00 | Email Maimon re: outstanding check |
| 212 Steakhouse | Evelyn Velesaca | 6/29/2023 | 0.2 | $125.00 | $25.00 | Scan check and send disbursement form to ruth |
| 212 Steakhouse | Denise Schulman | 7/6/2023 | 0.3 | $500.00 | $150.00 | Call with class member/review defendants' production |
| 212 Steakhouse | Denise Schulman | 7/6/2023 | 0.3 | $500.00 | $150.00 | Look up addresses for returned notices |
| 212 Steakhouse | Denise Schulman | 7/6/2023 | 0.2 | $500.00 | $100.00 | Review opt out/discuss with Mike |
| 212 Steakhouse | Jorge Aguirre | 7/6/2023 | 0.7 | $125.00 | $87.50 | Remailing notices for clients Romero and Lazarov |
| 212 Steakhouse | Mike DiGiulio | 7/12/2023 | 0.3 | $350.00 | $105.00 | Confer with client re: case status update |
| 212 Steakhouse | Denise Schulman | 7/13/2023 | 0.4 | $500.00 | $200.00 | Review time records for completeness |
| 212 Steakhouse | Denise Schulman | 7/13/2023 | 0.3 | $500.00 | $150.00 | Call with Mike re: Nikolay affidavit and opt outs |
| 212 Steakhouse | Denise Schulman | 7/13/2023 | 0.1 | $500.00 | $50.00 | Review Rynkovsky damages |
| 212 Steakhouse | Denise Schulman | 7/13/2023 | 0.1 | $500.00 | $50.00 | Discuss opt-outs with Evelyn |
| 212 Steakhouse | Evelyn Velesaca | 7/13/2023 | 0.1 | $125.00 | $12.50 | Discuss opt outs w/ Denise |
| 212 Steakhouse | Evelyn Velesaca | 7/13/2023 | 0.3 | $125.00 | $37.50 | Scan opt outs and send to Denise and Mike |
| 212 Steakhouse | Mike DiGiulio | 7/13/2023 | 0.2 | $350.00 | $70.00 | Confer with partner re: affidavit and opt outs |
| 212 Steakhouse | Denise Schulman | 7/14/2023 | 0.8 | $500.00 | $400.00 | Review outstanding discovery issues |
| 212 Steakhouse | Denise Schulman | 7/14/2023 | 0.2 | $500.00 | $100.00 | Research soliciting opt outs |
| 212 Steakhouse | Denise Schulman | 7/14/2023 | 0.1 | $500.00 | $50.00 | Review opt outs |
| 212 Steakhouse | Denise Schulman | 7/14/2023 | 0.1 | $500.00 | $50.00 | Review possible missing time records |
| 212 Steakhouse | Evelyn Velesaca | 7/14/2023 | 0.1 | $125.00 | $12.50 | Scan opt outs and send to Denise and Mike |
| 212 Steakhouse | Denise Schulman | 7/17/2023 | 0.1 | $500.00 | $50.00 | Email Mike re: client texts |

**Exhibit 1 - Class Counsel's time records**

| Case | Biller | Date | Time | Rate | Total | Description |
|------|--------|------|------|------|-------|-------------|
| 212 Steakhouse | Denise Schulman | 7/17/2023 | 0.1 | $500.00 | $50.00 | Discuss opt outs with Mike |
| 212 Steakhouse | Evelyn Velesaca | 7/17/2023 | 0.2 | $125.00 | $25.00 | Scan and save opt out to file |
| 212 Steakhouse | Mike DiGiulio | 7/17/2023 | 0.6 | $350.00 | $210.00 | Confer with client re: opt out issues |
| 212 Steakhouse | Denise Schulman | 7/18/2023 | 0.1 | $500.00 | $50.00 | Email defense re: opt out |
| 212 Steakhouse | Denise Schulman | 7/18/2023 | 0.2 | $500.00 | $100.00 | Discuss opt outs with Mike |
| 212 Steakhouse | Mike DiGiulio | 7/18/2023 | 0.1 | $350.00 | $35.00 | Correspond with opt out re: mailing opt out form |
| 212 Steakhouse | Mike DiGiulio | 7/18/2023 | 0.2 | $350.00 | $70.00 | Discuss opt out issues with partner |
| 212 Steakhouse | Mike DiGiulio | 7/18/2023 | 0.1 | $350.00 | $35.00 | Review emailed opt out |
| 212 Steakhouse | Denise Schulman | 7/19/2023 | 0.1 | $500.00 | $50.00 | Email Mike re: opt out |
| 212 Steakhouse | Jorge Aguirre | 7/19/2023 | 0.3 | $125.00 | $37.50 | Preparing envelope to remail notice to Nadia Paputnikava per Mike |
| 212 Steakhouse | Mike DiGiulio | 7/19/2023 | 0.2 | $350.00 | $70.00 | Class member - nadia - issue re: address and email |
| 212 Steakhouse | Evelyn Velesaca | 7/20/2023 | 0.2 | $125.00 | $25.00 | Scan opt out and send to Denise and Mike |
| 212 Steakhouse | Denise Schulman | 7/21/2023 | 0.1 | $500.00 | $50.00 | Email defense re: opt outs |
| 212 Steakhouse | Denise Schulman | 7/21/2023 | 0.1 | $500.00 | $50.00 | Review opt-out |
| 212 Steakhouse | Evelyn Velesaca | 7/21/2023 | 0.1 | $125.00 | $12.50 | Scan opt out and send to Denise and Mike |
| 212 Steakhouse | Denise Schulman | 7/24/2023 | 0.2 | $500.00 | $100.00 | Review opt outs |
| 212 Steakhouse | Evelyn Velesaca | 7/24/2023 | 0.2 | $125.00 | $25.00 | Scan opt outs and save to file |
| 212 Steakhouse | Denise Schulman | 7/25/2023 | 0.1 | $500.00 | $50.00 | Email defense re: opt outs |
| 212 Steakhouse | Denise Schulman | 7/27/2023 | 0.1 | $500.00 | $50.00 | Prepare disbursement form for sanctions payment |
| 212 Steakhouse | Jorge Aguirre | 7/27/2023 | 0.3 | $125.00 | $37.50 | Depositing check |
| 212 Steakhouse | Mike DiGiulio | 7/27/2023 | 0.2 | $350.00 | $70.00 | Opt out issue with class member, re-send notice follow up |
| 212 Steakhouse | Denise Schulman | 7/28/2023 | 0.1 | $500.00 | $50.00 | Discuss outstanding issues with Mike |
| 212 Steakhouse | Denise Schulman | 7/28/2023 | 0.2 | $500.00 | $100.00 | Review outstanding discovery issues/email Mike and Maimon re: same |
| 212 Steakhouse | Denise Schulman | 7/28/2023 | 0.5 | $500.00 | $250.00 | Review opt outs and damages |
| 212 Steakhouse | Mike DiGiulio | 7/28/2023 | 0.1 | $350.00 | $35.00 | Call with partner re: next steps |
| 212 Steakhouse | Mike DiGiulio | 7/28/2023 | 0.2 | $350.00 | $70.00 | Review revised damages calcualtion |
| 212 Steakhouse | Mike DiGiulio | 7/28/2023 | 0.1 | $350.00 | $35.00 | Review client notes re: class member issues |
| 212 Steakhouse | Mike DiGiulio | 7/31/2023 | 0.1 | $350.00 | $35.00 | Send opt out - Nadia - to defense |
| 212 Steakhouse | Denise Schulman | 8/1/2023 | 0.1 | $500.00 | $50.00 | Update damage calc |
| 212 Steakhouse | Denise Schulman | 8/7/2023 | 0.3 | $500.00 | $150.00 | Draft email to defense re: outstanding issues |
| 212 Steakhouse | Denise Schulman | 8/7/2023 | 0.1 | $500.00 | $50.00 | Review damages |

| Case | Biller | Date | Time | Rate | Total | Description |
|------|--------|------|------|------|-------|-------------|
| 212 Steakhouse | Denise Schulman | 8/7/2023 | 0.2 | $500.00 | $100.00 | Review opt outs/update damage calc |
| 212 Steakhouse | Evelyn Velesaca | 8/7/2023 | 0.2 | $125.00 | $25.00 | Scan opt outs and send to Denise and Mike |
| 212 Steakhouse | Denise Schulman | 8/8/2023 | 0.2 | $500.00 | $100.00 | Call with Mike re: Laluz |
| 212 Steakhouse | Denise Schulman | 8/8/2023 | 0.2 | $500.00 | $100.00 | Call with Mike re: class issues |
| 212 Steakhouse | Denise Schulman | 8/8/2023 | 0.1 | $500.00 | $50.00 | Email defense re: class and discovery issues |
| 212 Steakhouse | Mike DiGiulio | 8/8/2023 | 0.2 | $350.00 | $70.00 | Correspond with defense re: additional class member |
| 212 Steakhouse | Mike DiGiulio | 8/8/2023 | 0.2 | $350.00 | $70.00 | Review email to defense, send edit to partner |
| 212 Steakhouse | D. Maimon Kirschenbaum | 8/22/2023 | 0.1 | $500.00 | $50.00 | Review corr. To Court re: premotion |
| 212 Steakhouse | Denise Schulman | 8/22/2023 | 1.4 | $500.00 | $700.00 | Draft response to premotion letter |
| 212 Steakhouse | Denise Schulman | 8/22/2023 | 0.4 | $500.00 | $200.00 | Discuss defendants' premotion letter with Mike |
| 212 Steakhouse | Denise Schulman | 8/22/2023 | 0.2 | $500.00 | $100.00 | Review returned mail and opt outs/email defense re: same |
| 212 Steakhouse | Denise Schulman | 8/22/2023 | 0.1 | $500.00 | $50.00 | Email Jorge re: undeliverable class notices |
| 212 Steakhouse | Jorge Aguirre | 8/22/2023 | 0.5 | $125.00 | $62.50 | Scanning return envelopes to Denise |
| 212 Steakhouse | Mike DiGiulio | 8/22/2023 | 0.4 | $350.00 | $140.00 | Review pre-motion letter, call with partner |
| 212 Steakhouse | D. Maimon Kirschenbaum | 8/23/2023 | 0.3 | $500.00 | $150.00 | Review corr. To Court re: premotion |
| 212 Steakhouse | Denise Schulman | 8/23/2023 | 0.1 | $500.00 | $50.00 | Email Mike re: Laluz issue |
| 212 Steakhouse | Denise Schulman | 8/23/2023 | 0.2 | $500.00 | $100.00 | Draft response to premotion letter |
| 212 Steakhouse | Denise Schulman | 8/23/2023 | 0.1 | $500.00 | $50.00 | Email defense re: discovery and Laluz |
| 212 Steakhouse | Denise Schulman | 8/23/2023 | 0.2 | $500.00 | $100.00 | Call with Barbara Laluz |
| 212 Steakhouse | Denise Schulman | 8/23/2023 | 0.2 | $500.00 | $100.00 | Draft response to premotion letter |
| 212 Steakhouse | Denise Schulman | 8/23/2023 | 0.1 | $500.00 | $50.00 | Discuss court order with Mike |
| 212 Steakhouse | Denise Schulman | 8/23/2023 | 0.8 | $500.00 | $400.00 | Draft response to premotion letter |
| 212 Steakhouse | Denise Schulman | 8/23/2023 | 0.6 | $500.00 | $300.00 | Draft response to premotion letter |
| 212 Steakhouse | Denise Schulman | 8/23/2023 | 0.5 | $500.00 | $250.00 | Draft response to premotion letter |
| 212 Steakhouse | Denise Schulman | 8/23/2023 | 0.1 | $500.00 | $50.00 | Email Barbara Laluz re: scheduling call |
| 212 Steakhouse | Denise Schulman | 8/23/2023 | 0.1 | $500.00 | $50.00 | Discuss premotion letter with Mike |
| 212 Steakhouse | Mike DiGiulio | 8/24/2023 | 0.4 | $350.00 | $140.00 | Edit pre motion letter, send to partners |
| 212 Steakhouse | Mike DiGiulio | 8/24/2023 | 0.2 | $350.00 | $70.00 | Review correspondence with defense counsel re: discovery |
| 212 Steakhouse | Denise Schulman | 8/25/2023 | 0.2 | $500.00 | $100.00 | Finalize and file response to premotion letter |
| 212 Steakhouse | Denise Schulman | 8/25/2023 | 1.3 | $500.00 | $650.00 | Edit response to premotion letter |
| 212 Steakhouse | Denise Schulman | 8/25/2023 | 0.1 | $500.00 | $50.00 | Edit response to premotion letter |
| 212 Steakhouse | Denise Schulman | 8/29/2023 | 0.2 | $500.00 | $100.00 | Draft SJ premotion letter |
| 212 Steakhouse | D. Maimon Kirschenbaum | 8/30/2023 | 0.1 | $500.00 | $50.00 | Review corr. W court |

| Case | Biller | Date | Time | Rate | Total | Description |
|------|--------|------|------|------|-------|-------------|
| 212 Steakhouse | Denise Schulman | 8/30/2023 | 0.4 | $500.00 | $200.00 | Work on damage calc for defense |
| 212 Steakhouse | Denise Schulman | 8/30/2023 | 0.1 | $500.00 | $50.00 | Review letter to court |
| 212 Steakhouse | Denise Schulman | 8/30/2023 | 0.9 | $500.00 | $450.00 | Draft SJ premotion letter |
| 212 Steakhouse | Denise Schulman | 9/1/2023 | 0.7 | $500.00 | $350.00 | Finalize/file SJ premotion letter |
| 212 Steakhouse | Denise Schulman | 9/5/2023 | 0.2 | $500.00 | $100.00 | Discuss upcoming motions with Mike |
| 212 Steakhouse | Mike DiGiulio | 9/5/2023 | 0.3 | $350.00 | $105.00 | Review pre-motion letters, responses, calendar pre-motion conference |
| 212 Steakhouse | Denise Schulman | 9/7/2023 | 0.3 | $500.00 | $150.00 | Research meal break issue |
| 212 Steakhouse | Denise Schulman | 9/7/2023 | 0.2 | $500.00 | $100.00 | Update damage calc for defense |
| 212 Steakhouse | Denise Schulman | 9/7/2023 | 0.3 | $500.00 | $150.00 | Review Ds response to SJ premotion letter/research same |
| 212 Steakhouse | Mike DiGiulio | 9/7/2023 | 0.3 | $350.00 | $105.00 | Review opp. letter to msj letter |
| 212 Steakhouse | D. Maimon Kirschenbaum | 9/11/2023 | 0.4 | $500.00 | $200.00 | Email Ds re: Settlement |
| 212 Steakhouse | Denise Schulman | 9/11/2023 | 0.7 | $500.00 | $350.00 | Prep for premotion conference |
| 212 Steakhouse | Denise Schulman | 9/12/2023 | 0.5 | $500.00 | $250.00 | Discuss premotion conference with Mike |
| 212 Steakhouse | Denise Schulman | 9/12/2023 | 0.1 | $500.00 | $50.00 | Research class member addresses |
| 212 Steakhouse | Denise Schulman | 9/12/2023 | 2.5 | $500.00 | $1,250.00 | Prep for premotion conference |
| 212 Steakhouse | Mike DiGiulio | 9/12/2023 | 0.5 | $350.00 | $175.00 | Call with co-counsel re: pre motion conferences |
| 212 Steakhouse | Denise Schulman | 9/14/2023 | 0.1 | $500.00 | $50.00 | Discuss scheduling settlement conference with Mike |
| 212 Steakhouse | Denise Schulman | 9/14/2023 | 0.1 | $500.00 | $50.00 | Review timing of defendants' production |
| 212 Steakhouse | Denise Schulman | 9/14/2023 | 0.8 | $500.00 | $400.00 | Premotion conference |
| 212 Steakhouse | Denise Schulman | 9/14/2023 | 0.3 | $500.00 | $150.00 | Prep for premotion conference |
| 212 Steakhouse | Evelyn Velesaca | 9/14/2023 | 0.1 | $125.00 | $12.50 | Print docs for Mike |
| 212 Steakhouse | Mike DiGiulio | 9/14/2023 | 0.1 | $350.00 | $35.00 | Review d's production to calculate updated sanctions request |
| 212 Steakhouse | Mike DiGiulio | 9/14/2023 | 0.2 | $350.00 | $70.00 | Confer with clients re: settlement conference |
| 212 Steakhouse | Mike DiGiulio | 9/14/2023 | 1 | $350.00 | $350.00 | Prepare for and attend pre-motion conference |
| 212 Steakhouse | Mike DiGiulio | 9/15/2023 | 0.2 | $350.00 | $70.00 | Call with Dagmara Huk re: settlement conference |
| 212 Steakhouse | Mike DiGiulio | 9/18/2023 | 0.1 | $350.00 | $35.00 | Confer with court re: SC dates |
| 212 Steakhouse | Denise Schulman | 9/19/2023 | 0.3 | $500.00 | $150.00 | Research numerosity and subclasses |
| 212 Steakhouse | Denise Schulman | 9/19/2023 | 1.4 | $500.00 | $700.00 | Research meal break issues |
| 212 Steakhouse | Denise Schulman | 9/19/2023 | 1.1 | $500.00 | $550.00 | Research/draft settlement conference position statement |
| 212 Steakhouse | Denise Schulman | 9/19/2023 | 0.3 | $500.00 | $150.00 | Draft settlement conference position statement |
| 212 Steakhouse | Denise Schulman | 9/19/2023 | 0.1 | $500.00 | $50.00 | Email Mike re: settlement conference scheduling |
| 212 Steakhouse | Mike DiGiulio | 9/19/2023 | 0.1 | $350.00 | $35.00 | Respond to defense re: sanctions |

Exhibit 1 - Class Counsel's time records

| Case | Biller | Date | Time | Rate | Total | Description |
|------|--------|------|------|------|-------|-------------|
| 212 Steakhouse | Mike DiGiulio | 9/19/2023 | 0.1 | $350.00 | $35.00 | Confer with clients re: SC dates and June 4th date |
| 212 Steakhouse | Denise Schulman | 9/21/2023 | 0.9 | $500.00 | $450.00 | Draft settlement position statement |
| 212 Steakhouse | Denise Schulman | 9/21/2023 | 0.8 | $500.00 | $400.00 | Draft settlement position statement |
| 212 Steakhouse | Denise Schulman | 9/22/2023 | 1.9 | $500.00 | $950.00 | Draft settlement conference position statement |
| 212 Steakhouse | Mike DiGiulio | 9/22/2023 | 0.3 | $350.00 | $105.00 | Obtain authorization for classwide demand, discuss with clients |
| 212 Steakhouse | Denise Schulman | 9/24/2023 | 1.5 | $500.00 | $750.00 | Draft settlement conference position statement |
| 212 Steakhouse | Mike DiGiulio | 9/26/2023 | 0.5 | $350.00 | $175.00 | Edit settlement conference statement |
| 212 Steakhouse | Mike DiGiulio | 9/26/2023 | 0.2 | $350.00 | $70.00 | Organize client meeting with opt in and client, send invite |
| 212 Steakhouse | Denise Schulman | 9/27/2023 | 0.4 | $500.00 | $200.00 | Edit settlement conference position statement |
| 212 Steakhouse | Denise Schulman | 9/28/2023 | 0.1 | $500.00 | $50.00 | Draft email to court re: position statement |
| 212 Steakhouse | Denise Schulman | 9/28/2023 | 0.6 | $500.00 | $300.00 | Edit settlement conference position statement |
| 212 Steakhouse | Denise Schulman | 9/29/2023 | 0.1 | $500.00 | $50.00 | Email Lehrburger clerk re: settlement conference submissions |
| 212 Steakhouse | Denise Schulman | 9/29/2023 | 0.5 | $500.00 | $250.00 | Client call re: settlement conference prep |
| 212 Steakhouse | Denise Schulman | 9/29/2023 | 0.1 | $500.00 | $50.00 | Review damages |
| 212 Steakhouse | Mike DiGiulio | 9/29/2023 | 0.5 | $350.00 | $175.00 | Call with clients re: settlement conference |
| 212 Steakhouse | Denise Schulman | 10/1/2023 | 0.2 | $500.00 | $100.00 | Research using NCOA |
| 212 Steakhouse | Denise Schulman | 10/1/2023 | 0.6 | $500.00 | $300.00 | Review damages |
| 212 Steakhouse | Denise Schulman | 10/4/2023 | 0.8 | $500.00 | $400.00 | Prep for settlement conference |
| 212 Steakhouse | Denise Schulman | 10/4/2023 | 0.3 | $500.00 | $150.00 | Discuss settlement conference with Mike |
| 212 Steakhouse | Denise Schulman | 10/4/2023 | 0.1 | $500.00 | $50.00 | Research class members |
| 212 Steakhouse | Denise Schulman | 10/5/2023 | 0.1 | $500.00 | $50.00 | Discuss settlement conference with Mike |
| 212 Steakhouse | Denise Schulman | 10/5/2023 | 1.9 | $500.00 | $950.00 | Settlement conference |
| 212 Steakhouse | Denise Schulman | 10/9/2023 | 0.3 | $500.00 | $150.00 | Draft list of financial documents we want from defense |
| 212 Steakhouse | D. Maimon Kirschenbaum | 10/10/2023 | 0.1 | $500.00 | $50.00 | Review corr. Re: financial disclosures from Ds |
| 212 Steakhouse | Mike DiGiulio | 10/10/2023 | 0.2 | $350.00 | $70.00 | Review financial requests and suggest other docs |
| 212 Steakhouse | Denise Schulman | 10/13/2023 | 0.1 | $500.00 | $50.00 | Email defense re: documents re: finances |
| 212 Steakhouse | Denise Schulman | 11/2/2023 | 1 | $500.00 | $500.00 | Work on damages for SJ |
| 212 Steakhouse | Denise Schulman | 11/2/2023 | 0.2 | $500.00 | $100.00 | Discuss SJ motion with Mike |
| 212 Steakhouse | Mike DiGiulio | 11/2/2023 | 0.2 | $350.00 | $70.00 | Call with partner re: discuss SMJ briefing, damages calculation |
| 212 Steakhouse | Denise Schulman | 11/3/2023 | 1.3 | $500.00 | $650.00 | Work on damages for SJ/draft decl re: same |

| Case | Biller | Date | Time | Rate | Total | Description |
|------|--------|------|------|------|-------|-------------|
| 212 Steakhouse | Denise Schulman | 11/5/2023 | 0.3 | $500.00 | $150.00 | Update damage calc and SJ decl |
| 212 Steakhouse | Mike DiGiulio | 11/7/2023 | 1.1 | $350.00 | $385.00 | Draft SMJ brief |
| 212 Steakhouse | Denise Schulman | 11/9/2023 | 0.3 | $500.00 | $150.00 | Work on damages and decl for SJ |
| 212 Steakhouse | Denise Schulman | 11/9/2023 | 0.1 | $500.00 | $50.00 | Draft SJ decl |
| 212 Steakhouse | Denise Schulman | 11/9/2023 | 0.8 | $500.00 | $400.00 | Work on damage calc for SJ |
| 212 Steakhouse | Mike DiGiulio | 11/9/2023 | 1.3 | $350.00 | $455.00 | Draft SMJ brief |
| 212 Steakhouse | Denise Schulman | 11/10/2023 | 0.4 | $500.00 | $200.00 | Call with Mike re: SJ/research same |
| 212 Steakhouse | Mike DiGiulio | 11/10/2023 | 3.5 | $350.00 | $1,225.00 | Draft SMJ brief |
| 212 Steakhouse | Mike DiGiulio | 11/11/2023 | 6.5 | $350.00 | $2,275.00 | Draft SMJ brief |
| 212 Steakhouse | Denise Schulman | 11/12/2023 | 0.1 | $500.00 | $50.00 | Email Mike re: partial judgment |
| 212 Steakhouse | Denise Schulman | 11/12/2023 | 1.5 | $500.00 | $750.00 | Review/edit SJ brief |
| 212 Steakhouse | Denise Schulman | 11/12/2023 | 0.1 | $500.00 | $50.00 | Fix formatting on brief |
| 212 Steakhouse | Mike DiGiulio | 11/12/2023 | 1.2 | $350.00 | $420.00 | Incorporate partner edits to MOL, continue drafting MOL |
| 212 Steakhouse | Mike DiGiulio | 11/12/2023 | 1.5 | $350.00 | $525.00 | Draft 56.1 statement |
| 212 Steakhouse | Mike DiGiulio | 11/13/2023 | 2.1 | $350.00 | $735.00 | Draft 56.1 statement |
| 212 Steakhouse | Mike DiGiulio | 11/13/2023 | 1.4 | $350.00 | $490.00 | Draft SMJ brief |
| 212 Steakhouse | Mike DiGiulio | 11/14/2023 | 3.5 | $350.00 | $1,225.00 | Draft SMJ brief |
| 212 Steakhouse | D. Maimon Kirschenbaum | 11/15/2023 | 0.9 | $500.00 | $450.00 | Review SMJ docs |
| 212 Steakhouse | Denise Schulman | 11/15/2023 | 2.5 | $500.00 | $1,250.00 | Prepare number of employees exhibit |
| 212 Steakhouse | Denise Schulman | 11/15/2023 | 0.8 | $500.00 | $400.00 | Work on number of employees for SJ motion |
| 212 Steakhouse | Denise Schulman | 11/15/2023 | 0.4 | $500.00 | $200.00 | Discuss SJ with Mike |
| 212 Steakhouse | Denise Schulman | 11/15/2023 | 0.9 | $500.00 | $450.00 | Edit SJ brief |
| 212 Steakhouse | Mike DiGiulio | 11/15/2023 | 1.5 | $350.00 | $525.00 | Edit MOL re: class definition issue |
| 212 Steakhouse | Mike DiGiulio | 11/15/2023 | 0.3 | $350.00 | $105.00 | Call with partners re: class definition issue |
| 212 Steakhouse | Mike DiGiulio | 11/15/2023 | 0.8 | $350.00 | $280.00 | Draft SMJ brief |
| 212 Steakhouse | Mike DiGiulio | 11/15/2023 | 4.5 | $350.00 | $1,575.00 | Draft 56.1 statement and exhibits and DiGiulio declaration |
| 212 Steakhouse | D. Maimon Kirschenbaum | 11/16/2023 | 0.4 | $500.00 | $200.00 | Review SMJ docs |
| 212 Steakhouse | Denise Schulman | 11/16/2023 | 2.3 | $500.00 | $1,150.00 | Edit SJ papers |
| 212 Steakhouse | Denise Schulman | 11/16/2023 | 0.2 | $500.00 | $100.00 | Review mtd |
| 212 Steakhouse | Denise Schulman | 11/16/2023 | 1.8 | $500.00 | $900.00 | Work on 56.1/edit brief |
| 212 Steakhouse | Evelyn Velesaca | 11/16/2023 | 0.1 | $125.00 | $12.50 | Send signed declaration to Mike |
| 212 Steakhouse | Evelyn Velesaca | 11/16/2023 | 0.1 | $125.00 | $12.50 | Send declaration to client via docusign |
| 212 Steakhouse | Evelyn Velesaca | 11/16/2023 | 0.2 | $125.00 | $25.00 | Scan and print docs |

| Case | Biller | Date | Time | Rate | Total | Description |
|------|--------|------|------|------|-------|-------------|
| 212 Steakhouse | Mike DiGiulio | 11/16/2023 | 7.8 | $350.00 | $2,730.00 | Draft MOL, 56.1, exhibits, file SMJ brief |
| 212 Steakhouse | Mike DiGiulio | 11/16/2023 | 0.3 | $350.00 | $105.00 | Confer with partner re: brief and 56.1 |
| 212 Steakhouse | Denise Schulman | 11/17/2023 | 0.2 | $500.00 | $100.00 | Review motion to dismiss/decertify |
| 212 Steakhouse | Denise Schulman | 11/17/2023 | 0.4 | $500.00 | $200.00 | Discuss mtd/decert with Mike/review same |
| 212 Steakhouse | Jorge Aguirre | 11/17/2023 | 0.8 | $125.00 | $100.00 | Downloading docs for Mike |
| 212 Steakhouse | Mike DiGiulio | 11/17/2023 | 1.3 | $350.00 | $455.00 | Review defendants' motion for de-cert and standing |
| 212 Steakhouse | Mike DiGiulio | 12/6/2023 | 3.8 | $350.00 | $1,330.00 | Draft opp. decert motion |
| 212 Steakhouse | Denise Schulman | 12/15/2023 | 0.1 | $500.00 | $50.00 | Review defendants' motion papers |
| 212 Steakhouse | Mike DiGiulio | 12/15/2023 | 5.7 | $350.00 | $1,995.00 | Draft opp. decert motion |
| 212 Steakhouse | Denise Schulman | 12/17/2023 | 0.1 | $500.00 | $50.00 | Email Mike re: numerosity and recordkeeping requirements |
| 212 Steakhouse | Denise Schulman | 12/17/2023 | 0.7 | $500.00 | $350.00 | Discuss decert opp with Mike |
| 212 Steakhouse | Denise Schulman | 12/17/2023 | 0.6 | $500.00 | $300.00 | Review mtd opp brief |
| 212 Steakhouse | Mike DiGiulio | 12/17/2023 | 0.8 | $350.00 | $280.00 | Call with partner re: brief |
| 212 Steakhouse | Mike DiGiulio | 12/18/2023 | 6.3 | $350.00 | $2,205.00 | Draft opp. decert motion |
| 212 Steakhouse | D. Maimon Kirschenbaum | 12/19/2023 | 0.8 | $500.00 | $400.00 | Review decert docs |
| 212 Steakhouse | Denise Schulman | 12/19/2023 | 1.6 | $500.00 | $800.00 | Research/edit decert opp |
| 212 Steakhouse | Denise Schulman | 12/19/2023 | 0.1 | $500.00 | $50.00 | Discuss number of class members with Mike |
| 212 Steakhouse | Denise Schulman | 12/19/2023 | 0.1 | $500.00 | $50.00 | Discuss decert opp with Mike |
| 212 Steakhouse | Denise Schulman | 12/19/2023 | 0.2 | $500.00 | $100.00 | Research decert opp |
| 212 Steakhouse | Denise Schulman | 12/19/2023 | 0.7 | $500.00 | $350.00 | Edit decert opp/discuss same with Mike |
| 212 Steakhouse | Denise Schulman | 12/19/2023 | 1 | $500.00 | $500.00 | Edit decert opp |
| 212 Steakhouse | Mike DiGiulio | 12/19/2023 | 4 | $350.00 | $1,400.00 | Draft opp. brief to standing and decertify |
| 212 Steakhouse | Denise Schulman | 12/20/2023 | 0.2 | $500.00 | $100.00 | Discuss decert opp with Mike |
| 212 Steakhouse | Denise Schulman | 12/20/2023 | 0.5 | $500.00 | $250.00 | Research decert opp |
| 212 Steakhouse | Denise Schulman | 12/20/2023 | 3.2 | $500.00 | $1,600.00 | Edit decert opp |
| 212 Steakhouse | Denise Schulman | 12/20/2023 | 0.5 | $500.00 | $250.00 | Research/edit decert opp |
| 212 Steakhouse | Denise Schulman | 12/20/2023 | 0.7 | $500.00 | $350.00 | Edit decert opp |
| 212 Steakhouse | Mike DiGiulio | 12/20/2023 | 3.5 | $350.00 | $1,225.00 | Draft opp. brief, send to co-counsel for review |
| 212 Steakhouse | Mike DiGiulio | 12/20/2023 | 0.3 | $350.00 | $105.00 | Call with client re: declaration and facts |
| 212 Steakhouse | Mike DiGiulio | 12/20/2023 | 2.7 | $350.00 | $945.00 | Caselaw research for decert. opp. brief |
| 212 Steakhouse | Denise Schulman | 12/21/2023 | 0.1 | $500.00 | $50.00 | Finalize decert opp brief |
| 212 Steakhouse | Denise Schulman | 12/21/2023 | 1.2 | $500.00 | $600.00 | Research decert opp/prepare TOA/discuss brief with Mike |
| 212 Steakhouse | Denise Schulman | 12/21/2023 | 0.7 | $500.00 | $350.00 | Discuss decert opp with Mike |

| Case | Biller | Date | Time | Rate | Total | Description |
|------|--------|------|------|------|-------|-------------|
| 212 Steakhouse | Denise Schulman | 12/21/2023 | 4.1 | $500.00 | $2,050.00 | Edit decert opp |
| 212 Steakhouse | Evelyn Velesaca | 12/21/2023 | 0.1 | $125.00 | $12.50 | Resend declaration to Nino |
| 212 Steakhouse | Evelyn Velesaca | 12/21/2023 | 0.2 | $125.00 | $25.00 | Send declaration to Nino |
| 212 Steakhouse | Mike DiGiulio | 12/21/2023 | 2.9 | $350.00 | $1,015.00 | Finalize brief and file |
| 212 Steakhouse | Mike DiGiulio | 12/21/2023 | 1.3 | $350.00 | $455.00 | Draft DiGiulio and Martinenko declarations |
| 212 Steakhouse | Andy Pichardo | 12/22/2023 | 0.4 | $125.00 | $50.00 | Downloaded documents from docket and saved to file |
| 212 Steakhouse | Denise Schulman | 12/22/2023 | 0.2 | $500.00 | $100.00 | Call with Mike re: SJ reply |
| 212 Steakhouse | Mike DiGiulio | 12/22/2023 | 0.2 | $350.00 | $70.00 | Confer with partner re: SMJ reply brief |
| 212 Steakhouse | Denise Schulman | 12/27/2023 | 3.9 | $500.00 | $1,950.00 | Work on SJ reply |
| 212 Steakhouse | Denise Schulman | 12/27/2023 | 0.5 | $500.00 | $250.00 | Review SJ opp |
| 212 Steakhouse | Denise Schulman | 12/28/2023 | 3.6 | $500.00 | $1,800.00 | Draft SJ reply |
| 212 Steakhouse | Denise Schulman | 12/28/2023 | 1 | $500.00 | $500.00 | Research/draft SJ reply |
| 212 Steakhouse | Denise Schulman | 12/28/2023 | 1.4 | $500.00 | $700.00 | Research SJ reply |
| 212 Steakhouse | Denise Schulman | 12/31/2023 | 1.9 | $500.00 | $950.00 | Draft SJ reply |
| 212 Steakhouse | Denise Schulman | 1/2/2024 | 0.3 | $500.00 | $150.00 | Discuss SJ reply with Mike |
| 212 Steakhouse | Denise Schulman | 1/2/2024 | 0.1 | $500.00 | $50.00 | Email Mike re: SJ reply |
| 212 Steakhouse | Mike DiGiulio | 1/2/2024 | 0.2 | $350.00 | $70.00 | Review case research and brief notes |
| 212 Steakhouse | Mike DiGiulio | 1/2/2024 | 0.3 | $350.00 | $105.00 | Discuss brief and opp for SMJ with partner |
| 212 Steakhouse | Andy Pichardo | 1/5/2024 | 0.4 | $125.00 | $50.00 | Printing out documents for Mike |
| 212 Steakhouse | Denise Schulman | 1/5/2024 | 0.3 | $500.00 | $150.00 | Discuss SJ reply with Mike |
| 212 Steakhouse | Mike DiGiulio | 1/5/2024 | 1.1 | $350.00 | $385.00 | Draft SMJ reply brief |
| 212 Steakhouse | Mike DiGiulio | 1/7/2024 | 3.2 | $350.00 | $1,120.00 | Draft SMJ reply brief |
| 212 Steakhouse | Denise Schulman | 1/8/2024 | 0.4 | $500.00 | $200.00 | Discuss SJ reply with Mike |
| 212 Steakhouse | Denise Schulman | 1/8/2024 | 0.2 | $500.00 | $100.00 | Review SJ reply |
| 212 Steakhouse | Mike DiGiulio | 1/8/2024 | 2.7 | $350.00 | $945.00 | Draft SMJ reply brief |
| 212 Steakhouse | Mike DiGiulio | 1/9/2024 | 0.9 | $350.00 | $315.00 | Draft SMJ reply brief |
| 212 Steakhouse | Denise Schulman | 1/10/2024 | 1 | $500.00 | $500.00 | Edit SJ reply |
| 212 Steakhouse | Denise Schulman | 1/10/2024 | 0.6 | $500.00 | $300.00 | Review SJ reply |
| 212 Steakhouse | Denise Schulman | 1/10/2024 | 0.1 | $500.00 | $50.00 | Edit letter to court re: extra pages |
| 212 Steakhouse | Denise Schulman | 1/10/2024 | 0.1 | $500.00 | $50.00 | Email defense re: page length extension |
| 212 Steakhouse | Mike DiGiulio | 1/10/2024 | 3.6 | $350.00 | $1,260.00 | Draft SMJ reply brief |
| 212 Steakhouse | Denise Schulman | 1/11/2024 | 1.1 | $500.00 | $550.00 | Edit SJ reply |
| 212 Steakhouse | Denise Schulman | 1/11/2024 | 0.5 | $500.00 | $250.00 | Prepare SJ reply TOA |

**Exhibit 1 - Class Counsel's time records**

| Case | Biller | Date | Time | Rate | Total | Description |
|------|--------|------|------|------|-------|-------------|
| 212 Steakhouse | Denise Schulman | 1/11/2024 | 0.5 | $500.00 | $250.00 | Discuss SJ reply with Mike |
| 212 Steakhouse | Denise Schulman | 1/11/2024 | 0.1 | $500.00 | $50.00 | Email Mike re: SJ reply |
| 212 Steakhouse | Mike DiGiulio | 1/11/2024 | 0.3 | $350.00 | $105.00 | Review reply brief edits |
| 212 Steakhouse | Mike DiGiulio | 1/11/2024 | 2.2 | $350.00 | $770.00 | Draft SMJ reply brief |
| 212 Steakhouse | D. Maimon Kirschenbaum | 1/12/2024 | 0.2 | $500.00 | $100.00 | Review SMj reply |
| 212 Steakhouse | Denise Schulman | 1/12/2024 | 0.5 | $500.00 | $250.00 | Research SOL for dead class members |
| 212 Steakhouse | Denise Schulman | 1/12/2024 | 0.2 | $500.00 | $100.00 | Prepare TOA |
| 212 Steakhouse | Denise Schulman | 1/12/2024 | 0.5 | $500.00 | $250.00 | Edit SJ reply/prepare TOA |
| 212 Steakhouse | Denise Schulman | 1/12/2024 | 0.6 | $500.00 | $300.00 | Edit SJ reply and Mike decl |
| 212 Steakhouse | Denise Schulman | 1/12/2024 | 0.2 | $500.00 | $100.00 | Edit SJ reply |
| 212 Steakhouse | Denise Schulman | 1/12/2024 | 0.2 | $500.00 | $100.00 | Discuss SJ reply with Mike |
| 212 Steakhouse | Mike DiGiulio | 1/12/2024 | 0.4 | $350.00 | $140.00 | Review reply brief de-cert |
| 212 Steakhouse | Mike DiGiulio | 1/12/2024 | 3.5 | $350.00 | $1,225.00 | Finalize reply brief SMJ |
| 212 Steakhouse | Denise Schulman | 1/15/2024 | 0.5 | $500.00 | $250.00 | Draft decert surreply |
| 212 Steakhouse | Denise Schulman | 1/16/2024 | 0.2 | $500.00 | $100.00 | Finalize/file request for sur-reply |
| 212 Steakhouse | Andy Pichardo | 1/24/2024 | 0.2 | $125.00 | $25.00 | Took call form Barbara Laluz asking for an update on case, informed Denise |
| 212 Steakhouse | Denise Schulman | 1/24/2024 | 0.1 | $500.00 | $50.00 | Email Barbara Laluz |
| 212 Steakhouse | Denise Schulman | 1/24/2024 | 0.2 | $500.00 | $100.00 | Draft email to Barbara Laluz |
| 212 Steakhouse | Denise Schulman | 1/24/2024 | 0.1 | $500.00 | $50.00 | Email Mike and Maimon re: Barabara Laluz |
| 212 Steakhouse | Denise Schulman | 1/25/2024 | 0.1 | $500.00 | $50.00 | Email Barbara Laluz |
| 212 Steakhouse | Mike DiGiulio | 2/13/2024 | 0.1 | $350.00 | $35.00 | Confirm with client re: status of case |
| 212 Steakhouse | Mike DiGiulio | 2/21/2024 | 0.1 | $350.00 | $35.00 | Confer with client re: case update |
| 212 Steakhouse | Andy Pichardo | 3/14/2024 | 0.2 | $125.00 | $25.00 | Took call from Vivian Peng, informed Denise |
| 212 Steakhouse | Denise Schulman | 3/14/2024 | 0.2 | $500.00 | $100.00 | Call with Vivian Peng |
| 212 Steakhouse | Denise Schulman | 4/17/2024 | 0.1 | $500.00 | $50.00 | Discuss settlement with Maimon |
| 212 Steakhouse | Mike DiGiulio | 8/13/2024 | 1.3 | $350.00 | $455.00 | Review SJ opinion and confer with partners re: analysis and strategy |
| 212 Steakhouse | Mike DiGiulio | 8/14/2024 | 0.4 | $350.00 | $140.00 | Confer with client re: SJ order |
| 212 Steakhouse | Mike DiGiulio | 8/15/2024 | 0.2 | $350.00 | $70.00 | Call with client Nino re: SJ order |
| 212 Steakhouse | Mike DiGiulio | 8/15/2024 | 0.1 | $350.00 | $35.00 | Review and calendar deadlines and order re: r&R objections |
| 212 Steakhouse | Mike DiGiulio | 8/15/2024 | 0.3 | $350.00 | $105.00 | Confer with client Huk re: SJ order |
| 212 Steakhouse | Mike DiGiulio | 8/16/2024 | 0.1 | $350.00 | $35.00 | Confer with client Huk re: SJ order |

Exhibit 1 - Class Counsel's time records

| Case | Biller | Date | Time | Rate | Total | Description |
|---|---|---|---|---|---|---|
| 212 Steakhouse | Mike DiGiulio | 8/19/2024 | 0.2 | $350.00 | $70.00 | Call with Huk re: SJ order update |
| 212 Steakhouse | Denise Schulman | 8/20/2024 | 0.4 | $500.00 | $200.00 | Review R&R |
| 212 Steakhouse | Denise Schulman | 8/30/2024 | 0.2 | $500.00 | $100.00 | Draft response to R&R objections |
| 212 Steakhouse | Denise Schulman | 8/30/2024 | 0.1 | $500.00 | $50.00 | Review defendants' R&R objections |
| 212 Steakhouse | Mike DiGiulio | 8/30/2024 | 0.3 | $350.00 | $105.00 | Review D's R&R objections |
| 212 Steakhouse | Denise Schulman | 9/3/2024 | 1.8 | $500.00 | $900.00 | Draft response to R&R objections |
| 212 Steakhouse | Denise Schulman | 9/3/2024 | 0.4 | $500.00 | $200.00 | Discuss R&R objections response with Mike |
| 212 Steakhouse | Mike DiGiulio | 9/3/2024 | 0.3 | $350.00 | $105.00 | Confer with partner re: response to objections |
| 212 Steakhouse | Denise Schulman | 9/4/2024 | 2.7 | $500.00 | $1,350.00 | Draft response to R&R objections |
| 212 Steakhouse | Denise Schulman | 9/6/2024 | 4.1 | $500.00 | $2,050.00 | Draft response to R&R objections |
| 212 Steakhouse | Denise Schulman | 9/6/2024 | 0.2 | $500.00 | $100.00 | Discuss negotiations with team |
| 212 Steakhouse | Mike DiGiulio | 9/6/2024 | 3.2 | $350.00 | $1,120.00 | Draft objections to damages portion to R&R response |
| 212 Steakhouse | Mike DiGiulio | 9/6/2024 | 1.7 | $350.00 | $595.00 | Draft R&R sections |
| 212 Steakhouse | Denise Schulman | 9/8/2024 | 3 | $500.00 | $1,500.00 | Edit response to R&R objections |
| 212 Steakhouse | Denise Schulman | 9/9/2024 | 0.9 | $500.00 | $450.00 | Edit responses to R&R objections |
| 212 Steakhouse | Denise Schulman | 9/9/2024 | 0.8 | $500.00 | $400.00 | Edit responses to R&R objections/prepare TOA |
| 212 Steakhouse | Denise Schulman | 9/10/2024 | 0.2 | $500.00 | $100.00 | File response to R&R objections/email Mariela re: courtesy copies |
| 212 Steakhouse | Denise Schulman | 9/10/2024 | 0.6 | $500.00 | $300.00 | Finalize response to R&R objections |
| 212 Steakhouse | Denise Schulman | 9/10/2024 | 0.3 | $500.00 | $150.00 | Prepare TOA |
| 212 Steakhouse | Mariela Lini | 9/10/2024 | 0.2 | $125.00 | $25.00 | Preparing mailings |
| 212 Steakhouse | Mike DiGiulio | 9/10/2024 | 0.1 | $350.00 | $35.00 | Review supp letter |
| 212 Steakhouse | Denise Schulman | 9/24/2024 | 0.2 | $500.00 | $100.00 | Review SJ decision |
| 212 Steakhouse | Denise Schulman | 9/25/2024 | 0.2 | $500.00 | $100.00 | Discuss next steps with Maimon |
| 212 Steakhouse | Denise Schulman | 9/25/2024 | 0.5 | $500.00 | $250.00 | Discuss SJ decision with Mike |
| 212 Steakhouse | Mike DiGiulio | 9/25/2024 | 0.3 | $350.00 | $105.00 | Review judgment, deadlines for fee requests, entry of judgment |
| 212 Steakhouse | Mike DiGiulio | 9/25/2024 | 0.5 | $350.00 | $175.00 | Review SJ order affirming R&R, discuss potential appeal with partner |
| 212 Steakhouse | Denise Schulman | 9/26/2024 | 0.3 | $500.00 | $150.00 | Compile time for fee application |
| 212 Steakhouse | Denise Schulman | 9/26/2024 | 0.5 | $500.00 | $250.00 | Compile time for fee application |
| 212 Steakhouse | Denise Schulman | 9/26/2024 | 0.8 | $500.00 | $400.00 | Compile time for fee application |
| 212 Steakhouse | Mike DiGiulio | 9/26/2024 | 0.3 | $350.00 | $105.00 | Confer with clients re: case update, appeal, and next steps |

**Exhibit 1 - Class Counsel's time records**

| Case | Biller | Date | Time | Rate | Total | Description |
|------|--------|------|------|------|-------|-------------|
| 212 Steakhouse | D. Maimon Kirschenbaum | 9/27/2024 | 0.9 | $500.00 | $450.00 | Review order, research next steos |
| 212 Steakhouse | Denise Schulman | 9/27/2024 | 0.3 | $500.00 | $150.00 | Call with team re: next steps |
| 212 Steakhouse | Denise Schulman | 9/27/2024 | 0.2 | $500.00 | $100.00 | Call with defense re: next steps |
| 212 Steakhouse | Denise Schulman | 9/27/2024 | 0.7 | $500.00 | $350.00 | Team call re: appeal and next steps |
| 212 Steakhouse | Denise Schulman | 9/27/2024 | 0.1 | $500.00 | $50.00 | Review expenses |
| 212 Steakhouse | Denise Schulman | 9/27/2024 | 0.2 | $500.00 | $100.00 | Review email from defense/call with Maimon re: next steps |
| 212 Steakhouse | Denise Schulman | 9/27/2024 | 0.1 | $500.00 | $50.00 | Email defense re: next steps |
| 212 Steakhouse | Denise Schulman | 9/27/2024 | 0.2 | $500.00 | $100.00 | Compile time for fee application |
| 212 Steakhouse | Denise Schulman | 9/27/2024 | 0.1 | $500.00 | $50.00 | Draft email to defense re: next steps |
| 212 Steakhouse | Mike DiGiulio | 9/27/2024 | 1 | $350.00 | $350.00 | Confer with partners re: meet and confer and appeal |
| 212 Steakhouse | D. Maimon Kirschenbaum | 9/30/2024 | 0.3 | $500.00 | $150.00 | Discussion w team re: settlement |
| 212 Steakhouse | Denise Schulman | 9/30/2024 | 0.1 | $500.00 | $50.00 | Discuss next steps with legal team |
| 212 Steakhouse | Denise Schulman | 9/30/2024 | 0.1 | $500.00 | $50.00 | Email defense re: next steps |
| 212 Steakhouse | Denise Schulman | 9/30/2024 | 0.2 | $500.00 | $100.00 | Discuss next steps with Mike |
| 212 Steakhouse | Mike DiGiulio | 9/30/2024 | 0.3 | $350.00 | $105.00 | Confer with partners re: next steps and confer with clients |
| 212 Steakhouse | Mike DiGiulio | 9/30/2024 | 0.2 | $350.00 | $70.00 | confer with partner re: next steps |
| 212 Steakhouse | Denise Schulman | 10/1/2024 | 0.1 | $500.00 | $50.00 | File letter to court re: fee application deadline |
| 212 Steakhouse | Denise Schulman | 10/1/2024 | 0.3 | $500.00 | $150.00 | Edit letter to court re: dismissal of NYLL 195 claims |
| 212 Steakhouse | Denise Schulman | 10/1/2024 | 0.3 | $500.00 | $150.00 | Draft letter to court re: adjournment of fee application deadline |
| 212 Steakhouse | Denise Schulman | 10/1/2024 | 0.1 | $500.00 | $50.00 | Email defense re: extension of deadline for fee application |
| 212 Steakhouse | Denise Schulman | 10/1/2024 | 0.2 | $500.00 | $100.00 | Discuss judgment with Mike and Maimon |
| 212 Steakhouse | Denise Schulman | 10/1/2024 | 1.3 | $500.00 | $650.00 | Draft letter to court re: dismissal of NYLL 195 claims |
| 212 Steakhouse | Mike DiGiulio | 10/1/2024 | 0.8 | $350.00 | $280.00 | Draft fee motion |
| 212 Steakhouse | Mike DiGiulio | 10/1/2024 | 0.4 | $350.00 | $140.00 | Confer with plaintiff Dagmara re: next steps, appeal and case update |
| 212 Steakhouse | Mike DiGiulio | 10/1/2024 | 0.4 | $350.00 | $140.00 | Call with client - Martinenko, case update, obtain authorization for next steps |
| 212 Steakhouse | Mike DiGiulio | 10/1/2024 | 0.3 | $350.00 | $105.00 | Call with partners re: stip letter, dismissal issues, extension of time for fee application |
| 212 Steakhouse | Mike DiGiulio | 10/2/2024 | 0.6 | $350.00 | $210.00 | Draft fee motion |
| 212 Steakhouse | D. Maimon Kirschenbaum | 10/8/2024 | 0.1 | $500.00 | $50.00 | Email Defendant re: settlement |
| 212 Steakhouse | Denise Schulman | 10/8/2024 | 0.1 | $500.00 | $50.00 | Email defense re: scheduling call |

Exhibit 1 - Class Counsel's time records

| Case | Biller | Date | Time | Rate | Total | Description |
|------|--------|------|------|------|-------|-------------|
| 212 Steakhouse | Denise Schulman | 10/8/2024 | 0.1 | $500.00 | $50.00 | Email defense re: NYLL 195 claims |
| 212 Steakhouse | Denise Schulman | 10/10/2024 | 0.3 | $500.00 | $150.00 | Prepare individual allocation of judgment |
| 212 Steakhouse | Denise Schulman | 10/10/2024 | 0.8 | $500.00 | $400.00 | Edit letter to court re: dismissing NYLL 195 claims |
| 212 Steakhouse | Denise Schulman | 10/10/2024 | 0.1 | $500.00 | $50.00 | Discuss next steps with Mike |
| 212 Steakhouse | Denise Schulman | 10/10/2024 | 0.1 | $500.00 | $50.00 | Call with defense re: next steps for NYLL 195 |
| 212 Steakhouse | Mike DiGiulio | 10/10/2024 | 0.2 | $350.00 | $70.00 | Edit letter to court re: dismissal 195 |
| 212 Steakhouse | Denise Schulman | 10/14/2024 | 0.1 | $500.00 | $50.00 | Email Maimon re: letter to court |
| 212 Steakhouse | Denise Schulman | 10/15/2024 | 0.2 | $500.00 | $100.00 | Finalize/file letter to court re: dismissal of NYLL 195 claims |
| 212 Steakhouse | Denise Schulman | 10/15/2024 | 0.4 | $500.00 | $200.00 | Draft notice to class of dismissal of NYLL 195 claims |
| 212 Steakhouse | Denise Schulman | 10/15/2024 | 0.1 | $500.00 | $50.00 | Call with Mike re: letter to court re: dismissal of NYLL 195 claims |
| 212 Steakhouse | Denise Schulman | 10/15/2024 | 0.4 | $500.00 | $200.00 | Edit letter to court re: dismissing NYLL 195 claims |
| 212 Steakhouse | Mike DiGiulio | 10/15/2024 | 0.1 | $350.00 | $35.00 | Discuss notice of dismissal for class, review proposed notice |
| 212 Steakhouse | Mike DiGiulio | 10/16/2024 | 0.1 | $350.00 | $35.00 | Review final 212 letter, and filing re: dismissal and notice to class |
| 212 Steakhouse | Denise Schulman | 10/21/2024 | 0.1 | $500.00 | $50.00 | Review defendants' letter to court |
| 212 Steakhouse | Mike DiGiulio | 10/21/2024 | 0.2 | $350.00 | $70.00 | Review letter response to dismissal letter |
| 212 Steakhouse | Denise Schulman | 10/23/2024 | 0.5 | $500.00 | $250.00 | Research letter to court re: NYLL 195 dismissal |
| 212 Steakhouse | Denise Schulman | 10/23/2024 | 0.1 | $500.00 | $50.00 | Discuss letter to court with Maimon |
| 212 Steakhouse | Denise Schulman | 10/23/2024 | 0.9 | $500.00 | $450.00 | Research/draft letter to court re: NYLL 195 dismissal |
| 212 Steakhouse | Mike DiGiulio | 10/23/2024 | 0.2 | $350.00 | $70.00 | Review reply letter re: dismissal |
| 212 Steakhouse | Denise Schulman | 10/27/2024 | 0.2 | $500.00 | $100.00 | Call with Maimon re: letter to court |
| 212 Steakhouse | Denise Schulman | 10/27/2024 | 1.5 | $500.00 | $750.00 | Research/draft letter to court re: NYLL 195 dismissal |
| 212 Steakhouse | Denise Schulman | 10/28/2024 | 0.2 | $500.00 | $100.00 | Finalize/file letter to court |
| 212 Steakhouse | Denise Schulman | 10/28/2024 | 0.1 | $500.00 | $50.00 | Research final judgment |
| 212 Steakhouse | Denise Schulman | 10/28/2024 | 1.1 | $500.00 | $550.00 | Edit letter to court re: NYLL 195 dismissal |
| 212 Steakhouse | Mike DiGiulio | 10/28/2024 | 0.2 | $350.00 | $70.00 | Review reply letter to dismissal without prejudice request |
| 212 Steakhouse | Denise Schulman | 11/1/2024 | 0.6 | $500.00 | $300.00 | Review/edit fee application |
| 212 Steakhouse | Mike DiGiulio | 11/1/2024 | 2.5 | $350.00 | $875.00 | Draft fee motion, circulate with partners |
| 212 Steakhouse | Denise Schulman | 11/4/2024 | 0.2 | $500.00 | $100.00 | Review time records for fee application |
| 212 Steakhouse | Denise Schulman | 11/4/2024 | 0.1 | $500.00 | $50.00 | Email Mike re: fee application |
| 212 Steakhouse | Denise Schulman | 11/6/2024 | 0.1 | $500.00 | $50.00 | Discuss fee application with Mike |
| 212 Steakhouse | Denise Schulman | 11/6/2024 | 0.1 | $500.00 | $50.00 | Email Mike re: fee application |

**Exhibit 1 - Class Counsel's time records**

| Case | Biller | Date | Time | Rate | Total | Description |
|------|--------|------|------|------|-------|-------------|
| 212 Steakhouse | Mike DiGiulio | 11/6/2024 | 1.1 | $350.00 | $385.00 | Draft MOL fee motion, pull exhibits, draft declaration |
| 212 Steakhouse | Mike DiGiulio | 11/6/2024 | 0.8 | $350.00 | $280.00 | Draft MOL fee motion |
| | | Total: | 566.3 | | $211,415.00 | |