# EXHIBIT B

2:33    5G





**Takmara** ›

Sep 26, 2021 at 7:32 AM

Hi Nikolay, I spoke.to nino and I do not agree for bar having 1 % , it's just not fair because bar doesn't bring enough money to the pool and he is not willing to take tables...

So I dont understand why bar would get same money and not do fair amount of work



I guest Nino don't explain in details why and the changes

But if that's how u want for things to be then I can't be a part of your team any more

I'm sorry

Ok

\+    Text Message • RCS    🎤

# EXHIBIT C

Check number: 11205  |  Amount: $931.95



Check number: 11456  |  Amount: $662.41

continued on the next page

Page 17 of 28

Check number: 11473  |  Amount: $714.43



Check number: 11448  |  Amount: $904.55

Check number: 11422  |  Amount: $1,071.68

Check number: 11492  |  Amount: $514.04

Check number: 11867  |  Amount: $231.28



Check number: 10483  |  Amount: $1,153.43

Check number: 10442  |  Amount: $937.00

Check number: 10466  |  Amount: $560.42



Check number: 10372  |  Amount: $1,070.23

# EXHIBIT D



**NEW YORK**
STATE OF
OPPORTUNITY.

**Notice and Acknowledgement of Pay Rate and Payday**
**Under Section 195.1 of the New York State Labor Law**
**Notice for Hourly Rate Employees**

**1. Employer Information**

Name: 212 Steakhouse INC.

Doing Business As (DBA) Name(s):
212 Steakhse

FEIN (optional):

Physical Address:
316 East 53st
New York NY 10022

Mailing Address:

Phone: 212-858-0646

**2. Notice given:**
☐ At hiring
☐ Before a change in pay rate(s), allowances claimed or payday

**3. Employee's rate of pay:**
$ 10.w per hour

**4. Allowances taken:**
☐ None
☐ Tips _____ per hour
☒ Meals ____3____ per meal
☐ Lodging _____
☐ Other _____

**5. Regular payday:** Friday

**6. Pay is:**
☒ Weekly
☐ Bi-weekly
☐ Other

**7. Overtime Pay Rate:**
$ 15.w per hour (This must be at least 1½ times the worker's regular rate with few exceptions.)

**8. Employee Acknowledgement:**
On this day I have been notified of my pay rate, overtime rate (if eligible), allowances, and designated pay day on the date given below. I told my employer what my primary language is.

**Check one:**
☒ I have been given this pay notice in English because it is my primary language.

☐ My primary language is _____. I have been given this pay notice in English only, because the Department of Labor does not yet offer a pay notice form in my primary language.

Haley McKendee
Print Employee Name

Hale Melnke
Employee Signature

08/29/22
Date

Nikolas Vouper 8/28/22
Preparer's Name and Title

The employee must receive a signed copy of this form. The employer must keep the original for 6 years.

**Please note:** It is unlawful for an employee to be paid less than an employee of the opposite sex for equal work. Employers also may not prohibit employees from discussing wages with their co-workers.

LS 54 (01/17)

# EXHIBIT E



**NEW YORK**
STATE OF
OPPORTUNITY.

**Notice and Acknowledgement of Pay Rate and Payday**
**Under Section 195.1 of the New York State Labor Law**
Notice for Hourly Rate Employees

**1. Employer Information**

Name: 212 STEAKHOUSE INC

Doing Business As (DBA) Name(s):

212 STEAKHOUSE

FEIN (optional):

Physical Address:
316 EAST 53 ST
New York NY 10022

Mailing Address:
316 EAST 53 ST
New York NY 10022

Phone: 212-858-0646

**2. Notice given:**
☐ At hiring
☒ Before a change in pay rate(s), allowances claimed or payday

**3. Employee's rate of pay:**
$ 10.00 per hour

**4. Allowances taken:**
☐ None
☐ Tips _____ per hour
☒ Meals ____3____ per meal
☐ Lodging _____
☐ Other _____

**5. Regular payday:** _____

**6. Pay is:**
☒ Weekly
☐ Bi-weekly
☐ Other

**7. Overtime Pay Rate:**
$ 15.00 per hour (This must be at least 1½ times the worker's regular rate with few exceptions.)

**8. Employee Acknowledgement:**
On this day I have been notified of my pay rate, overtime rate (if eligible), allowances, and designated pay day on the date given below. I told my employer what my primary language is.

**Check one:**
☒ I have been given this pay notice in English because it is my primary language.

☐ My primary language is _____. I have been given this pay notice in English only, because the Department of Labor does not yet offer a pay notice form in my primary language.

Tela L. Wittig
Print Employee Name

_____
Employee Signature

08/28/22
Date

Nikuny Vorya  8/25/22
Preparer's Name and Title

**The employee must receive a signed copy of this form. The employer must keep the original for 6 years.**

**Please note:** It is unlawful for an employee to be paid less than an employee of the opposite sex for equal work. Employers also may not prohibit employees from discussing wages with their co-workers.

LS 54 (01/17)

# EXHIBIT F





# EXHIBIT I

about:blank

# Fwd: 5.30.23 Produciton.pdf--212 additional time records

From: Jonathan Greenbaum (jg@coburngreenbaum.com)

To: mail4opt@yahoo.com

Date: Thursday, June 1, 2023 at 09:23 AM PDT

see below—can you make heads or tails?

Jonathan W. Greenbaum
Coburn & Greenbaum, PLLC
District of Columbia/New York
202.744.5003
www.coburngreenbaum.com

Begin forwarded message:

**From:** Denise Schulman <denise@jk-llp.com>
**Subject: RE: 5.30.23 Produciton.pdf--212 additional time records**
**Date:** June 1, 2023 at 12:07:38 PM EDT
**To:** Jonathan Greenbaum <jg@coburngreenbaum.com>, Mike DiGiulio <mike@jk-llp.com>

Jonathan,

A few things appear to remain outstanding.

1. No time records have been produced for the following people who were identified at deposition and/or in our client's declaration: Lucia, Alina, and Cinzia Bonifirraro.
2. Defendants filed with the court an affidavit from Alexander Porras but haven't provided any time records for that name.
3. Please identify whose time records are at 212SH221-228.
4. Based on the dates of employment from the 216(b) mailing list, the following years of time records are missing:
   a. Angel Hernandez – 2020

      b. Hector Conoz – 2022

      c. Jose Raul Roque – 2022

      d. Juan Aguilar – 2020

      e. Radzivon Babniyazav – 2018

      f. Raul Romero – 2020

      g. Mariken Tan – 2016-2018

5. Note that while you have produced time records for 23 people in 2016, for there other years there are just 7 to 13 people (all numbers not including Nino and Dagmara). As such, it's not clear whether all time records have in fact been produced for the years 2017 and later.

6. Defendants have not produced any additional time sheets.

7. Defendants have not provided the sworn affidavit required under the Court's order.

8. We have not received the class list. We have held off on writing the Court about this since it sounded like we would be receiving the list early this week. However, if we don't have it by the end of the week we will have to ask the Court on Monday to set a deadline.

Thanks,
Denise

---

**From:** Jonathan Greenbaum <jg@coburngreenbaum.com>
**Sent:** Tuesday, May 30, 2023 2:59 PM
**To:** Denise Schulman <denise@jk-llp.com>; Mike DiGiulio <mike@jk-llp.com>
**Subject:** 5.30.23 Produciton.pdf--212 additional time records

Jonathan W. Greenbaum
Coburn & Greenbaum, PLLC
District of Columbia/New York
202.744.5003
https://link.edgepilot.com/s/3aa0d336/LiREyYhsBEypHgffZ5TvSg?u=http://www.coburngreenbaum.com/

# EXHIBIT J

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------x
NINO MARTINENKO, on behalf of
herself and others similarly situated,         CASE NO. 22 CV 518
Plaintiff,

v.

212 STEAKHOUSE, INC., and
NIKOLAY VOLPER,
Defendants.
-----------------------------------------------------x

## DECLARATION OF ALEXANDER RYNKOVSKY

I, Alexander Rynkovsky, declare under penalty of perjury under the laws of the United States of
America that the following is true and correct:

1. I currently reside at 65 Oriental Blvd., Apt. 8B, Brooklyn, New York 11235.
2. I began working at 212 Steakhouse in October 2015 as a server, and my final day of
   employment was January 7, 2025.
3. Throughout my employment, I never had any negative interactions with Defendant
   Nikolay Volper.
4. On or about March 6, 2023, I submitted an affidavit affirming that I did not wish to
   participate in the lawsuit filed against 212 Steakhouse and Mr. Volper.
5. In or around June 2023, I and several coworkers received by mail a second notice
   inviting us to join the lawsuit.
6. We all made the personal decision to decline participation, consistent with the affidavits
   we had submitted earlier in March 2023.
7. Several of us met together at the restaurant to prepare a new affidavit template again
   stating our intent not to join the lawsuit and mailed them to the law firm Joseph &
   Kirschenbaum LLP.
8. Some of these affidavits were mailed from the restaurant address.
9. Defendant Nikolay Volper had no involvement in our decision-making process. He was
   not aware of the meeting, the template, or the affidavits we mailed from the resturant
   address.
10. At no time did Mr. Volper pressure or influence me or any coworker to opt out of the
    lawsuit.
11. Our decision to decline participation in the lawsuit was entirely voluntary and made
    without coercion.

I declare under penalty of perjury of the law of the United States that the foregoing is true and
correct.

Dated: 7/26/2025                                    By: _____
New York, New York                                       Alexander Rynkovsky

# EXHIBIT K

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
---------------------------------------------------------X
NINO MARTINENKO, on behalf of
herself and others similarly situated,
Plaintiff,                                                          **Case 1:22-cv-00518-JLR-RWL**

-against-.

212 STEAKHOUSE, INC., and
NIKOLAY VOLPER, Defendants.
---------------------------------------------------------X

### DECLARATION OF Nadia Paputnikova

I, Nadia Paputnikova, being duly sworn, deposes and swear to affirm the truth under penalty of perjury:

1. I currently reside at 2750 E 12th street, Apt. 3E, Brooklyn, New York 11235.
2. I began my employment with Defendant, in 212 steakhouse as a bartender in or about July 2016.
3. Due to COVID shutdown, I ceased my employment with Defendant at 212 steakhouse in or about March 2020.
4. In or about May 2022, I received a notice from the Law Firm Joseph and Kirschenbaum LLP., I was curious to find out about this lawsuit.
5. I made a phone call to the phone number that was provided as a contact number in the notice and I spoke with male attorney. He explained to me that this wage related lawsuit.
6. He asked me if I wanted to join this lawsuit. But I **Declined**.

DATED:   07/27/2025                          _____

                                                          Nadia Paputnikova

# EXHIBIT L

Report: Transactions

| Order ID | Check | Date/Time | Pay Type | Card Type | Info | Action | Amount | Cash Tip | Card Tip | Server | Register | Order Opened | Order Closed | Order Voided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105:-17495 | 1 | 12-01-2021 17:47:12 | DISCOVER | | | Sale | $25.04 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-01-2021 17:45:22 | 12-01-2021 17:47:12 | - |
| 105:-17494 | 1 | 12-01-2021 18:28:14 | MASTERCARD | | | Sale | $87.10 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-01-2021 17:36:09 | 12-01-2021 18:28:14 | - |
| 105:-17493 | 1 | 12-01-2021 18:32:14 | VISA | | | Sale | $239.52 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-01-2021 17:22:00 | 12-01-2021 18:32:14 | - |
| 105:-17497 | 1 | 12-01-2021 20:00:09 | MASTERCARD | | | Sale | $383.24 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-01-2021 18:29:52 | 12-01-2021 20:00:09 | - |
| 105:-17496 | 1 | 12-01-2021 20:36:17 | VISA | | | Sale | $172.01 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-01-2021 18:22:12 | 12-01-2021 20:36:17 | - |
| 1038-16548 | 1 | 12-01-2021 20:58:00 | DISCOVER | | | Sale | $168.75 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-01-2021 20:56:19 | 12-01-2021 20:58:00 | - |
| 1038-16547 | 1 | 12-01-2021 21:17:51 | AMEX | | | Sale | $300.49 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-01-2021 20:01:54 | 12-01-2021 21:17:51 | - |
| 105:-17498 | 1 | 12-01-2021 21:29:10 | AMEX | | | Sale | $330.98 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-01-2021 19:50:37 | 12-01-2021 21:29:10 | - |
| 105:-17501 | 1 | 12-01-2021 21:54:56 | VISA | | | Sale | $227.54 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-01-2021 20:35:38 | 12-01-2021 21:54:56 | - |
| 1038-16546 | 1 | 12-01-2021 21:56:54 | VISA | | | Sale | $219.93 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-01-2021 19:39:11 | 12-01-2021 21:56:55 | - |
| 105:-17502 | 1 | 12-01-2021 21:58:42 | VISA | | | Sale | $71.62 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-01-2021 21:00:07 | 12-01-2021 21:58:55 | - |
| 105:-17502 | 1 | 12-01-2021 21:58:54 | VISA | | | Sale | $44.87 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-01-2021 21:00:07 | 12-01-2021 21:58:55 | - |
| 105:-17500 | 1 | 12-01-2021 22:04:15 | MASTERCARD | | | Sale | $177.00 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-01-2021 20:19:23 | 12-01-2021 22:04:24 | - |
| 105:-17500 | 1 | 12-01-2021 22:04:24 | Gift Certificate | | | Sale | $15.71 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-01-2021 20:19:23 | 12-01-2021 22:04:24 | - |
| 1038-16549 | 1 | 12-01-2021 22:28:22 | MASTERCARD | | | Sale | $194.87 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-01-2021 20:59:52 | 12-01-2021 22:27:49 | - |
| 105:-17492 | 1 | 12-01-2021 22:47:59 | MASTERCARD | | | Sale | $5,760.57 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-01-2021 17:13:25 | 12-01-2021 22:48:00 | - |
| 105:-17499 | 1 | 12-01-2021 23:00:54 | MASTERCARD | | | Sale | $501.91 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-01-2021 20:00:38 | 12-01-2021 23:00:55 | - |
| 1038-16550 | 1 | 12-01-2021 23:01:31 | Cash | | | Sale | $295.62 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-01-2021 21:11:20 | 12-01-2021 23:01:32 | - |
| 1038-16551 | 1 | 12-02-2021 18:58:19 | VISA | | | Sale | $279.80 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-02-2021 17:10:34 | 12-02-2021 18:58:19 | - |
| 1038-16554 | 1 | 12-02-2021 19:01:45 | VISA | | | Sale | $117.58 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-02-2021 18:03:51 | 12-02-2021 19:01:45 | - |
| 1038-16555 | 1 | 12-02-2021 19:12:13 | AMEX | | | Sale | $19.60 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-02-2021 19:10:42 | 12-02-2021 19:12:13 | - |
| 105:-17503 | 1 | 12-02-2021 19:28:17 | Cash | | | Sale | $349.49 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-02-2021 17:27:22 | 12-02-2021 19:28:46 | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1051-17503 | 2 | 12-02-2021 19:28:46 | VISA | Sale | $248.23 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-02-2021 17:27:22 | 12-02-2021 19:28:46 | - |
| 1038-16552 | 1 | 12-02-2021 20:12:39 | DISCOVER | Sale | $335.33 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-02-2021 17:52:50 | 12-02-2021 20:12:39 | - |
| 1038-16556 | 1 | 12-02-2021 20:25:01 | DISCOVER | Sale | $216.66 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-02-2021 19:41:29 | 12-02-2021 20:25:01 | - |
| 1038-16557 | 1 | 12-02-2021 21:27:34 | AMEX | Sale | $445.29 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-02-2021 20:00:09 | 12-02-2021 21:27:34 | - |
| 1051-17504 | 1 | 12-02-2021 21:57:57 | MASTERCARD | Sale | $195.97 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-02-2021 17:37:48 | 12-02-2021 21:57:57 | - |
| 1051-17506 | 1 | 12-02-2021 22:30:42 | AMEX | Sale | $76.21 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-02-2021 22:28:27 | 12-02-2021 22:30:42 | - |
| 1038-16558 | 1 | 12-02-2021 22:49:58 | MASTERCARD | Sale | $296.13 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-02-2021 20:45:39 | 12-02-2021 22:49:58 | - |
| 1038-16560 | 1 | 12-02-2021 22:52:22 | VISA | Sale | $501.91 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-02-2021 21:37:37 | 12-02-2021 22:52:22 | - |
| 1038-16559 | 1 | 12-02-2021 22:56:52 | VISA | Sale | $324.44 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-02-2021 21:04:55 | 12-02-2021 22:56:52 | - |
| 1051-17505 | 1 | 12-02-2021 22:58:55 | MASTERCARD | Sale | $3,208.57 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-02-2021 20:59:29 | 12-02-2021 22:58:55 | - |
| 1038-16553 | 1 | 12-02-2021 22:59:35 | Cash | Sale | $100.00 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-02-2021 17:58:01 | 12-02-2021 18:53:43 | - |
| 1038-16553 | 1 | 12-02-2021 22:59:37 | VISA | Sale | $142.78 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-02-2021 17:58:01 | 12-02-2021 18:53:43 | - |
| 1051-17507 | 1 | 12-03-2021 13:54:11 | VISA | Sale | $97.99 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-03-2021 12:53:14 | 12-03-2021 13:54:11 | - |
| 1051-17508 | 1 | 12-03-2021 14:20:22 | VISA | Sale | $264.56 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-03-2021 13:21:44 | 12-03-2021 14:20:22 | - |
| 1051-17509 | 1 | 12-03-2021 14:51:13 | AMEX | Sale | $183.99 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-03-2021 13:26:19 | 12-03-2021 14:51:13 | - |
| 1038-16561 | 1 | 12-03-2021 18:40:32 | VISA | Sale | $181.82 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-03-2021 17:23:53 | 12-03-2021 18:40:32 | - |
| 1051-17515 | 1 | 12-03-2021 19:17:27 | AMEX | Sale | $43.56 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-03-2021 19:14:44 | 12-03-2021 19:17:27 | - |
| 1038-16563 | 1 | 12-03-2021 19:38:28 | VISA | Sale | $166.57 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-03-2021 18:25:36 | 12-03-2021 19:38:28 | - |
| 1051-17511 | 1 | 12-03-2021 19:58:32 | VISA | Sale | $180.73 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-03-2021 18:28:44 | 12-03-2021 19:58:33 | - |
| 1038-16564 | 1 | 12-03-2021 20:03:22 | MASTERCARD | Sale | $214.48 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-03-2021 18:50:39 | 12-03-2021 20:03:22 | - |
| 1038-16562 | 1 | 12-03-2021 20:05:24 | VISA | Sale | $102.34 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-03-2021 17:44:42 | 12-03-2021 20:05:24 | - |
| 1051-17514 | 1 | 12-03-2021 20:15:26 | VISA | Sale | $86.56 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-03-2021 18:54:51 | 12-03-2021 20:15:29 | - |
| 1051-17514 | 1 | 12-03-2021 20:15:29 | VISA | Sale | $86.55 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-03-2021 18:54:51 | 12-03-2021 20:15:29 | - |
| 1051-17512 | 1 | 12-03-2021 20:15:52 | AMEX | Sale | $591.20 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-03-2021 18:45:04 | 12-03-2021 20:15:52 | - |
| 1038-16565 | 1 | 12-03-2021 20:22:39 | VISA | Sale | $239.52 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-03-2021 19:18:51 | 12-03-2021 20:22:40 | - |
| 1051-17510 | 1 | 12-03-2021 | AMEX | Sale | $414.15 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-03-2021 | 12-03-2021 | - |

| | | | | | | | | | | 18:01:04 | 20:28:43 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 20:28:43 | | | | | | | | | | |
| 105:-17516 | 1 | 12-03-2021 20:41:29 | DISCOVER | Sale | $204.68 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-03-2021 19:20:18 | 12-03-2021 20:41:29 | - |
| 1038-16568 | 1 | 12-03-2021 21:14:21 | VISA | Sale | $388.68 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-03-2021 19:35:40 | 12-03-2021 21:14:21 | - |
| 105:-17520 | 1 | 12-03-2021 21:19:51 | VISA | Sale | $167.67 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-03-2021 20:19:19 | 12-03-2021 21:19:51 | - |
| 105:-17513 | 1 | 12-03-2021 21:22:08 | MASTERCARD | Sale | $258.03 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-03-2021 18:54:40 | 12-03-2021 21:22:08 | - |
| 105:-17519 | 1 | 12-03-2021 21:32:53 | VISA | Sale | $236.25 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-03-2021 19:45:04 | 12-03-2021 21:32:53 | - |
| 1038-16567 | 1 | 12-03-2021 21:46:24 | AMEX | Sale | $255.85 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-03-2021 19:34:18 | 12-03-2021 21:46:30 | - |
| 1038-16567 | 1 | 12-03-2021 21:46:29 | MASTERCARD | Sale | $255.85 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-03-2021 19:34:18 | 12-03-2021 21:46:30 | - |
| 105:-17518 | 1 | 12-03-2021 21:58:22 | MASTERCARD | Sale | $557.44 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-03-2021 19:41:12 | 12-03-2021 21:58:23 | - |
| 105:-17522 | 1 | 12-03-2021 22:17:06 | DISCOVER | Sale | $560.71 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-03-2021 21:00:51 | 12-03-2021 22:17:06 | - |
| 1038-16570 | 1 | 12-03-2021 22:20:28 | VISA | Sale | $194.88 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-03-2021 20:24:33 | 12-03-2021 22:20:28 | - |
| 105:-17521 | 1 | 12-03-2021 22:22:25 | VISA | Sale | $231.89 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-03-2021 20:44:47 | 12-03-2021 22:22:25 | - |
| 1038-16569 | 1 | 12-03-2021 22:23:35 | VISA | Sale | $321.18 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-03-2021 19:53:59 | 12-03-2021 22:23:35 | - |
| 105:-17517 | 1 | 12-03-2021 22:37:32 | AMEX | Sale | $2,872.10 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-03-2021 19:33:21 | 12-03-2021 22:37:33 | - |
| 105:-17525 | 1 | 12-03-2021 22:39:41 | DISCOVER | Sale | $123.02 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-03-2021 21:49:01 | 12-03-2021 22:39:41 | - |
| 1038-16572 | 1 | 12-03-2021 22:46:44 | VISA | Sale | $164.27 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-03-2021 21:05:21 | 12-03-2021 22:46:44 | - |
| 1038-16573 | 1 | 12-03-2021 22:52:52 | VISA | Sale | $449.65 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-03-2021 21:25:10 | 12-03-2021 22:52:52 | - |
| 1038-16574 | 1 | 12-03-2021 23:00:07 | VISA | Sale | $283.07 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-03-2021 21:32:49 | 12-03-2021 23:00:08 | - |
| 105:-17526 | 1 | 12-03-2021 23:05:20 | MASTERCARD | Sale | $199.25 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-03-2021 21:51:18 | 12-03-2021 23:05:20 | - |
| 105:-17524 | 1 | 12-03-2021 23:14:33 | Cash | Sale | $151.33 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-03-2021 21:43:48 | 12-03-2021 23:14:34 | - |
| 1038-16566 | 1 | 12-03-2021 23:32:18 | AMEX | Sale | $1,456.74 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-03-2021 19:21:24 | 12-03-2021 23:32:19 | - |
| 1038-16571 | 1 | 12-03-2021 23:34:28 | Cash | Sale | $227.53 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-03-2021 20:24:54 | 12-03-2021 23:34:29 | - |
| 105:-17527 | 1 | 12-03-2021 23:36:31 | AMEX | Sale | $186.18 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-03-2021 21:56:48 | 12-03-2021 23:36:36 | - |
| 105:-17527 | 1 | 12-03-2021 23:36:36 | VISA | Sale | $186.19 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-03-2021 21:56:48 | 12-03-2021 23:36:36 | - |
| 105:-17528 | 1 | 12-04-2021 15:34:33 | VISA | Sale | $325.52 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-04-2021 13:48:19 | 12-04-2021 15:34:33 | - |
| 105:-17529 | 1 | 12-04-2021 17:54:35 | VISA | Sale | $247.14 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-04-2021 15:44:05 | 12-04-2021 17:54:35 | - |

| ID | Qty | Date/Time | Payment | Type | Amount | | | Name | Location | Time 1 | Time 2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038-16576 | 1 | 12-04-2021 18:09:59 | Cash | Sale | $197.06 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-04-2021 17:18:26 | 12-04-2021 18:10:00 | - |
| 105!-17530 | 1 | 12-04-2021 18:18:49 | VISA | Sale | $389.76 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-04-2021 17:07:48 | 12-04-2021 18:18:50 | - |
| 1038-16575 | 1 | 12-04-2021 18:25:17 | VISA | Sale | $463.80 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-04-2021 17:13:53 | 12-04-2021 18:25:18 | - |
| 1038-16577 | 1 | 12-04-2021 18:26:57 | MASTERCARD | Sale | $88.18 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-04-2021 17:35:39 | 12-04-2021 18:26:57 | - |
| 105!-17533 | 1 | 12-04-2021 18:32:58 | Cash | Sale | $262.39 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-04-2021 17:46:38 | 12-04-2021 18:32:58 | - |
| 105!-17531 | 1 | 12-04-2021 18:49:49 | AMEX | Sale | $231.90 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-04-2021 17:30:36 | 12-04-2021 18:49:49 | - |
| 105!-17534 | 1 | 12-04-2021 18:54:20 | VISA | Sale | $263.48 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-04-2021 18:07:20 | 12-04-2021 18:54:21 | - |
| 105!-17532 | 1 | 12-04-2021 19:03:40 | VISA | Sale | $222.09 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-04-2021 17:30:51 | 12-04-2021 19:03:40 | - |
| 1038-16582 | 1 | 12-04-2021 19:04:04 | VISA | Sale | $38.11 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-04-2021 19:01:33 | 12-04-2021 19:04:04 | - |
| 1038-16581 | 1 | 12-04-2021 19:17:55 | VISA | Sale | $286.35 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-04-2021 18:22:49 | 12-04-2021 19:17:55 | - |
| 1038-16578 | 1 | 12-04-2021 19:20:49 | VISA | Sale | $830.70 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-04-2021 17:42:51 | 12-04-2021 19:20:49 | - |
| 105!-17536 | 1 | 12-04-2021 19:22:24 | VISA | Sale | $247.15 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-04-2021 18:13:40 | 12-04-2021 19:22:24 | - |
| 105!-17535 | 1 | 12-04-2021 19:24:02 | VISA | Sale | $272.18 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-04-2021 18:08:50 | 12-04-2021 19:24:02 | - |
| 1038-16579 | 1 | 12-04-2021 19:31:17 | MASTERCARD | Sale | $493.21 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-04-2021 17:53:49 | 12-04-2021 19:31:17 | - |
| 1038-16580 | 1 | 12-04-2021 19:34:50 | VISA | Sale | $263.48 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-04-2021 18:08:32 | 12-04-2021 19:34:50 | - |
| 105!-17538 | 1 | 12-04-2021 20:28:32 | VISA | Sale | $397.19 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-04-2021 19:13:59 | 12-04-2021 20:28:32 | - |
| 105!-17539 | 1 | 12-04-2021 20:41:50 | MASTERCARD | Sale | $169.29 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-04-2021 19:24:10 | 12-04-2021 20:42:04 | - |
| 105!-17539 | 1 | 12-04-2021 20:42:03 | VISA | Sale | $169.29 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-04-2021 19:24:10 | 12-04-2021 20:42:04 | - |
| 1038-16588 | 1 | 12-04-2021 21:12:56 | VISA | Sale | $405.01 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-04-2021 19:56:57 | 12-04-2021 21:12:56 | - |
| 1038-16586 | 1 | 12-04-2021 21:14:55 | VISA | Sale | $131.74 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-04-2021 19:40:20 | 12-04-2021 21:14:55 | - |
| 105!-17541 | 1 | 12-04-2021 21:14:59 | AMEX | Sale | $140.45 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-04-2021 19:46:13 | 12-04-2021 21:14:59 | - |
| 1038-16584 | 1 | 12-04-2021 21:15:13 | VISA | Sale | $552.65 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-04-2021 19:24:15 | 12-04-2021 21:15:13 | - |
| 1038-16587 | 1 | 12-04-2021 21:15:28 | AMEX | Sale | $508.02 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-04-2021 19:52:11 | 12-04-2021 21:15:28 | - |
| 1038-16585 | 1 | 12-04-2021 21:30:42 | MASTERCARD | Sale | $179.65 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-04-2021 19:38:58 | 12-04-2021 21:30:42 | - |
| 105!-17540 | 1 | 12-04-2021 21:41:38 | VISA | Sale | $265.64 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-04-2021 19:37:59 | 12-04-2021 21:41:38 | - |
| 105!-17537 | 1 | 12-04-2021 | AMEX | Sale | $999.44 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-04-2021 | 12-04-2021 | - |

| ID | Qty | Date | Card | | Type | Amount | | | Name | Source | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 21:46:25 | | | | | | | | | 19:04:04 | 21:46:25 | |
| 1038-16592 | 1 | 12-04-2021 21:53:26 | AMEX | | Sale | $199.24 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-04-2021 21:48:52 | 12-04-2021 21:53:27 | - |
| 1051-17542 | 1 | 12-04-2021 21:58:09 | VISA | | Sale | $305.09 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-04-2021 20:20:02 | 12-04-2021 21:58:09 | - |
| 1038-16583 | 1 | 12-04-2021 21:58:28 | VISA | | Sale | $354.93 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-04-2021 19:18:07 | 12-04-2021 21:58:29 | - |
| 1051-17543 | 1 | 12-04-2021 22:08:23 | MASTERCARD | | Sale | $199.79 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-04-2021 20:22:04 | 12-04-2021 22:08:27 | - |
| 1051-17543 | 1 | 12-04-2021 22:08:27 | VISA | | Sale | $199.79 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-04-2021 20:22:04 | 12-04-2021 22:08:27 | - |
| 1038-16589 | 1 | 12-04-2021 22:25:33 | VISA | | Sale | $209.03 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-04-2021 20:19:55 | 12-04-2021 22:25:34 | - |
| 1051-17545 | 1 | 12-04-2021 22:27:33 | VISA | | Sale | $523.68 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-04-2021 20:50:04 | 12-04-2021 22:27:34 | - |
| 1051-17544 | 1 | 12-04-2021 22:50:01 | VISA | | Sale | $300.00 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-04-2021 20:34:01 | 12-04-2021 22:50:06 | - |
| 1051-17544 | 1 | 12-04-2021 22:50:05 | VISA | | Sale | $580.73 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-04-2021 20:34:01 | 12-04-2021 22:50:06 | - |
| 1038-16590 | 1 | 12-04-2021 23:07:57 | VISA | | Sale | $195.99 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-04-2021 21:29:19 | 12-04-2021 23:07:57 | - |
| 1051-17547 | 1 | 12-04-2021 23:11:09 | VISA | | Sale | $435.49 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-04-2021 22:15:01 | 12-04-2021 23:11:09 | - |
| 1038-16591 | 1 | 12-04-2021 23:17:41 | Cash | | Sale | $351.67 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-04-2021 21:33:00 | 12-04-2021 23:17:41 | - |
| 1051-17546 | 1 | 12-04-2021 23:32:14 | VISA | | Sale | $87.98 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-04-2021 21:22:11 | 12-04-2021 23:32:14 | - |
| 1038-16593 | 1 | 12-04-2021 23:41:29 | DISCOVER | | Sale | $388.08 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-04-2021 22:01:11 | 12-04-2021 23:43:05 | - |
| 1038-16593 | 1 | 12-04-2021 23:41:35 | VISA | | Sale | $388.08 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-04-2021 22:01:11 | 12-04-2021 23:43:05 | - |
| 1038-16593 | 1 | 12-04-2021 23:43:03 | Cash | | Sale | $369.19 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-04-2021 22:01:11 | 12-04-2021 23:43:05 | - |
| 1051-17548 | 1 | 12-05-2021 15:59:25 | VISA | | Sale | $284.00 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-05-2021 14:11:08 | 12-05-2021 15:59:33 | - |
| 1051-17548 | 1 | 12-05-2021 15:59:33 | Gift Certificate | | Sale | $25.20 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-05-2021 14:11:08 | 12-05-2021 15:59:33 | - |
| 1051-17549 | 1 | 12-05-2021 16:46:14 | VISA | | Sale | $43.55 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-05-2021 15:29:33 | 12-05-2021 16:50:43 | - |
| 1051-17549 | 2 | 12-05-2021 16:47:31 | VISA | | Sale | $37.79 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-05-2021 15:29:33 | 12-05-2021 16:50:43 | - |
| 1051-17549 | 2 | 12-05-2021 16:48:00 | Cash | | Sale | $70.00 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-05-2021 15:29:33 | 12-05-2021 16:50:43 | - |
| 1051-17549 | 3 | 12-05-2021 16:48:29 | VISA | | Sale | $13.47 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-05-2021 15:29:33 | 12-05-2021 16:50:43 | - |
| 1051-17549 | 3 | 12-05-2021 16:50:42 | Cash | | Sale | $115.00 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-05-2021 15:29:33 | 12-05-2021 16:50:43 | - |
| 1051-17551 | 1 | 12-05-2021 17:50:12 | VISA | | Sale | $93.63 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-05-2021 17:12:36 | 12-05-2021 17:50:12 | - |
| 1051-17550 | 1 | 12-05-2021 17:58:25 | Cash | | Sale | $300.49 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-05-2021 17:09:29 | 12-05-2021 17:58:26 | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038-16594 | 1 | 12-05-2021 18:21:29 | VISA | Sale | $140.45 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-05-2021 17:18:13 | 12-05-2021 18:21:29 | - |
| 1038-16596 | 1 | 12-05-2021 18:54:59 | MASTERCARD | Sale | $15.24 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-05-2021 17:50:18 | 12-05-2021 18:54:59 | - |
| 1038-16595 | 1 | 12-05-2021 18:58:33 | Cash | Sale | $275.45 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-05-2021 17:41:24 | 12-05-2021 18:58:34 | - |
| 105?-17553 | 1 | 12-05-2021 19:06:58 | VISA | Sale | $244.96 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-05-2021 17:58:38 | 12-05-2021 19:06:58 | - |
| 105?-17555 | 1 | 12-05-2021 19:08:48 | VISA | Sale | $181.82 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-05-2021 18:06:00 | 12-05-2021 19:08:48 | - |
| 1038-16597 | 1 | 12-05-2021 19:10:08 | MASTERCARD | Sale | $394.12 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-05-2021 18:06:15 | 12-05-2021 19:10:08 | - |
| 105?-17560 | 1 | 12-05-2021 20:11:29 | VISA | Sale | $167.66 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-05-2021 19:09:31 | 12-05-2021 20:11:29 | - |
| 105?-17556 | 1 | 12-05-2021 20:25:27 | VISA | Sale | $565.03 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-05-2021 18:09:35 | 12-05-2021 20:25:27 | - |
| 105?-17554 | 1 | 12-05-2021 20:27:36 | AMEX | Sale | $326.62 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-05-2021 18:02:24 | 12-05-2021 20:27:36 | - |
| 105?-17557 | 1 | 12-05-2021 20:28:23 | VISA | Sale | $149.16 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-05-2021 18:19:08 | 12-05-2021 20:28:23 | - |
| 105?-17561 | 1 | 12-05-2021 20:29:02 | MASTERCARD | Sale | $107.79 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-05-2021 19:22:31 | 12-05-2021 20:29:02 | - |
| 105?-17552 | 1 | 12-05-2021 20:29:23 | MASTERCARD | Sale | $526.95 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-05-2021 17:45:20 | 12-05-2021 20:29:23 | - |
| 105?-17559 | 1 | 12-05-2021 20:37:58 | MASTERCARD | Sale | $465.98 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-05-2021 18:57:59 | 12-05-2021 20:37:59 | - |
| 105?-17562 | 1 | 12-05-2021 20:47:54 | Cash | Sale | $100.00 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-05-2021 19:38:57 | 12-05-2021 20:48:04 | - |
| 105?-17562 | 1 | 12-05-2021 20:48:03 | VISA | Sale | $78.55 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-05-2021 19:38:57 | 12-05-2021 20:48:04 | - |
| 1038-16599 | 1 | 12-05-2021 20:49:10 | VISA | Sale | $205.76 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-05-2021 19:36:19 | 12-05-2021 20:49:10 | - |
| 1038-16598 | 1 | 12-05-2021 21:10:38 | DISCOVER | Sale | $318.99 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-05-2021 19:15:32 | 12-05-2021 21:10:38 | - |
| 1038-16600 | 1 | 12-05-2021 21:14:29 | DISCOVER | Sale | $166.57 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-05-2021 20:13:32 | 12-05-2021 21:14:29 | - |
| 105?-17558 | 1 | 12-05-2021 21:18:33 | MASTERCARD | Sale | $697.86 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-05-2021 18:35:47 | 12-05-2021 21:18:33 | - |
| 105?-17565 | 1 | 12-05-2021 21:41:51 | Cash | Sale | $197.05 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-05-2021 20:48:46 | 12-05-2021 21:41:52 | - |
| 1038-16601 | 1 | 12-05-2021 21:58:43 | VISA | Sale | $360.36 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-05-2021 21:00:16 | 12-05-2021 21:58:43 | - |
| 105?-17563 | 1 | 12-05-2021 22:14:39 | VISA | Sale | $264.56 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-05-2021 20:31:31 | 12-05-2021 22:14:39 | - |
| 1038-16602 | 1 | 12-05-2021 22:18:51 | MASTERCARD | Sale | $378.88 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-05-2021 21:11:26 | 12-05-2021 22:18:51 | - |
| 105?-17564 | 1 | 12-05-2021 22:32:37 | MASTERCARD | Sale | $427.87 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-05-2021 20:42:51 | 12-05-2021 22:32:37 | - |
| 1038-16603 | 1 | 12-06-2021 17:01:27 | VISA | Sale | $398.48 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-06-2021 15:49:18 | 12-06-2021 17:01:27 | - |
| 105?-17567 | 1 | 12-06-2021 | VISA | Sale | $174.20 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-06-2021 | 12-06-2021 | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1038-16605 | 1 | 12-06-2021 19:51:48 | VISA | Sale | $357.09 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-06-2021 18:10:14 | 12-06-2021 19:51:48 | - |
| 105:-17566 | 1 | 12-06-2021 19:58:32 | VISA | Sale | $157.86 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-06-2021 17:55:32 | 12-06-2021 20:01:29 | - |
| 105:-17566 | 2 | 12-06-2021 20:00:07 | Cash | Sale | $180.00 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-06-2021 17:55:32 | 12-06-2021 20:01:29 | - |
| 105:-17566 | 2 | 12-06-2021 20:00:41 | VISA | Sale | $1.81 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-06-2021 17:55:32 | 12-06-2021 20:01:29 | - |
| 105:-17566 | 3 | 12-06-2021 20:01:29 | VISA | Sale | $87.10 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-06-2021 17:55:32 | 12-06-2021 20:01:29 | - |
| 1038-16608 | 1 | 12-06-2021 20:39:26 | MASTERCARD | Sale | $212.29 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-06-2021 19:37:38 | 12-06-2021 20:39:26 | - |
| 1038-16606 | 1 | 12-06-2021 20:42:41 | VISA | Sale | $467.06 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-06-2021 18:33:09 | 12-06-2021 20:42:42 | - |
| 105:-17569 | 1 | 12-06-2021 20:45:08 | VISA | Sale | $164.39 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-06-2021 19:31:29 | 12-06-2021 20:45:08 | - |
| 105:-17568 | 1 | 12-06-2021 20:48:50 | MASTERCARD | Sale | $416.98 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-06-2021 19:30:19 | 12-06-2021 20:48:50 | - |
| 1038-16604 | 1 | 12-06-2021 20:53:09 | VISA | Sale | $1,782.27 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-06-2021 18:02:59 | 12-06-2021 20:53:09 | - |
| 1038-16609 | 1 | 12-06-2021 21:00:12 | VISA | Sale | $57.70 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-06-2021 19:59:58 | 12-06-2021 21:00:12 | - |
| 105:-17570 | 1 | 12-06-2021 21:01:16 | AMEX | Sale | $467.05 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-06-2021 19:32:12 | 12-06-2021 21:01:16 | - |
| 1038-16607 | 1 | 12-06-2021 21:04:01 | VISA | Sale | $345.14 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-06-2021 19:22:06 | 12-06-2021 21:04:01 | - |
| 105:-17572 | 1 | 12-06-2021 21:42:07 | VISA | Sale | $193.79 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-06-2021 20:26:13 | 12-06-2021 21:42:07 | - |
| 105:-17573 | 1 | 12-06-2021 21:43:34 | Cash | Sale | $202.51 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-06-2021 20:45:32 | 12-06-2021 21:43:34 | - |
| 105:-17571 | 1 | 12-06-2021 21:45:19 | AMEX | Sale | $225.37 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-06-2021 20:08:29 | 12-06-2021 21:45:20 | - |
| 1038-16610 | 1 | 12-06-2021 21:53:27 | Cash | Sale | $198.15 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-06-2021 20:56:16 | 12-06-2021 21:53:28 | - |
| 105:-17574 | 1 | 12-07-2021 14:03:53 | AMEX | Sale | $459.43 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-07-2021 12:47:56 | 12-07-2021 14:03:54 | - |
| 1038-16611 | 1 | 12-07-2021 17:17:16 | AMEX | Sale | $37.02 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-07-2021 17:13:37 | 12-07-2021 17:17:16 | - |
| 105:-17576 | 1 | 12-07-2021 18:39:21 | MASTERCARD | Sale | $260.21 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-07-2021 17:19:42 | 12-07-2021 18:39:22 | - |
| 105:-17575 | 1 | 12-07-2021 19:07:58 | VISA | Sale | $100.49 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-07-2021 17:11:08 | 12-07-2021 19:08:04 | - |
| 105:-17575 | 1 | 12-07-2021 19:08:03 | VISA | Sale | $127.06 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-07-2021 17:11:08 | 12-07-2021 19:08:04 | - |
| 105:-17577 | 1 | 12-07-2021 19:33:33 | AMEX | Sale | $152.42 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-07-2021 18:39:53 | 12-07-2021 19:33:33 | - |
| 105:-17578 | 1 | 12-07-2021 19:41:47 | MASTERCARD | Sale | $105.61 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-07-2021 19:11:04 | 12-07-2021 19:41:48 | - |
| 1038-16613 | 1 | 12-07-2021 20:15:59 | VISA | Sale | $67.55 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-07-2021 18:54:50 | 12-07-2021 20:16:13 | - |

| 1038-16613 | 1 | 12-07-2021 20:16:13 | MASTERCARD | Sale | $67.46 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-07-2021 18:54:50 | 12-07-2021 20:16:13 | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038-16612 | 1 | 12-07-2021 20:18:23 | MASTERCARD | Sale | $1,307.57 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-07-2021 18:23:12 | 12-07-2021 20:18:24 | - |
| 1038-16614 | 1 | 12-07-2021 20:30:35 | VISA | Sale | $227.55 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-07-2021 19:16:45 | 12-07-2021 20:30:35 | - |
| 105?-17579 | 1 | 12-07-2021 21:05:14 | VISA | Sale | $142.61 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-07-2021 19:30:11 | 12-07-2021 21:05:14 | - |
| 1038-16615 | 1 | 12-07-2021 22:04:34 | MASTERCARD | Sale | $190.53 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-07-2021 21:05:03 | 12-07-2021 22:04:34 | - |
| 105?-17580 | 1 | 12-07-2021 22:09:03 | AMEX | Sale | $680.46 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-07-2021 19:59:14 | 12-07-2021 22:09:03 | - |
| 105?-17582 | 1 | 12-07-2021 22:49:18 | VISA | Sale | $305.94 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-07-2021 21:25:28 | 12-07-2021 22:49:18 | - |
| 105?-17581 | 1 | 12-07-2021 22:59:22 | AMEX | Sale | $219.92 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-07-2021 20:35:38 | 12-07-2021 22:59:22 | - |
| 105?-17583 | 1 | 12-08-2021 17:03:31 | AMEX | Sale | $289.60 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-08-2021 12:29:07 | 12-08-2021 17:03:31 | - |
| 1038-16616 | 1 | 12-08-2021 17:04:06 | VISA | Sale | $141.53 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-08-2021 13:16:15 | 12-08-2021 17:04:07 | - |
| 1038-16617 | 1 | 12-08-2021 17:14:27 | Cash | Sale | $738.18 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-08-2021 16:01:56 | 12-08-2021 17:14:28 | - |
| 1038-16618 | 1 | 12-08-2021 18:24:00 | MASTERCARD | Sale | $656.50 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-08-2021 16:57:24 | 12-08-2021 18:24:00 | - |
| 105?-17581 | 1 | 12-08-2021 18:47:35 | AMEX | Sale | $190.51 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-08-2021 17:09:15 | 12-08-2021 18:47:35 | - |
| 105?-17585 | 1 | 12-08-2021 18:57:02 | AMEX | Sale | $590.10 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-08-2021 18:16:46 | 12-08-2021 18:57:02 | - |
| 1038-16620 | 1 | 12-08-2021 19:43:36 | VISA | Sale | $320.08 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-08-2021 18:00:19 | 12-08-2021 19:43:36 | - |
| 105?-17586 | 1 | 12-08-2021 19:57:42 | AMEX | Sale | $167.67 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-08-2021 18:24:18 | 12-08-2021 19:57:42 | - |
| 1038-16622 | 1 | 12-08-2021 20:15:31 | MASTERCARD | Sale | $142.39 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-08-2021 18:56:21 | 12-08-2021 20:15:31 | - |
| 1038-16621 | 1 | 12-08-2021 20:29:08 | VISA | Sale | $194.88 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-08-2021 18:11:57 | 12-08-2021 20:29:16 | - |
| 1038-16621 | 1 | 12-08-2021 20:29:16 | VISA | Sale | $194.88 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-08-2021 18:11:57 | 12-08-2021 20:29:16 | - |
| 105?-17590 | 1 | 12-08-2021 21:41:17 | VISA | Sale | $142.62 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-08-2021 20:58:45 | 12-08-2021 21:41:17 | - |
| 1038-16623 | 1 | 12-08-2021 21:41:30 | AMEX | Sale | $281.98 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-08-2021 20:39:42 | 12-08-2021 21:41:30 | - |
| 1038-16619 | 1 | 12-08-2021 21:44:50 | Cash | Sale | $221.01 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-08-2021 17:52:51 | 12-08-2021 21:44:51 | - |
| 105?-17587 | 1 | 12-08-2021 22:03:41 | MASTERCARD | Sale | $934.12 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-08-2021 19:51:46 | 12-08-2021 22:03:41 | - |
| 105?-17588 | 1 | 12-08-2021 22:13:05 | AMEX | Sale | $2,406.14 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-08-2021 20:19:00 | 12-08-2021 22:13:05 | - |
| 105?-17589 | 1 | 12-08-2021 22:21:23 | AMEX | Sale | $325.53 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-08-2021 20:22:04 | 12-08-2021 22:21:24 | - |
| 1038-16624 | 1 | 12-08-2021 | VISA | Sale | $675.02 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-08-2021 | 12-08-2021 | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 22:23:31 | | | | | | | 20:55:41 | 22:23:31 |
| 105:-17591 | 1 | 12-08-2021 22:26:29 | VISA | Sale | $142.62 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-08-2021 21:26:48 | 12-08-2021 22:26:29 | - |
| 1038-16625 | 1 | 12-09-2021 15:27:55 | Cash | Sale | $180.73 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-09-2021 13:51:38 | 12-09-2021 15:27:55 | - |
| 1038-16626 | 1 | 12-09-2021 16:43:57 | MASTERCARD | Sale | $115.41 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-09-2021 15:41:09 | 12-09-2021 16:43:57 | - |
| 1038-16628 | 1 | 12-09-2021 19:06:46 | AMEX | Sale | $259.11 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-09-2021 17:32:15 | 12-09-2021 19:06:47 | - |
| 1038-16627 | 1 | 12-09-2021 19:12:53 | VISA | Sale | $285.25 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-09-2021 17:23:33 | 12-09-2021 19:12:53 | - |
| 105:-17595 | 1 | 12-09-2021 20:36:43 | AMEX | Sale | $22.86 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-09-2021 20:31:07 | 12-09-2021 20:36:43 | - |
| 105:-17596 | 1 | 12-09-2021 20:56:10 | AMEX | Sale | $2,961.40 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-09-2021 20:52:14 | 12-09-2021 20:56:10 | - |
| 105:-17592 | 1 | 12-09-2021 20:59:51 | AMEX | Sale | $543.28 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-09-2021 18:12:52 | 12-09-2021 20:59:52 | - |
| 105:-17594 | 1 | 12-09-2021 21:07:01 | AMEX | Sale | $287.43 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-09-2021 18:41:03 | 12-09-2021 21:07:01 | - |
| 1038-16629 | 1 | 12-09-2021 21:19:54 | AMEX | Sale | $224.28 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-09-2021 19:32:47 | 12-09-2021 21:19:54 | - |
| 1038-16631 | 1 | 12-09-2021 21:20:23 | VISA | Sale | $103.43 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-09-2021 20:12:08 | 12-09-2021 21:20:23 | - |
| 1038-16633 | 1 | 12-09-2021 21:47:26 | Cash | Sale | $148.07 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-09-2021 20:28:50 | 12-09-2021 21:47:27 | - |
| 1038-16634 | 1 | 12-09-2021 21:56:45 | MASTERCARD | Sale | $322.28 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-09-2021 20:34:07 | 12-09-2021 21:56:45 | - |
| 1038-16630 | 1 | 12-09-2021 22:23:59 | AMEX | Sale | $836.15 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-09-2021 20:02:47 | 12-09-2021 22:23:59 | - |
| 105:-17593 | 1 | 12-09-2021 22:26:06 | AMEX | Sale | $6,028.19 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-09-2021 18:33:34 | 12-09-2021 22:26:06 | - |
| 105:-17597 | 1 | 12-09-2021 22:40:56 | VISA | Sale | $222.35 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-09-2021 21:30:06 | 12-09-2021 22:40:56 | - |
| 1038-16637 | 1 | 12-09-2021 22:54:35 | AMEX | Sale | $973.34 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-09-2021 21:20:37 | 12-09-2021 22:54:51 | - |
| 1038-16636 | 1 | 12-09-2021 22:55:48 | DISCOVER | Sale | $141.53 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-09-2021 21:02:08 | 12-09-2021 22:55:49 | - |
| 1038-16635 | 1 | 12-09-2021 22:56:02 | AMEX | Sale | $247.44 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-09-2021 20:56:09 | 12-09-2021 22:56:02 | - |
| 105:-17598 | 1 | 12-10-2021 14:52:09 | VISA | Sale | $471.43 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-10-2021 13:13:44 | 12-10-2021 14:52:09 | - |
| 105:-17599 | 1 | 12-10-2021 17:27:17 | VISA | Sale | $311.38 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-10-2021 15:38:55 | 12-10-2021 17:27:17 | - |
| 105:-17600 | 1 | 12-10-2021 17:56:30 | MASTERCARD | Sale | $172.02 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-10-2021 17:06:52 | 12-10-2021 17:56:30 | - |
| 105:-17603 | 1 | 12-10-2021 18:14:51 | Cash | Sale | $37.02 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-10-2021 18:13:25 | 12-10-2021 18:14:52 | - |
| 105:-17604 | 1 | 12-10-2021 18:22:12 | MASTERCARD | Sale | $37.02 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-10-2021 18:17:43 | 12-10-2021 18:22:13 | - |
| 1038-16638 | 1 | 12-10-2021 18:58:31 | VISA | Sale | $691.36 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-10-2021 17:14:33 | 12-10-2021 18:58:32 | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038-16639 | 1 | VISA | Sale | $625.50 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-10-2021 17:49:05 | 12-10-2021 19:13:00 | - |
| 1038-16640 | 1 | VISA | Sale | $94.72 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-10-2021 19:05:20 | 12-10-2021 19:56:49 | - |
| 1038-16640 | 1 | VISA | Sale | $94.72 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-10-2021 19:05:20 | 12-10-2021 19:56:49 | - |
| 105:-17602 | 1 | MASTERCARD | Sale | $355.01 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-10-2021 18:07:34 | 12-10-2021 19:59:02 | - |
| 105:-17606 | 1 | AMEX | Sale | $258.04 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-10-2021 18:59:57 | 12-10-2021 20:02:29 | - |
| 105:-17608 | 1 | VISA | Sale | $158.96 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-10-2021 19:14:11 | 12-10-2021 20:02:51 | - |
| 105:-17611 | 1 | VISA | Sale | $183.99 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-10-2021 20:07:35 | 12-10-2021 20:36:31 | - |
| 1038-16643 | 1 | VISA | Sale | $71.86 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-10-2021 19:51:11 | 12-10-2021 20:38:43 | - |
| 105:-17609 | 1 | VISA | Sale | $209.02 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-10-2021 19:20:46 | 12-10-2021 21:01:26 | - |
| 105:-17607 | 1 | MASTERCARD | Sale | $162.22 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-10-2021 19:02:14 | 12-10-2021 21:11:47 | - |
| 105:-17612 | 1 | MASTERCARD | Sale | $243.86 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-10-2021 20:11:03 | 12-10-2021 21:20:23 | - |
| 1038-16642 | 1 | VISA | Sale | $274.36 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-10-2021 19:38:51 | 12-10-2021 21:41:32 | - |
| 105:-17601 | 1 | VISA | Sale | $656.50 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-10-2021 17:57:14 | 12-10-2021 21:42:10 | - |
| 1038-16641 | 1 | VISA | Sale | $217.75 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-10-2021 19:16:34 | 12-10-2021 21:56:54 | - |
| 1038-16645 | 1 | VISA | Sale | $254.75 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-10-2021 20:14:40 | 12-10-2021 22:16:28 | - |
| 105:-17618 | 1 | Cash | Sale | $140.44 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-10-2021 20:57:57 | 12-10-2021 22:17:56 | - |
| 1038-16647 | 1 | AMEX | Sale | $224.28 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-10-2021 21:14:29 | 12-10-2021 22:31:31 | - |
| 105:-17620 | 1 | VISA | Sale | $124.10 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-10-2021 21:30:46 | 12-10-2021 22:33:12 | - |
| 1038-16648 | 1 | VISA | Sale | $161.13 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-10-2021 21:49:51 | 12-10-2021 22:35:59 | - |
| 1038-16646 | 1 | VISA | Sale | $311.38 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-10-2021 20:33:19 | 12-10-2021 22:41:09 | - |
| 1038-16644 | 1 | DISCOVER | Sale | $140.00 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-10-2021 20:07:16 | 12-10-2021 22:42:18 | - |
| 1038-16644 | 1 | MASTERCARD | Sale | $223.63 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-10-2021 20:07:16 | 12-10-2021 22:42:18 | - |
| 105:-17616 | 1 | AMEX | Sale | $630.37 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-10-2021 20:49:16 | 12-10-2021 22:50:13 | - |
| 105:-17617 | 1 | MASTERCARD | Sale | $263.45 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-10-2021 20:56:21 | 12-10-2021 22:51:00 | - |
| 105:-17615 | 1 | VISA | Sale | $292.86 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-10-2021 20:31:46 | 12-10-2021 22:52:32 | - |
| 105:-17613 | 1 | VISA | Sale | $75.00 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-10-2021 | 12-10-2021 | - |

| | | Date | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 22:53:09 | | | | | | | 20:13:32 | 22:53:20 | |
| 105:-17613 | 1 | 12-10-2021 22:53:20 | VISA | Sale | $248.34 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-10-2021 20:13:32 | 12-10-2021 22:53:20 | - |
| 105:-17614 | 1 | 12-10-2021 22:54:13 | VISA | Sale | $172.01 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-10-2021 20:21:29 | 12-10-2021 22:54:13 | - |
| 105:-17610 | 1 | 12-10-2021 23:20:02 | AMEX | Sale | $145.89 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-10-2021 19:35:03 | 12-10-2021 23:20:02 | - |
| 105:-17621 | 1 | 12-10-2021 23:23:10 | VISA | Sale | $100.16 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-10-2021 21:58:04 | 12-10-2021 23:25:28 | - |
| 105:-17621 | 2 | 12-10-2021 23:23:45 | VISA | Sale | $161.13 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-10-2021 21:58:04 | 12-10-2021 23:25:28 | - |
| 105:-17621 | 3 | 12-10-2021 23:24:24 | VISA | Sale | $67.50 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-10-2021 21:58:04 | 12-10-2021 23:25:28 | - |
| 105:-17621 | 4 | 12-10-2021 23:24:58 | VISA | Sale | $197.06 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-10-2021 21:58:04 | 12-10-2021 23:25:28 | - |
| 105:-17621 | 5 | 12-10-2021 23:25:27 | VISA | Sale | $63.15 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-10-2021 21:58:04 | 12-10-2021 23:25:28 | - |
| 105:-17619 | 1 | 12-10-2021 23:27:55 | VISA | Sale | $464.89 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-10-2021 21:21:18 | 12-10-2021 23:27:55 | - |
| 1038-16649 | 1 | 12-10-2021 23:28:28 | VISA | Sale | $276.55 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-10-2021 21:59:27 | 12-10-2021 23:28:28 | - |
| 1038-16650 | 1 | 12-10-2021 23:48:12 | VISA | Sale | $904.74 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-10-2021 22:00:28 | 12-10-2021 23:48:13 | - |
| 105:-17623 | 1 | 12-11-2021 15:43:33 | VISA | Sale | $91.45 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-11-2021 14:49:31 | 12-11-2021 15:43:33 | - |
| 105:-17622 | 1 | 12-11-2021 15:55:09 | Cash | Sale | $579.21 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-11-2021 13:22:42 | 12-11-2021 15:55:10 | - |
| 105:-17624 | 1 | 12-11-2021 17:16:30 | VISA | Sale | $205.77 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-11-2021 16:02:08 | 12-11-2021 17:16:30 | - |
| 1038-16651 | 1 | 12-11-2021 17:30:05 | MASTERCARD | Sale | $115.41 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-11-2021 16:15:41 | 12-11-2021 17:30:06 | - |
| 105:-17625 | 1 | 12-11-2021 17:47:54 | VISA | Sale | $866.64 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-11-2021 16:19:01 | 12-11-2021 17:47:54 | - |
| 1038-16652 | 1 | 12-11-2021 19:00:27 | AMEX | Sale | $499.72 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-11-2021 17:13:59 | 12-11-2021 19:00:27 | - |
| 105:-17628 | 1 | 12-11-2021 19:03:39 | Cash | Sale | $329.89 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-11-2021 17:23:27 | 12-11-2021 19:03:39 | - |
| 105:-17629 | 1 | 12-11-2021 19:12:23 | AMEX | Sale | $349.48 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-11-2021 17:25:42 | 12-11-2021 19:12:24 | - |
| 105:-17630 | 1 | 12-11-2021 19:14:01 | MASTERCARD | Sale | $398.48 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-11-2021 17:31:34 | 12-11-2021 19:14:01 | - |
| 105:-17627 | 1 | 12-11-2021 19:14:35 | MASTERCARD | Sale | $223.42 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-11-2021 17:21:27 | 12-11-2021 19:14:35 | - |
| 105:-17631 | 1 | 12-11-2021 19:25:34 | VISA | Sale | $400.65 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-11-2021 17:50:24 | 12-11-2021 19:25:34 | - |
| 105:-17626 | 1 | 12-11-2021 19:26:01 | VISA | Sale | $398.47 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-11-2021 17:16:55 | 12-11-2021 19:26:01 | - |
| 1038-16656 | 1 | 12-11-2021 19:57:37 | MASTERCARD | Sale | $352.76 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-11-2021 19:06:16 | 12-11-2021 19:57:37 | - |
| 1038-16653 | 1 | 12-11-2021 20:00:15 | VISA | Sale | $199.24 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-11-2021 18:09:01 | 12-11-2021 20:00:15 | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 105:-17633 | 1 | 12-11-2021 20:08:23 | DISCOVER | Sale | $232.98 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-11-2021 18:39:07 | 12-11-2021 20:08:23 | |
| 105:-17632 | 1 | 12-11-2021 20:30:47 | VISA | Sale | $690.26 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-11-2021 18:16:04 | 12-11-2021 20:30:47 | - |
| 105:-17635 | 1 | 12-11-2021 20:38:05 | DISCOVER | Sale | $513.90 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-11-2021 19:07:03 | 12-11-2021 20:38:05 | |
| 105:-17634 | 1 | 12-11-2021 20:38:37 | AMEX | Sale | $378.05 | $0.00 | $0.00 | Lverardo | Bar (receipt2) | 12-11-2021 18:49:14 | 12-11-2021 20:38:37 | |
| 1038-16654 | 1 | 12-11-2021 20:43:10 | MASTERCARD | Sale | $149.16 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-11-2021 18:55:06 | 12-11-2021 20:43:27 | |
| 1038-16654 | 1 | 12-11-2021 20:43:27 | VISA | Sale | $149.15 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-11-2021 18:55:06 | 12-11-2021 20:43:27 | |
| 1038-16658 | 1 | 12-11-2021 20:56:21 | VISA | Sale | $198.15 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-11-2021 19:16:45 | 12-11-2021 20:55:47 | |
| 105:-17637 | 1 | 12-11-2021 20:56:48 | MASTERCARD | Sale | $143.71 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-11-2021 19:48:10 | 12-11-2021 20:56:48 | |
| 1038-16659 | 1 | 12-11-2021 21:02:46 | VISA | Sale | $252.59 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-11-2021 19:20:40 | 12-11-2021 21:02:46 | |
| 1038-16655 | 1 | 12-11-2021 21:03:08 | VISA | Sale | $181.81 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-11-2021 19:02:20 | 12-11-2021 21:03:08 | |
| 1038-16661 | 1 | 12-11-2021 21:13:36 | AMEX | Sale | $106.69 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-11-2021 20:22:43 | 12-11-2021 21:13:36 | |
| 105:-17636 | 1 | 12-11-2021 21:24:48 | MASTERCARD | Sale | $381.06 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-11-2021 19:09:43 | 12-11-2021 21:24:48 | |
| 105:-17640 | 1 | 12-11-2021 21:33:32 | VISA | Sale | $106.69 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-11-2021 20:12:15 | 12-11-2021 21:33:33 | - |
| 105:-17638 | 1 | 12-11-2021 21:37:14 | MASTERCARD | Sale | $341.84 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-11-2021 20:02:07 | 12-11-2021 21:37:14 | |
| 105:-17641 | 1 | 12-11-2021 21:59:00 | MASTERCARD | Sale | $172.01 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-11-2021 20:33:56 | 12-11-2021 21:59:00 | |
| 1038-16660 | 1 | 12-11-2021 21:59:25 | VISA | Sale | $432.23 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-11-2021 19:35:20 | 12-11-2021 21:59:26 | |
| 1038-1665/ | 1 | 12-11-2021 22:05:16 | VISA | Sale | $228.88 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-11-2021 19:13:15 | 12-11-2021 22:05:16 | - |
| 1038-16662 | 1 | 12-11-2021 22:10:49 | VISA | Sale | $394.10 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-11-2021 20:38:34 | 12-11-2021 22:10:49 | |
| 105:-17642 | 1 | 12-11-2021 22:18:43 | VISA | Sale | $217.73 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-11-2021 20:36:31 | 12-11-2021 22:18:43 | |
| 105:-17643 | 1 | 12-11-2021 22:24:41 | Cash | Sale | $168.75 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-11-2021 20:53:15 | 12-11-2021 22:24:42 | |
| 105:-17644 | 1 | 12-11-2021 22:43:50 | AMEX | Sale | $252.57 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-11-2021 21:02:02 | 12-11-2021 22:43:50 | |
| 105:-17645 | 1 | 12-11-2021 22:45:17 | AMEX | Sale | $659.78 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-11-2021 21:29:08 | 12-11-2021 22:45:18 | - |
| 105:-17639 | 1 | 12-11-2021 22:52:17 | MASTERCARD | Sale | $706.57 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-11-2021 20:04:54 | 12-11-2021 22:52:17 | |
| 105:-17648 | 1 | 12-12-2021 15:47:38 | VISA | Sale | $280.90 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-12-2021 14:09:46 | 12-12-2021 15:47:39 | - |
| 105:-17646 | 1 | 12-12-2021 15:48:17 | DISCOVER | Sale | $188.35 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-12-2021 13:55:42 | 12-12-2021 15:48:17 | - |
| 105:-17647 | 1 | 12-12-2021 | MASTERCARD | Sale | $93.63 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-12-2021 | 12-12-2021 | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 14:08:58 | 16:06:06 |
| 105:-17647 | 1 | 12-12-2021 16:06:05 | MASTERCARD | Sale | $93.63 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-12-2021 14:08:58 | 12-12-2021 16:06:06 | - |
| 105:-17649 | 1 | 12-12-2021 16:15:29 | AMEX | Sale | $218.83 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-12-2021 15:02:33 | 12-12-2021 16:15:30 | - |
| 105:-17651 | 1 | 12-12-2021 17:09:11 | Cash | Sale | $70.00 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-12-2021 16:03:52 | 12-12-2021 16:49:56 | - |
| 105:-17651 | 1 | 12-12-2021 17:09:23 | Gift Certificate | Sale | $6.21 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-12-2021 16:03:52 | 12-12-2021 16:49:56 | - |
| 105:-17652 | 1 | 12-12-2021 18:18:12 | VISA | Sale | $150.00 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-12-2021 17:13:52 | 12-12-2021 18:19:01 | - |
| 105:-17652 | 1 | 12-12-2021 18:19:01 | Gift Certificate | Sale | $13.31 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-12-2021 17:13:52 | 12-12-2021 18:19:01 | - |
| 1038-16665 | 1 | 12-12-2021 18:23:49 | VISA | Sale | $305.93 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-12-2021 17:11:40 | 12-12-2021 18:23:50 | - |
| 105:-17653 | 1 | 12-12-2021 19:02:27 | VISA | Sale | $136.09 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-12-2021 17:26:15 | 12-12-2021 19:02:28 | - |
| 1038-16666 | 1 | 12-12-2021 19:54:21 | VISA | Sale | $413.72 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-12-2021 17:17:07 | 12-12-2021 19:54:25 | - |
| 1038-16666 | 1 | 12-12-2021 19:54:25 | VISA | Sale | $413.72 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-12-2021 17:17:07 | 12-12-2021 19:54:25 | - |
| 1038-16667 | 1 | 12-12-2021 20:22:06 | AMEX | Sale | $366.47 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-12-2021 18:36:43 | 12-12-2021 20:22:06 | - |
| 105:-17654 | 1 | 12-12-2021 20:22:32 | Cash | Sale | $78.39 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-12-2021 18:33:35 | 12-12-2021 20:22:33 | - |
| 1038-16668 | 1 | 12-12-2021 20:41:27 | MASTERCARD | Sale | $274.36 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-12-2021 19:04:59 | 12-12-2021 20:41:27 | - |
| 105:-17658 | 1 | 12-12-2021 20:48:06 | AMEX | Sale | $160.04 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-12-2021 19:48:26 | 12-12-2021 20:48:07 | - |
| 105:-17655 | 1 | 12-12-2021 20:51:00 | MASTERCARD | Sale | $252.61 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-12-2021 18:48:36 | 12-12-2021 20:51:00 | - |
| 1038-16670 | 1 | 12-12-2021 21:21:30 | VISA | Sale | $259.12 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-12-2021 20:07:19 | 12-12-2021 21:21:30 | - |
| 1038-16669 | 1 | 12-12-2021 21:27:47 | Cash | Sale | $505.18 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-12-2021 19:32:29 | 12-12-2021 21:27:47 | - |
| 105:-17656 | 1 | 12-12-2021 21:28:11 | VISA | Sale | $624.92 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-12-2021 19:13:55 | 12-12-2021 21:28:12 | - |
| 105:-17660 | 1 | 12-12-2021 21:52:43 | VISA | Sale | $226.45 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-12-2021 19:53:13 | 12-12-2021 21:52:43 | - |
| 105:-17663 | 1 | 12-12-2021 21:54:48 | VISA | Sale | $237.36 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-12-2021 20:21:21 | 12-12-2021 21:54:48 | - |
| 105:-17657 | 1 | 12-12-2021 21:56:19 | DISCOVER | Sale | $265.66 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-12-2021 19:15:53 | 12-12-2021 21:56:20 | - |
| 1038-16671 | 1 | 12-12-2021 21:58:22 | AMEX | Sale | $174.20 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-12-2021 20:31:33 | 12-12-2021 21:58:22 | - |
| 1038-16664 | 1 | 12-12-2021 21:59:26 | MASTERCARD | Sale | $401.23 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-12-2021 17:10:32 | 12-12-2021 21:59:42 | - |
| 1038-16664 | 1 | 12-12-2021 21:59:41 | Cash | Sale | $554.69 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-12-2021 17:10:32 | 12-12-2021 21:59:42 | - |
| 105:-17662 | 1 | 12-12-2021 22:08:44 | VISA | Sale | $364.72 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-12-2021 20:05:37 | 12-12-2021 22:08:45 | - |

| ID | Qty | Date/Time | Card | Type | Amount | | | Server | Source | Date/Time | Date/Time | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105:-17661 | 1 | 12-12-2021 22:12:08 | Cash | Sale | $285.25 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-12-2021 20:00:28 | 12-12-2021 22:12:08 | - |
| 105:-17664 | 1 | 12-12-2021 22:12:26 | AMEX | Sale | $254.76 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-12-2021 20:42:35 | 12-12-2021 22:12:26 | - |
| 1038-16672 | 1 | 12-12-2021 22:23:37 | VISA | Sale | $173.10 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-12-2021 20:45:13 | 12-12-2021 22:23:37 | - |
| 1038-16673 | 1 | 12-12-2021 22:55:29 | MASTERCARD | Sale | $213.40 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-12-2021 21:35:29 | 12-12-2021 22:55:29 | - |
| 105:-17659 | 1 | 12-12-2021 22:57:29 | VISA | Sale | $317.91 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-12-2021 19:52:46 | 12-12-2021 22:57:29 | - |
| 105:-17665 | 1 | 12-12-2021 22:59:00 | VISA | Sale | $48.99 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-12-2021 22:05:48 | 12-12-2021 22:59:00 | - |
| 105:-17666 | 1 | 12-12-2021 06:44:37 | MASTERCARD | Sale | $697.89 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-13-2021 05:59:57 | 12-13-2021 06:44:37 | - |
| 105:-17667 | 1 | 12-13-2021 18:10:09 | Cash | Sale | $562.88 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-13-2021 16:39:39 | 12-13-2021 18:10:10 | - |
| 1038-16674 | 1 | 12-13-2021 19:22:58 | VISA | Sale | $154.59 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-13-2021 17:48:32 | 12-13-2021 19:22:58 | - |
| 1038-16675 | 1 | 12-13-2021 19:37:10 | VISA | Sale | $213.39 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-13-2021 18:24:56 | 12-13-2021 19:37:10 | - |
| 105:-17670 | 1 | 12-13-2021 20:09:08 | AMEX | Sale | $108.88 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-13-2021 19:34:19 | 12-13-2021 20:09:08 | - |
| 105:-17668 | 1 | 12-13-2021 20:30:26 | AMEX | Sale | $845.92 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-13-2021 17:56:42 | 12-13-2021 20:30:26 | - |
| 105:-17669 | 1 | 12-13-2021 20:37:29 | VISA | Sale | $116.49 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-13-2021 19:23:12 | 12-13-2021 20:37:30 | - |
| 1038-16676 | 1 | 12-13-2021 21:01:28 | Cash | Sale | $215.57 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-13-2021 19:02:10 | 12-13-2021 21:01:29 | - |
| 105:-17671 | 1 | 12-13-2021 21:03:18 | VISA | Sale | $231.90 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-13-2021 19:35:05 | 12-13-2021 21:03:18 | - |
| 1038-16678 | 1 | 12-13-2021 21:09:28 | VISA | Sale | $103.43 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-13-2021 19:43:52 | 12-13-2021 21:09:28 | - |
| 105:-17672 | 1 | 12-13-2021 21:16:27 | VISA | Sale | $168.75 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-13-2021 19:47:17 | 12-13-2021 21:16:28 | - |
| 1038-16677 | 1 | 12-13-2021 21:19:17 | VISA | Sale | $529.12 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-13-2021 19:20:40 | 12-13-2021 21:19:18 | - |
| 1038-16679 | 1 | 12-13-2021 21:34:29 | AMEX | Sale | $209.04 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-13-2021 19:49:35 | 12-13-2021 21:34:29 | - |
| 105:-17674 | 1 | 12-13-2021 21:37:24 | AMEX | Sale | $388.68 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-13-2021 20:05:50 | 12-13-2021 21:37:24 | - |
| 105:-17675 | 1 | 12-13-2021 22:13:26 | Cash | Sale | $179.64 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-13-2021 20:14:34 | 12-13-2021 22:13:27 | - |
| 105:-17673 | 1 | 12-13-2021 22:25:16 | AMEX | Sale | $334.24 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-13-2021 19:48:38 | 12-13-2021 22:25:16 | - |
| 1038-16680 | 1 | 12-13-2021 22:30:27 | Cash | Sale | $166.58 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-13-2021 20:40:18 | 12-13-2021 22:30:28 | - |
| 105:-17676 | 1 | 12-13-2021 22:38:17 | VISA | Sale | $179.64 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-13-2021 21:30:13 | 12-13-2021 22:38:17 | - |
| 105:-17677 | 1 | 12-14-2021 16:28:15 | VISA | Sale | $222.09 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-14-2021 14:58:36 | 12-14-2021 16:28:15 | - |
| 1038-16682 | 1 | 12-14-2021 | MASTERCARD | Sale | $111.05 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-14-2021 | 12-14-2021 | - |

| ID | | Date/Time | Payment | Type | Amount | | | Server | Location | Time1 | Time2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18:48:23 | | | | | | | | 17:27:03 | 18:48:27 | |
| 1038-16682 | 1 | 12-14-2021 18:48:27 | DISCOVER | Sale | $111.05 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-14-2021 17:27:03 | 12-14-2021 18:48:27 | - |
| 105:-17678 | 1 | 12-14-2021 19:37:29 | Cash | Sale | $362.54 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-14-2021 17:30:39 | 12-14-2021 19:37:30 | - |
| 1038-16683 | 1 | 12-14-2021 19:38:10 | VISA | Sale | $155.68 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-14-2021 18:20:42 | 12-14-2021 19:38:11 | - |
| 1038-16681 | 1 | 12-14-2021 20:15:02 | AMEX | Sale | $358.18 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-14-2021 16:55:20 | 12-14-2021 20:15:02 | - |
| 1038-16686 | 1 | 12-14-2021 20:21:02 | VISA | Sale | $237.33 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-14-2021 18:38:41 | 12-14-2021 20:21:02 | - |
| 105:-17679 | 1 | 12-14-2021 20:29:09 | AMEX | Sale | $480.00 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-14-2021 18:06:47 | 12-14-2021 20:29:12 | - |
| 105:-17679 | 1 | 12-14-2021 20:29:12 | VISA | Sale | $248.35 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-14-2021 18:06:47 | 12-14-2021 20:29:12 | - |
| 1038-16685 | 1 | 12-14-2021 21:36:50 | AMEX | Sale | $610.78 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-14-2021 18:27:37 | 12-14-2021 21:36:51 | - |
| 105:-17684 | 1 | 12-14-2021 21:45:08 | VISA | Sale | $17.42 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-14-2021 21:44:02 | 12-14-2021 21:45:08 | - |
| 105:-17683 | 1 | 12-14-2021 22:03:41 | AMEX | Sale | $3,625.54 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-14-2021 21:40:25 | 12-14-2021 22:03:41 | - |
| 1038-16687 | 1 | 12-14-2021 22:10:38 | MASTERCARD | Sale | $249.31 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-14-2021 20:19:48 | 12-14-2021 22:10:38 | - |
| 105:-17681 | 1 | 12-14-2021 22:15:38 | AMEX | Sale | $325.54 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-14-2021 20:24:59 | 12-14-2021 22:15:40 | - |
| 105:-17685 | 1 | 12-14-2021 22:33:18 | VISA | Sale | $34.84 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-14-2021 22:31:39 | 12-14-2021 22:33:18 | - |
| 105:-17682 | 1 | 12-14-2021 22:51:48 | AMEX | Sale | $1,850.88 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-14-2021 21:33:40 | 12-14-2021 22:51:48 | - |
| 1038-16688 | 1 | 12-14-2021 22:53:34 | VISA | Sale | $187.25 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-14-2021 20:45:46 | 12-14-2021 22:53:34 | - |
| 1038-16689 | 1 | 12-14-2021 22:54:48 | AMEX | Sale | $289.60 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-14-2021 20:47:55 | 12-14-2021 22:54:48 | - |
| 1038-16690 | 1 | 12-14-2021 22:59:13 | AMEX | Sale | $45.00 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-14-2021 21:14:31 | 12-14-2021 22:59:17 | - |
| 1038-16690 | 1 | 12-14-2021 22:59:17 | VISA | Sale | $62.79 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-14-2021 21:14:31 | 12-14-2021 22:59:17 | - |
| 105:-17686 | 1 | 12-15-2021 14:04:25 | VISA | Sale | $229.73 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-15-2021 12:07:35 | 12-15-2021 14:04:25 | - |
| 105:-17688 | 1 | 12-15-2021 14:26:01 | AMEX | Sale | $74.04 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-15-2021 13:38:59 | 12-15-2021 14:26:01 | - |
| 105:-17687 | 1 | 12-15-2021 14:47:57 | VISA | Sale | $1,139.94 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-15-2021 12:38:42 | 12-15-2021 14:47:57 | - |
| 105:-17689 | 1 | 12-15-2021 17:38:09 | MASTERCARD | Sale | $374.52 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-15-2021 16:21:22 | 12-15-2021 17:38:09 | - |
| 1038-16691 | 1 | 12-15-2021 17:53:57 | MASTERCARD | Sale | $18.51 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-15-2021 17:52:23 | 12-15-2021 17:53:57 | - |
| 1038-16692 | 1 | 12-15-2021 18:18:06 | MASTERCARD | Sale | $90.37 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-15-2021 18:04:30 | 12-15-2021 18:18:06 | - |
| 105:-17690 | 1 | 12-15-2021 18:40:28 | VISA | Sale | $361.45 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-15-2021 17:35:58 | 12-15-2021 18:40:28 | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 105:-17691 | 1 | 12-15-2021 19:25:27 | VISA | Sale | $427.88 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-15-2021 17:56:50 | 12-15-2021 19:25:27 | - |
| 1038-16693 | 1 | 12-15-2021 20:48:46 | VISA | Sale | $3,808.42 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-15-2021 18:23:08 | 12-15-2021 20:48:46 | - |
| 105:-17692 | 1 | 12-15-2021 21:06:25 | VISA | Sale | $113.23 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-15-2021 18:28:31 | 12-15-2021 21:06:35 | - |
| 105:-17692 | 1 | 12-15-2021 21:06:35 | VISA | Sale | $113.23 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-15-2021 18:28:31 | 12-15-2021 21:06:35 | - |
| 105:-17693 | 1 | 12-15-2021 21:07:24 | AMEX | Sale | $105.06 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-15-2021 18:43:59 | 12-15-2021 21:07:29 | - |
| 105:-17693 | 1 | 12-15-2021 21:07:29 | AMEX | Sale | $105.06 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-15-2021 18:43:59 | 12-15-2021 21:07:29 | - |
| 105:-17694 | 1 | 12-15-2021 21:39:17 | Cash | Sale | $72.94 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-15-2021 19:05:03 | 12-15-2021 21:39:17 | - |
| 105:-17698 | 1 | 12-15-2021 21:41:11 | MASTERCARD | Sale | $167.12 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-15-2021 20:17:29 | 12-15-2021 21:41:16 | - |
| 105:-17698 | 1 | 12-15-2021 21:41:16 | MASTERCARD | Sale | $167.12 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-15-2021 20:17:29 | 12-15-2021 21:41:16 | - |
| 105:-17695 | 1 | 12-15-2021 21:48:04 | VISA | Sale | $123.03 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-15-2021 20:02:05 | 12-15-2021 21:48:04 | - |
| 1038-16694 | 1 | 12-15-2021 21:49:55 | AMEX | Sale | $195.97 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-15-2021 20:35:10 | 12-15-2021 21:49:56 | - |
| 105:-17701 | 1 | 12-15-2021 22:28:48 | VISA | Sale | $180.73 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-15-2021 21:24:36 | 12-15-2021 22:28:48 | - |
| 105:-17700 | 1 | 12-15-2021 22:33:53 | VISA | Sale | $324.43 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-15-2021 20:56:29 | 12-15-2021 22:33:53 | - |
| 105:-17696 | 1 | 12-15-2021 23:08:49 | MASTERCARD | Sale | $672.82 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-15-2021 20:02:57 | 12-15-2021 23:08:49 | - |
| 105:-17699 | 1 | 12-15-2021 23:21:22 | MASTERCARD | Sale | $207.95 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-15-2021 20:43:41 | 12-15-2021 23:21:22 | - |
| 105:-17697 | 1 | 12-15-2021 23:27:00 | MASTERCARD | Sale | $313.54 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-15-2021 20:12:46 | 12-15-2021 23:27:01 | - |
| 1038-16696 | 1 | 12-16-2021 15:42:41 | VISA | Sale | $130.65 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-16-2021 14:49:34 | 12-16-2021 15:42:41 | - |
| 1038-16695 | 1 | 12-16-2021 16:12:48 | AMEX | Sale | $164.40 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-16-2021 14:10:57 | 12-16-2021 16:12:48 | - |
| 105:-17702 | 1 | 12-16-2021 18:31:22 | VISA | Sale | $412.63 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-16-2021 17:20:42 | 12-16-2021 18:31:22 | - |
| 105:-17704 | 1 | 12-16-2021 18:40:22 | AMEX | Sale | $158.95 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-16-2021 17:34:28 | 12-16-2021 18:40:22 | - |
| 1038-16697 | 1 | 12-16-2021 19:13:17 | VISA | Sale | $370.17 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-16-2021 17:33:14 | 12-16-2021 19:13:17 | - |
| 1038-16699 | 1 | 12-16-2021 19:48:23 | AMEX | Sale | $287.43 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-16-2021 18:22:07 | 12-16-2021 19:48:24 | - |
| 1038-16698 | 1 | 12-16-2021 20:00:13 | VISA | Sale | $501.92 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-16-2021 17:38:54 | 12-16-2021 20:00:13 | - |
| 105:-17703 | 1 | 12-16-2021 20:05:43 | MASTERCARD | Sale | $619.49 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-16-2021 17:33:27 | 12-16-2021 20:05:43 | - |
| 1038-16700 | 1 | 12-16-2021 20:39:19 | VISA | Sale | $14.15 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-16-2021 19:47:02 | 12-16-2021 20:39:20 | - |
| 105:-17706 | 1 | 12-16-2021 | MASTERCARD | Sale | $104.51 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-16-2021 | 12-16-2021 | |

| | | 20:45:29 | | | | | | | | 19:12:57 | 20:45:29 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105:-17705 | 1 | 12-16-2021 21:01:02 | AMEX | Sale | $381.06 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-16-2021 18:32:58 | 12-16-2021 21:01:02 | - |
| 105:-17707 | 1 | 12-16-2021 21:05:34 | VISA | Sale | $523.68 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-16-2021 19:56:32 | 12-16-2021 21:05:35 | - |
| 1038-16702 | 1 | 12-16-2021 21:06:01 | AMEX | Sale | $323.35 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-16-2021 19:57:56 | 12-16-2021 21:06:01 | - |
| 1038-16704 | 1 | 12-16-2021 21:33:46 | AMEX | Sale | $691.15 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-16-2021 20:04:13 | 12-16-2021 21:33:46 | - |
| 1038-16703 | 1 | 12-16-2021 21:41:21 | AMEX | Sale | $133.90 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-16-2021 20:01:50 | 12-16-2021 21:41:21 | - |
| 1038-16705 | 1 | 12-16-2021 21:48:51 | VISA | Sale | $253.68 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-16-2021 20:17:41 | 12-16-2021 21:48:51 | - |
| 105:-17708 | 1 | 12-16-2021 22:51:39 | VISA | Sale | $242.78 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-16-2021 21:33:15 | 12-16-2021 22:51:39 | - |
| 105:-17709 | 1 | 12-17-2021 14:15:34 | VISA | Sale | $806.14 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-17-2021 12:08:38 | 12-17-2021 14:15:34 | - |
| 1038-16706 | 1 | 12-17-2021 18:26:36 | AMEX | Sale | $201.40 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-17-2021 17:36:48 | 12-17-2021 18:26:36 | - |
| 105:-17710 | 1 | 12-17-2021 18:30:19 | VISA | Sale | $309.20 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-17-2021 17:04:30 | 12-17-2021 18:30:19 | - |
| 105:-17713 | 1 | 12-17-2021 18:57:42 | MASTERCARD | Sale | $19.60 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-17-2021 18:30:57 | 12-17-2021 18:57:42 | - |
| 105:-17712 | 1 | 12-17-2021 19:03:58 | MASTERCARD | Sale | $117.59 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-17-2021 17:44:56 | 12-17-2021 19:03:58 | - |
| 105:-17714 | 1 | 12-17-2021 19:16:40 | VISA | Sale | $45.73 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-17-2021 19:13:38 | 12-17-2021 19:16:40 | - |
| 105:-17711 | 1 | 12-17-2021 19:35:33 | MASTERCARD | Sale | $976.59 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-17-2021 17:41:38 | 12-17-2021 19:35:33 | - |
| 1038-16707 | 1 | 12-17-2021 19:44:59 | VISA | Sale | $130.65 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-17-2021 18:17:55 | 12-17-2021 19:44:59 | - |
| 1038-16709 | 1 | 12-17-2021 20:10:50 | VISA | Sale | $235.17 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-17-2021 19:06:10 | 12-17-2021 20:10:50 | - |
| 105:-17716 | 1 | 12-17-2021 20:23:52 | VISA | Sale | $127.39 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-17-2021 19:36:14 | 12-17-2021 20:23:52 | - |
| 1038-16708 | 1 | 12-17-2021 20:33:24 | VISA | Sale | $123.00 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-17-2021 18:38:52 | 12-17-2021 20:33:36 | - |
| 1038-16708 | 1 | 12-17-2021 20:33:35 | AMEX | Sale | $233.02 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-17-2021 18:38:52 | 12-17-2021 20:33:36 | - |
| 1038-16711 | 1 | 12-17-2021 20:51:43 | DISCOVER | Sale | $100.00 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-17-2021 19:43:18 | 12-17-2021 20:56:02 | - |
| 1038-16711 | 1 | 12-17-2021 20:56:02 | VISA | Sale | $213.55 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-17-2021 19:43:18 | 12-17-2021 20:56:02 | - |
| 1038-16710 | 1 | 12-17-2021 21:09:44 | MASTERCARD | Sale | $621.68 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-17-2021 19:16:42 | 12-17-2021 21:09:45 | - |
| 105:-17718 | 1 | 12-17-2021 21:35:30 | AMEX | Sale | $383.23 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-17-2021 19:43:55 | 12-17-2021 21:35:30 | - |
| 105:-17724 | 1 | 12-17-2021 21:37:36 | VISA | Sale | $46.82 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-17-2021 21:23:54 | 12-17-2021 21:37:36 | - |
| 105:-17717 | 1 | 12-17-2021 21:41:01 | MASTERCARD | Sale | $204.69 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-17-2021 19:43:24 | 12-17-2021 21:41:01 | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1038-16714 | 1 | 12-17-2021 21:46:33 | AMEX | Sale | $109.96 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-17-2021 20:32:36 | 12-17-2021 21:46:39 | - |
| 1038-16714 | 1 | 12-17-2021 21:46:39 | AMEX | Sale | $109.96 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-17-2021 20:32:36 | 12-17-2021 21:46:39 | - |
| 105?-17715 | 1 | 12-17-2021 21:58:25 | VISA | Sale | $495.37 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-17-2021 19:17:07 | 12-17-2021 21:58:25 | - |
| 105?-17720 | 1 | 12-17-2021 22:13:46 | VISA | Sale | $71.04 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-17-2021 20:49:07 | 12-17-2021 22:13:51 | - |
| 105?-17720 | 1 | 12-17-2021 22:13:51 | Cash | Sale | $194.61 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-17-2021 20:49:07 | 12-17-2021 22:13:51 | - |
| 1038-16713 | 1 | 12-17-2021 22:26:55 | VISA | Sale | $353.83 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-17-2021 19:59:04 | 12-17-2021 22:26:55 | - |
| 105?-17722 | 1 | 12-17-2021 22:45:24 | Cash | Sale | $153.50 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-17-2021 20:59:58 | 12-17-2021 22:45:25 | - |
| 105?-17725 | 1 | 12-17-2021 22:52:14 | VISA | Sale | $155.69 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-17-2021 21:31:12 | 12-17-2021 22:52:14 | - |
| 105?-17719 | 1 | 12-17-2021 22:53:14 | DISCOVER | Sale | $164.43 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-17-2021 20:43:05 | 12-17-2021 22:55:17 | - |
| 105?-17719 | 1 | 12-17-2021 22:54:43 | MASTERCARD | Sale | $300.21 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-17-2021 20:43:05 | 12-17-2021 22:55:17 | - |
| 105?-17719 | 1 | 12-17-2021 22:55:16 | Cash | Sale | $385.66 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-17-2021 20:43:05 | 12-17-2021 22:55:17 | - |
| 105?-17723 | 1 | 12-17-2021 23:03:29 | VISA | Sale | $155.69 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-17-2021 21:18:09 | 12-17-2021 23:03:29 | - |
| 1038-16712 | 1 | 12-17-2021 23:38:42 | VISA | Sale | $104.51 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-17-2021 19:51:30 | 12-17-2021 23:38:42 | - |
| 105?-17721 | 1 | 12-17-2021 23:56:17 | VISA | Sale | $653.00 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-17-2021 20:57:01 | 12-17-2021 23:56:26 | - |
| 105?-17721 | 1 | 12-17-2021 23:56:25 | AMEX | Sale | $577.95 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-17-2021 20:57:01 | 12-17-2021 23:56:26 | - |
| 1038-16715 | 1 | 12-17-2021 23:57:27 | AMEX | Sale | $400.00 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-17-2021 21:27:53 | 12-17-2021 23:59:27 | - |
| 1038-16715 | 1 | 12-17-2021 23:57:43 | MASTERCARD | Sale | $400.00 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-17-2021 21:27:53 | 12-17-2021 23:59:27 | - |
| 1038-16715 | 1 | 12-17-2021 23:58:14 | AMEX | Sale | $400.00 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-17-2021 21:27:53 | 12-17-2021 23:59:27 | - |
| 1038-16715 | 1 | 12-17-2021 23:58:33 | VISA | Sale | $200.00 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-17-2021 21:27:53 | 12-17-2021 23:59:27 | - |
| 1038-16715 | 1 | 12-17-2021 23:59:27 | MASTERCARD | Sale | $383.34 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-17-2021 21:27:53 | 12-17-2021 23:59:27 | - |
| 105?-17726 | 1 | 12-18-2021 00:08:14 | VISA | Sale | $253.63 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-17-2021 22:38:12 | 12-18-2021 00:08:29 | - |
| 105?-17726 | 1 | 12-18-2021 00:08:28 | Cash | Sale | $248.00 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-17-2021 22:38:12 | 12-18-2021 00:08:29 | - |
| 105?-17727 | 1 | 12-18-2021 14:10:59 | MASTERCARD | Sale | $214.48 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-18-2021 13:18:05 | 12-18-2021 14:10:59 | - |
| 105?-17728 | 1 | 12-18-2021 17:55:05 | VISA | Sale | $308.11 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-18-2021 17:08:54 | 12-18-2021 17:55:05 | - |
| 105?-17729 | 1 | 12-18-2021 19:15:28 | VISA | Sale | $565.06 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-18-2021 17:25:22 | 12-18-2021 19:15:28 | - |
| 1038-16718 | 1 | 12-18-2021 | VISA | Sale | $289.60 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-18-2021 | 12-18-2021 | - |

| Check | | Date/Time | Card | Type | Amount | Tip | Other | Server | Revenue Ctr | Auth Date | Batch Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038-16717 | 1 | 12-18-2021 19:27:06 | VISA | Sale | $93.60 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-18-2021 18:17:09 | 12-18-2021 19:27:28 | - |
| 1038-16717 | 1 | 12-18-2021 19:27:28 | MASTERCARD | Sale | $93.67 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-18-2021 18:17:09 | 12-18-2021 19:27:28 | - |
| 105?-17732 | 1 | 12-18-2021 19:28:13 | AMEX | Sale | $238.44 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-18-2021 18:22:13 | 12-18-2021 19:28:14 | - |
| 105?-17740 | 1 | 12-18-2021 19:38:01 | VISA | Sale | $8.71 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-18-2021 19:31:54 | 12-18-2021 19:38:02 | - |
| 105?-17731 | 1 | 12-18-2021 19:39:35 | AMEX | Sale | $456.18 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-18-2021 18:18:44 | 12-18-2021 19:39:35 | - |
| 105?-17730 | 1 | 12-18-2021 19:45:10 | VISA | Sale | $174.20 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-18-2021 18:12:02 | 12-18-2021 19:45:11 | - |
| 105?-17733 | 1 | 12-18-2021 19:51:40 | VISA | Sale | $286.34 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-18-2021 18:23:45 | 12-18-2021 19:51:41 | - |
| 105?-17735 | 1 | 12-18-2021 20:02:11 | AMEX | Sale | $193.79 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-18-2021 18:40:16 | 12-18-2021 20:02:12 | - |
| 1038-16719 | 1 | 12-18-2021 20:11:42 | VISA | Sale | $283.07 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-18-2021 18:39:50 | 12-18-2021 20:11:43 | - |
| 1038-16720 | 1 | 12-18-2021 20:25:09 | MASTERCARD | Sale | $487.23 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-18-2021 18:43:09 | 12-18-2021 20:25:09 | - |
| 1038-16716 | 1 | 12-18-2021 20:25:18 | MASTERCARD | Sale | $784.98 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-18-2021 17:31:17 | 12-18-2021 20:25:18 | - |
| 105?-17737 | 1 | 12-18-2021 20:26:45 | VISA | Sale | $268.92 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-18-2021 18:58:30 | 12-18-2021 20:26:46 | - |
| 1038-16721 | 1 | 12-18-2021 20:31:07 | DISCOVER | Sale | $286.44 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-18-2021 18:47:39 | 12-18-2021 20:31:07 | - |
| 105?-17738 | 1 | 12-18-2021 20:42:41 | AMEX | Sale | $1,046.30 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-18-2021 19:00:26 | 12-18-2021 20:42:41 | - |
| 1038-16723 | 1 | 12-18-2021 20:55:57 | AMEX | Sale | $656.51 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-18-2021 19:48:17 | 12-18-2021 20:55:57 | - |
| 105?-17739 | 1 | 12-18-2021 21:03:05 | MASTERCARD | Sale | $234.08 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-18-2021 19:17:39 | 12-18-2021 21:03:05 | - |
| 105?-17742 | 1 | 12-18-2021 21:19:40 | MASTERCARD | Sale | $210.11 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-18-2021 19:49:14 | 12-18-2021 21:19:40 | - |
| 1038-16722 | 1 | 12-18-2021 21:29:22 | VISA | Sale | $388.66 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-18-2021 19:17:59 | 12-18-2021 21:29:22 | - |
| 1038-16725 | 1 | 12-18-2021 21:56:24 | AMEX | Sale | $232.98 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-18-2021 20:39:16 | 12-18-2021 21:56:25 | - |
| 1038-16724 | 1 | 12-18-2021 22:09:00 | VISA | Sale | $361.46 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-18-2021 19:59:27 | 12-18-2021 22:09:00 | - |
| 105?-17744 | 1 | 12-18-2021 22:18:30 | AMEX | Sale | $229.71 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-18-2021 20:43:14 | 12-18-2021 22:18:30 | - |
| 105?-1773b | 1 | 12-18-2021 22:18:52 | MASTERCARD | Sale | $887.32 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-18-2021 18:51:35 | 12-18-2021 22:18:52 | - |
| 105?-17741 | 1 | 12-18-2021 22:24:16 | VISA | Sale | $278.71 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-18-2021 19:41:44 | 12-18-2021 22:24:16 | - |
| 105?-17745 | 1 | 12-18-2021 22:55:20 | VISA | Sale | $288.52 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-18-2021 21:12:18 | 12-18-2021 22:55:21 | - |
| 105?-17746 | 1 | 12-18-2021 22:56:16 | VISA | Sale | $251.00 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-18-2021 21:15:22 | 12-18-2021 22:56:41 | - |

| ID | Qty | Date | Card | Type | Amount | | | Name | Source | Date | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038-16727 | 1 | 12-18-2021 22:56:22 | AMEX | Sale | $218.84 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-18-2021 22:03:38 | 12-18-2021 22:56:22 | - |
| 105:-17746 | 1 | 12-18-2021 22:56:35 | VISA | Sale | $125.45 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-18-2021 21:15:22 | 12-18-2021 22:56:41 | - |
| 105:-17746 | 1 | 12-18-2021 22:56:41 | VISA | Sale | $125.46 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-18-2021 21:15:22 | 12-18-2021 22:56:41 | - |
| 1038-16726 | 1 | 12-18-2021 23:01:08 | MASTERCARD | Sale | $612.95 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-18-2021 21:41:40 | 12-18-2021 23:01:08 | - |
| 105:-17743 | 1 | 12-18-2021 23:09:09 | AMEX | Sale | $1,315.21 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-18-2021 20:08:40 | 12-18-2021 23:09:09 | - |
| 105:-17748 | 1 | 12-19-2021 18:23:37 | MASTERCARD | Sale | $160.04 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-19-2021 17:15:51 | 12-19-2021 18:23:38 | - |
| 105:-17750 | 1 | 12-19-2021 18:25:42 | DISCOVER | Sale | $123.03 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-19-2021 17:42:29 | 12-19-2021 18:25:42 | - |
| 105:-17749 | 1 | 12-19-2021 18:37:16 | VISA | Sale | $199.23 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-19-2021 17:38:01 | 12-19-2021 18:37:17 | - |
| 105:-17747 | 1 | 12-19-2021 19:07:46 | MASTERCARD | Sale | $291.77 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-19-2021 17:14:55 | 12-19-2021 19:07:46 | - |
| 105:-17752 | 1 | 12-19-2021 19:18:06 | VISA | Sale | $295.05 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-19-2021 18:00:28 | 12-19-2021 19:18:06 | - |
| 105:-17753 | 1 | 12-19-2021 19:40:42 | VISA | Sale | $169.84 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-19-2021 18:09:40 | 12-19-2021 19:40:42 | - |
| 105:-17756 | 1 | 12-19-2021 19:46:42 | VISA | Sale | $211.21 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-19-2021 18:30:06 | 12-19-2021 19:46:42 | - |
| 105:-17751 | 1 | 12-19-2021 19:52:10 | VISA | Sale | $235.16 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-19-2021 17:44:37 | 12-19-2021 19:52:10 | - |
| 105:-17761 | 1 | 12-19-2021 19:53:23 | VISA | Sale | $272.19 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-19-2021 19:09:08 | 12-19-2021 19:53:23 | - |
| 105:-17754 | 1 | 12-19-2021 19:57:11 | VISA | Sale | $321.17 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-19-2021 18:23:13 | 12-19-2021 19:57:11 | - |
| 1038-16728 | 1 | 12-19-2021 20:15:40 | DISCOVER | Sale | $223.18 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-19-2021 18:17:31 | 12-19-2021 20:15:40 | - |
| 105:-17757 | 1 | 12-19-2021 20:30:17 | VISA | Sale | $125.21 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-19-2021 18:51:40 | 12-19-2021 20:30:18 | - |
| 105:-17760 | 1 | 12-19-2021 20:40:34 | MASTERCARD | Sale | $434.42 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-19-2021 19:06:20 | 12-19-2021 20:40:34 | - |
| 1038-16729 | 1 | 12-19-2021 20:41:54 | VISA | Sale | $302.67 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-19-2021 19:19:29 | 12-19-2021 20:41:55 | - |
| 105:-17763 | 1 | 12-19-2021 20:43:56 | MASTERCARD | Sale | $335.33 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-19-2021 19:31:31 | 12-19-2021 20:43:56 | - |
| 105:-17755 | 1 | 12-19-2021 20:46:05 | VISA | Sale | $455.06 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-19-2021 18:28:30 | 12-19-2021 20:46:05 | - |
| 1038-16730 | 1 | 12-19-2021 20:48:59 | VISA | Sale | $217.75 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-19-2021 19:37:40 | 12-19-2021 20:49:00 | - |
| 105:-17762 | 1 | 12-19-2021 21:08:21 | VISA | Sale | $360.37 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-19-2021 19:23:49 | 12-19-2021 21:08:21 | - |
| 105:-17759 | 1 | 12-19-2021 21:20:09 | VISA | Sale | $276.16 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-19-2021 18:58:20 | 12-19-2021 21:22:14 | - |
| 105:-17759 | 1 | 12-19-2021 21:22:14 | AMEX | Sale | $115.78 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-19-2021 18:58:20 | 12-19-2021 21:22:14 | - |
| 1038-16731 | 1 | 12-19-2021 | VISA | Sale | $92.54 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-19-2021 | 12-19-2021 | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 21:25:34 | | | | | | | | 20:03:46 | 21:25:34 |
| 1038-16735 | 1 | 12-19-2021 21:35:30 | VISA | Sale | $204.69 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-19-2021 20:46:26 | 12-19-2021 21:35:30 | - |
| 1038-16732 | 1 | 12-19-2021 21:39:48 | MASTERCARD | Sale | $369.09 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-19-2021 20:18:44 | 12-19-2021 21:39:48 | - |
| 105:-17758 | 1 | 12-19-2021 21:50:40 | VISA | Sale | $425.00 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-19-2021 18:54:39 | 12-19-2021 21:50:57 | - |
| 105:-17758 | 1 | 12-19-2021 21:50:56 | Cash | Sale | $421.54 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-19-2021 18:54:39 | 12-19-2021 21:50:57 | - |
| 1038-16734 | 1 | 12-19-2021 21:52:42 | VISA | Sale | $191.62 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-19-2021 20:35:57 | 12-19-2021 21:52:42 | - |
| 105:-17764 | 1 | 12-19-2021 21:58:23 | MASTERCARD | Sale | $79.47 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-19-2021 19:51:16 | 12-19-2021 21:58:28 | - |
| 105:-17764 | 1 | 12-19-2021 21:58:28 | VISA | Sale | $79.47 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-19-2021 19:51:16 | 12-19-2021 21:58:28 | - |
| 105:-17766 | 1 | 12-19-2021 22:03:15 | VISA | Sale | $181.82 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-19-2021 21:15:01 | 12-19-2021 22:03:15 | - |
| 1038-16733 | 1 | 12-19-2021 22:13:45 | VISA | Sale | $221.00 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-19-2021 20:28:11 | 12-19-2021 22:13:45 | - |
| 105:-17765 | 1 | 12-19-2021 22:52:18 | VISA | Sale | $1,142.08 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-19-2021 20:35:47 | 12-19-2021 22:52:18 | - |
| 105:-17767 | 1 | 12-20-2021 15:37:12 | DISCOVER | Sale | $143.71 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-20-2021 15:03:34 | 12-20-2021 15:37:12 | - |
| 105:-17768 | 1 | 12-20-2021 19:05:48 | MASTERCARD | Sale | $434.41 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-20-2021 17:31:44 | 12-20-2021 19:05:48 | - |
| 1038-16738 | 1 | 12-20-2021 19:24:27 | AMEX | Sale | $287.42 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-20-2021 18:31:29 | 12-20-2021 19:24:28 | - |
| 105:-17769 | 1 | 12-20-2021 19:34:31 | AMEX | Sale | $241.69 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-20-2021 18:13:07 | 12-20-2021 19:34:31 | - |
| 1038-16737 | 1 | 12-20-2021 19:36:39 | MASTERCARD | Sale | $254.75 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-20-2021 17:58:26 | 12-20-2021 19:36:39 | - |
| 1038-16740 | 1 | 12-20-2021 20:07:39 | MASTERCARD | Sale | $154.60 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-20-2021 18:54:20 | 12-20-2021 20:07:39 | - |
| 105:-17770 | 1 | 12-20-2021 20:23:16 | VISA | Sale | $288.52 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-20-2021 18:40:52 | 12-20-2021 20:23:16 | - |
| 1038-16741 | 1 | 12-20-2021 20:29:06 | VISA | Sale | $143.71 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-20-2021 19:31:36 | 12-20-2021 20:29:07 | - |
| 105:-17772 | 1 | 12-20-2021 20:44:40 | MASTERCARD | Sale | $131.74 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-20-2021 18:59:47 | 12-20-2021 20:44:40 | - |
| 105:-17774 | 1 | 12-20-2021 20:59:44 | VISA | Sale | $129.57 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-20-2021 19:20:34 | 12-20-2021 20:59:44 | - |
| 1038-16742 | 1 | 12-20-2021 21:48:40 | Cash | Sale | $160.00 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-20-2021 19:41:51 | 12-20-2021 21:49:13 | - |
| 1038-16742 | 1 | 12-20-2021 21:49:05 | VISA | Sale | $141.55 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-20-2021 19:41:51 | 12-20-2021 21:49:13 | - |
| 1038-16742 | 1 | 12-20-2021 21:49:13 | VISA | Sale | $141.55 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-20-2021 19:41:51 | 12-20-2021 21:49:13 | - |
| 105:-17775 | 1 | 12-20-2021 21:49:47 | VISA | Sale | $151.33 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-20-2021 20:01:16 | 12-20-2021 21:49:48 | - |
| 105:-17773 | 1 | 12-20-2021 21:50:25 | AMEX | Sale | $252.57 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-20-2021 19:13:56 | 12-20-2021 21:50:25 | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105:-17771 | 1 | 12-20-2021 21:51:50 | AMEX | Sale | $483.41 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-20-2021 18:48:35 | 12-20-2021 21:51:50 | - |
| 105:-17776 | 1 | 12-20-2021 22:01:02 | AMEX | Sale | $865.54 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-20-2021 20:08:03 | 12-20-2021 22:01:02 | - |
| 1038-16743 | 1 | 12-20-2021 22:06:44 | MASTERCARD | Sale | $1,375.06 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-20-2021 19:44:09 | 12-20-2021 22:06:44 | - |
| 105:-17777 | 1 | 12-20-2021 22:08:09 | VISA | Sale | $175.28 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-20-2021 21:03:31 | 12-20-2021 22:08:09 | - |
| 105:-17778 | 1 | 12-20-2021 22:26:02 | AMEX | Sale | $47.90 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-20-2021 22:21:20 | 12-20-2021 22:26:02 | - |
| 1038-16739 | 1 | 12-20-2021 22:27:45 | Cash | Sale | $121.94 | $0.00 | $0.00 | Imran | Bar (receipt2) | 12-20-2021 18:49:53 | 12-20-2021 20:03:22 | - |
| 105:-17779 | 1 | 12-21-2021 15:49:39 | VISA | Sale | $232.98 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-21-2021 14:14:41 | 12-21-2021 15:49:40 | - |
| 105:-17780 | 1 | 12-21-2021 19:00:27 | VISA | Sale | $303.76 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-21-2021 16:09:01 | 12-21-2021 19:00:28 | - |
| 1038-16744 | 1 | 12-21-2021 19:27:38 | MASTERCARD | Sale | $636.91 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-21-2021 18:10:19 | 12-21-2021 19:27:38 | - |
| 1038-16745 | 1 | 12-21-2021 20:21:35 | MASTERCARD | Sale | $284.16 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-21-2021 18:37:54 | 12-21-2021 20:21:36 | - |
| 105:-17783 | 1 | 12-21-2021 20:22:28 | VISA | Sale | $87.10 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-21-2021 19:25:14 | 12-21-2021 20:22:28 | - |
| 105:-17785 | 1 | 12-21-2021 21:01:31 | AMEX | Sale | $166.58 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-21-2021 20:16:13 | 12-21-2021 21:01:31 | - |
| 105:-17781 | 1 | 12-21-2021 21:17:24 | DISCOVER | Sale | $167.22 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-21-2021 19:39:11 | 12-21-2021 21:18:11 | - |
| 105:-17784 | 1 | 12-21-2021 21:17:46 | VISA | Sale | $83.61 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-21-2021 19:39:11 | 12-21-2021 21:18:11 | - |
| 105:-17784 | 1 | 12-21-2021 21:18:03 | MASTERCARD | Sale | $83.61 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-21-2021 19:39:11 | 12-21-2021 21:18:11 | - |
| 105:-17784 | 1 | 12-21-2021 21:18:11 | AMEX | Sale | $83.63 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-21-2021 19:39:11 | 12-21-2021 21:18:11 | - |
| 105:-17788 | 1 | 12-21-2021 21:22:49 | VISA | Sale | $76.21 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-21-2021 20:35:33 | 12-21-2021 21:22:49 | - |
| 105:-17786 | 1 | 12-21-2021 21:36:12 | MASTERCARD | Sale | $207.94 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-21-2021 20:23:04 | 12-21-2021 21:36:12 | - |
| 1038-16747 | 1 | 12-21-2021 21:36:39 | VISA | Sale | $273.27 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-21-2021 20:08:56 | 12-21-2021 21:36:39 | - |
| 1038-16746 | 1 | 12-21-2021 21:40:31 | MASTERCARD | Sale | $327.71 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-21-2021 19:45:29 | 12-21-2021 21:40:31 | - |
| 105:-17787 | 1 | 12-21-2021 21:42:23 | MASTERCARD | Sale | $153.51 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-21-2021 20:23:36 | 12-21-2021 21:42:24 | - |
| 105:-17791 | 1 | 12-21-2021 22:15:03 | VISA | Sale | $194.87 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-21-2021 21:01:46 | 12-21-2021 22:15:03 | - |
| 105:-17789 | 1 | 12-21-2021 22:42:41 | MASTERCARD | Sale | $209.03 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-21-2021 20:36:23 | 12-21-2021 22:42:43 | - |
| 105:-17789 | 1 | 12-21-2021 22:42:43 | VISA | Sale | $209.03 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-21-2021 20:36:23 | 12-21-2021 22:42:43 | - |
| 1038-16748 | 1 | 12-22-2021 14:14:19 | Cash | Sale | $191.62 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-22-2021 12:53:36 | 12-22-2021 14:14:20 | - |
| 1038-16749 | 1 | 12-22-2021 | VISA | Sale | $175.29 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-22-2021 | 12-22-2021 | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 14:14:54 | | | | | | | | 13:04:35 | 14:14:54 | |
| 1038-16750 | 1 | 12-22-2021 15:01:59 | MASTERCARD | Sale | $528.04 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-22-2021 14:01:31 | 12-22-2021 15:01:59 | - |
| 1038-16751 | 1 | 12-22-2021 16:03:06 | MASTERCARD | Sale | $582.48 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-22-2021 15:13:38 | 12-22-2021 16:03:06 | - |
| 105:-17792 | 1 | 12-22-2021 16:19:00 | AMEX | Sale | $190.53 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-22-2021 15:22:37 | 12-22-2021 16:19:00 | - |
| 1038-16752 | 1 | 12-22-2021 18:03:50 | MASTERCARD | Sale | $258.03 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-22-2021 16:59:49 | 12-22-2021 18:03:50 | - |
| 105:-17793 | 1 | 12-22-2021 19:46:20 | MASTERCARD | Sale | $395.20 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-22-2021 17:46:43 | 12-22-2021 19:46:20 | - |
| 1038-16753 | 1 | 12-22-2021 20:27:13 | MASTERCARD | Sale | $123.02 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-22-2021 18:48:06 | 12-22-2021 20:27:14 | - |
| 105:-17796 | 1 | 12-22-2021 20:53:58 | VISA | Sale | $124.12 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-22-2021 19:50:53 | 12-22-2021 20:53:58 | - |
| 105:-17797 | 1 | 12-22-2021 21:04:03 | VISA | Sale | $264.56 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-22-2021 19:59:06 | 12-22-2021 21:04:03 | - |
| 1038-16754 | 1 | 12-22-2021 21:18:44 | AMEX | Sale | $208.49 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-22-2021 18:51:29 | 12-22-2021 21:18:52 | - |
| 1038-16755 | 1 | 12-22-2021 21:18:50 | MASTERCARD | Sale | $419.17 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-22-2021 19:20:58 | 12-22-2021 21:18:50 | - |
| 1038-16754 | 1 | 12-22-2021 21:18:51 | VISA | Sale | $208.49 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-22-2021 18:51:29 | 12-22-2021 21:18:52 | - |
| 105:-17794 | 1 | 12-22-2021 21:26:33 | MASTERCARD | Sale | $472.48 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-22-2021 19:00:23 | 12-22-2021 21:26:33 | - |
| 105:-17798 | 1 | 12-22-2021 21:27:01 | Cash | Sale | $111.05 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-22-2021 20:29:52 | 12-22-2021 21:27:01 | - |
| 105:-17795 | 1 | 12-22-2021 21:28:51 | MASTERCARD | Sale | $428.96 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-22-2021 19:41:28 | 12-22-2021 21:28:51 | - |
| 1038-16758 | 1 | 12-22-2021 21:41:26 | VISA | Sale | $656.51 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-22-2021 19:39:52 | 12-22-2021 21:41:26 | - |
| 1038-16756 | 1 | 12-22-2021 21:42:06 | Cash | Sale | $78.39 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-22-2021 19:26:06 | 12-22-2021 21:42:06 | - |
| 105:-17799 | 1 | 12-22-2021 21:56:38 | AMEX | Sale | $104.51 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-22-2021 21:22:09 | 12-22-2021 21:56:38 | - |
| 1038-16759 | 1 | 12-22-2021 21:57:42 | AMEX | Sale | $229.72 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-22-2021 20:14:53 | 12-22-2021 21:57:43 | - |
| 1038-16757 | 1 | 12-23-2021 17:02:54 | MASTERCARD | Sale | $174.20 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-22-2021 19:33:41 | 12-23-2021 21:33:24 | - |
| 105:-17805 | 1 | 12-23-2021 18:15:56 | Cash | Sale | $8.71 | $0.00 | $0.00 | Imran | Bar (receipt2) | 12-23-2021 18:13:32 | 12-23-2021 18:15:57 | - |
| 105:-17800 | 1 | 12-23-2021 18:28:02 | AMEX | Sale | $302.66 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-23-2021 16:58:25 | 12-23-2021 18:28:02 | - |
| 1038-16760 | 1 | 12-23-2021 18:52:48 | MASTERCARD | Sale | $324.44 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-23-2021 17:11:28 | 12-23-2021 18:52:48 | - |
| 105:-17802 | 1 | 12-23-2021 19:08:01 | MASTERCARD | Sale | $129.55 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-23-2021 17:51:21 | 12-23-2021 19:08:01 | - |
| 105:-17801 | 1 | 12-23-2021 19:08:59 | MASTERCARD | Sale | $227.54 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-23-2021 17:44:15 | 12-23-2021 19:08:59 | - |
| 105:-17804 | 1 | 12-23-2021 19:09:54 | Cash | Sale | $207.95 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-23-2021 18:05:28 | 12-23-2021 19:09:54 | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 105?-17803 | 1 | 12-23-2021 19:12:46 | VISA | Sale | $223.19 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-23-2021 18:02:23 | 12-23-2021 19:12:46 | - |
| 1038-16761 | 1 | 12-23-2021 19:24:13 | MASTERCARD | Sale | $217.74 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-23-2021 17:50:38 | 12-23-2021 19:24:14 | - |
| 105?-17806 | 1 | 12-23-2021 20:00:31 | VISA | Sale | $321.18 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-23-2021 18:22:02 | 12-23-2021 20:00:31 | - |
| 1038-16766 | 1 | 12-23-2021 20:04:04 | VISA | Sale | $98.53 | $0.00 | $0.00 | Imran | Bar (receipt2) | 12-23-2021 18:48:00 | 12-23-2021 20:04:29 | - |
| 1038-16766 | 1 | 12-23-2021 20:04:14 | MASTERCARD | Sale | $98.53 | $0.00 | $0.00 | Imran | Bar (receipt2) | 12-23-2021 18:48:00 | 12-23-2021 20:04:29 | - |
| 1038-16766 | 1 | 12-23-2021 20:04:26 | DISCOVER | Sale | $98.53 | $0.00 | $0.00 | Imran | Bar (receipt2) | 12-23-2021 18:48:00 | 12-23-2021 20:04:29 | - |
| 1038-16766 | 1 | 12-23-2021 20:04:29 | VISA | Sale | $98.52 | $0.00 | $0.00 | Imran | Bar (receipt2) | 12-23-2021 18:48:00 | 12-23-2021 20:04:29 | - |
| 1038-16762 | 1 | 12-23-2021 20:12:29 | Cash | Sale | $917.80 | $0.00 | $0.00 | Imran | Bar (receipt2) | 12-23-2021 17:54:02 | 12-23-2021 20:12:29 | - |
| 1038-16763 | 1 | 12-23-2021 20:13:35 | MASTERCARD | Sale | $367.96 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-23-2021 18:01:07 | 12-23-2021 20:13:35 | - |
| 105?-17807 | 1 | 12-23-2021 20:32:07 | VISA | Sale | $379.98 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-23-2021 18:32:07 | 12-23-2021 20:32:07 | - |
| 105?-17809 | 1 | 12-23-2021 20:40:07 | VISA | Sale | $119.75 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-23-2021 19:44:39 | 12-23-2021 20:40:07 | - |
| 1038-16768 | 1 | 12-23-2021 20:51:05 | Cash | Sale | $164.39 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-23-2021 19:28:45 | 12-23-2021 20:51:06 | - |
| 1038-16773 | 1 | 12-23-2021 21:07:35 | Cash | Sale | $37.02 | $0.00 | $0.00 | Imran | Bar (receipt2) | 12-23-2021 21:05:48 | 12-23-2021 21:07:36 | - |
| 105?-17812 | 1 | 12-23-2021 21:08:08 | VISA | Sale | $326.62 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-23-2021 19:52:16 | 12-23-2021 21:08:08 | - |
| 105?-17814 | 1 | 12-23-2021 21:13:17 | VISA | Sale | $103.98 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-23-2021 20:18:43 | 12-23-2021 21:13:29 | - |
| 105?-17814 | 1 | 12-23-2021 21:13:29 | VISA | Sale | $103.98 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-23-2021 20:18:43 | 12-23-2021 21:13:29 | - |
| 105?-1?810 | 1 | 12-23-2021 21:20:22 | VISA | Sale | $164.40 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-23-2021 19:46:03 | 12-23-2021 21:20:22 | - |
| 1038-16772 | 1 | 12-23-2021 21:35:32 | Cash | Sale | $93.63 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-23-2021 20:30:13 | 12-23-2021 21:35:33 | - |
| 105?-17811 | 1 | 12-23-2021 21:36:41 | MASTERCARD | Sale | $213.38 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-23-2021 19:48:50 | 12-23-2021 21:36:41 | - |
| 1038-16767 | 1 | 12-23-2021 21:41:33 | VISA | Sale | $580.29 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-23-2021 19:17:06 | 12-23-2021 21:41:33 | - |
| 1038-16769 | 1 | 12-23-2021 21:47:50 | VISA | Sale | $439.85 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-23-2021 20:11:54 | 12-23-2021 21:47:50 | - |
| 105?-17813 | 1 | 12-23-2021 21:54:48 | VISA | Sale | $196.18 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-23-2021 20:09:35 | 12-23-2021 21:55:51 | - |
| 105?-17813 | 1 | 12-23-2021 21:55:01 | DISCOVER | Sale | $196.18 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-23-2021 20:09:35 | 12-23-2021 21:55:51 | - |
| 105?-17813 | 1 | 12-23-2021 21:55:50 | Cash | Sale | $325.14 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-23-2021 20:09:35 | 12-23-2021 21:55:51 | - |
| 1038-16771 | 1 | 12-23-2021 21:58:15 | VISA | Sale | $197.06 | $0.00 | $0.00 | Imran | Bar (receipt2) | 12-23-2021 20:26:02 | 12-23-2021 21:58:29 | - |
| 1038-16771 | 1 | 12-23-2021 | VISA | Sale | $98.53 | $0.00 | $0.00 | Imran | Bar (receipt2) | 12-23-2021 | 12-23-2021 | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 21:58:24 | | | | | | | | 20:26:02 | 21:58:29 | |
| 1038-16771 | 1 | 12-23-2021 21:58:28 | VISA | Sale | $98.54 | $0.00 | $0.00 | Imran | Bar (receipt2) | 12-23-2021 20:26:02 | 12-23-2021 21:58:29 | - |
| 105:-17817 | 1 | 12-23-2021 22:04:36 | VISA | Sale | $113.23 | $0.00 | $0.00 | Imran | Bar (receipt2) | 12-23-2021 20:52:36 | 12-23-2021 22:04:36 | - |
| 105:-17816 | 1 | 12-23-2021 22:11:34 | VISA | Sale | $127.38 | $0.00 | $0.00 | Imran | Bar (receipt2) | 12-23-2021 20:51:44 | 12-23-2021 22:11:34 | - |
| 105:-17815 | 1 | 12-23-2021 22:13:21 | VISA | Sale | $255.86 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-23-2021 20:40:43 | 12-23-2021 22:13:21 | - |
| 105:-17808 | 1 | 12-23-2021 22:20:48 | Cash | Sale | $76.21 | $0.00 | $0.00 | Imran | Bar (receipt2) | 12-23-2021 19:19:58 | 12-23-2021 22:20:49 | - |
| 1038-16775 | 1 | 12-23-2021 22:28:11 | VISA | Sale | $271.09 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-23-2021 21:44:31 | 12-23-2021 22:28:12 | - |
| 1038-16770 | 1 | 12-23-2021 22:40:45 | VISA | Sale | $153.51 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-23-2021 20:16:24 | 12-23-2021 22:40:45 | - |
| 1038-16765 | 1 | 12-23-2021 22:41:21 | VISA | Sale | $525.21 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-23-2021 18:46:30 | 12-23-2021 22:41:21 | - |
| 1038-16774 | 1 | 12-23-2021 22:48:43 | VISA | Sale | $243.88 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-23-2021 21:13:09 | 12-23-2021 22:48:43 | - |
| 1038-16764 | 1 | 12-23-2021 22:57:59 | Cash | Sale | $146.98 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-23-2021 18:13:35 | 12-23-2021 20:11:27 | - |
| 1038-16776 | 1 | 12-27-2021 18:42:23 | VISA | Sale | $213.39 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-27-2021 17:46:51 | 12-27-2021 18:42:23 | - |
| 105:-17819 | 1 | 12-27-2021 18:44:13 | VISA | Sale | $492.11 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-27-2021 17:31:28 | 12-27-2021 18:44:13 | - |
| 105:-17818 | 1 | 12-27-2021 18:45:59 | MASTERCARD | Sale | $192.71 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-27-2021 17:15:52 | 12-27-2021 18:45:59 | - |
| 105:-17824 | 1 | 12-27-2021 19:18:33 | VISA | Sale | $8.71 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-27-2021 19:16:14 | 12-27-2021 19:18:33 | - |
| 1038-16777 | 1 | 12-27-2021 19:47:25 | VISA | Sale | $131.74 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-27-2021 18:44:57 | 12-27-2021 19:47:26 | - |
| 1038-16778 | 1 | 12-27-2021 19:48:33 | Cash | Sale | $133.91 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-27-2021 18:48:05 | 12-27-2021 19:48:34 | - |
| 105:-17821 | 1 | 12-27-2021 19:49:04 | AMEX | Sale | $386.50 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-27-2021 18:27:51 | 12-27-2021 19:49:04 | - |
| 1038-16779 | 1 | 12-27-2021 20:00:48 | MASTERCARD | Sale | $309.20 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-27-2021 18:54:14 | 12-27-2021 20:00:48 | - |
| 105:-17820 | 1 | 12-27-2021 20:04:50 | MASTERCARD | Sale | $240.61 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-27-2021 18:17:08 | 12-27-2021 20:04:51 | - |
| 105:-17823 | 1 | 12-27-2021 20:27:15 | AMEX | Sale | $163.00 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-27-2021 19:14:38 | 12-27-2021 20:27:18 | - |
| 105:-17823 | 1 | 12-27-2021 20:27:18 | VISA | Sale | $64.54 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-27-2021 19:14:38 | 12-27-2021 20:27:18 | - |
| 1038-16780 | 1 | 12-27-2021 20:33:12 | VISA | Sale | $182.90 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-27-2021 18:58:38 | 12-27-2021 20:33:12 | - |
| 105:-17825 | 1 | 12-27-2021 20:41:25 | VISA | Sale | $175.07 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-27-2021 19:33:54 | 12-27-2021 20:41:25 | - |
| 1038-16781 | 1 | 12-27-2021 20:52:40 | VISA | Sale | $310.28 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-27-2021 19:09:17 | 12-27-2021 20:52:41 | - |
| 105:-17822 | 1 | 12-27-2021 20:55:50 | AMEX | Sale | $275.44 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-27-2021 19:05:05 | 12-27-2021 20:55:50 | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038-16783 | 1 | 12-27-2021 20:59:31 | MASTERCARD | Sale | $133.92 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-27-2021 19:55:55 | 12-27-2021 20:59:31 | - |
| 1038-16782 | 1 | 12-27-2021 21:12:05 | VISA | Sale | $213.39 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-27-2021 19:47:42 | 12-27-2021 21:12:05 | - |
| 105:-17826 | 1 | 12-27-2021 21:37:16 | AMEX | Sale | $240.60 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-27-2021 19:54:18 | 12-27-2021 21:37:16 | - |
| 105:-17829 | 1 | 12-27-2021 21:37:25 | AMEX | Sale | $415.91 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-27-2021 20:21:12 | 12-27-2021 21:37:25 | - |
| 1038-16785 | 1 | 12-27-2021 21:39:05 | MASTERCARD | Sale | $142.62 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-27-2021 20:12:56 | 12-27-2021 21:39:05 | - |
| 1038-16786 | 1 | 12-27-2021 21:43:40 | AMEX | Sale | $215.57 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-27-2021 20:15:11 | 12-27-2021 21:43:40 | - |
| 1038-16784 | 1 | 12-27-2021 21:49:26 | VISA | Sale | $176.39 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-27-2021 20:11:56 | 12-27-2021 21:49:26 | - |
| 105:-17830 | 1 | 12-27-2021 22:04:48 | VISA | Sale | $533.48 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-27-2021 20:32:25 | 12-27-2021 22:04:48 | - |
| 105:-17827 | 1 | 12-27-2021 22:09:15 | VISA | Sale | $52.26 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-27-2021 19:54:54 | 12-27-2021 22:09:25 | - |
| 105:-17827 | 2 | 12-27-2021 22:09:21 | VISA | Sale | $163.31 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-27-2021 19:54:54 | 12-27-2021 22:09:25 | - |
| 105:-17827 | 3 | 12-27-2021 22:09:25 | VISA | Sale | $201.41 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-27-2021 19:54:54 | 12-27-2021 22:09:25 | - |
| 1038-16787 | 1 | 12-28-2021 18:18:09 | MASTERCARD | Sale | $216.66 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-28-2021 17:07:32 | 12-28-2021 18:18:10 | - |
| 1038-16791 | 1 | 12-28-2021 18:37:39 | VISA | Sale | $344.04 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-28-2021 17:53:31 | 12-28-2021 18:37:39 | - |
| 1038-16789 | 1 | 12-28-2021 18:42:39 | VISA | Sale | $229.72 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-28-2021 17:20:33 | 12-28-2021 18:42:40 | - |
| 1038-16788 | 1 | 12-28-2021 18:43:26 | VISA | Sale | $284.16 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-28-2021 17:13:41 | 12-28-2021 18:43:26 | - |
| 1038-16790 | 1 | 12-28-2021 18:55:05 | VISA | Sale | $240.00 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-28-2021 17:22:05 | 12-28-2021 18:55:08 | - |
| 1038-16790 | 1 | 12-28-2021 18:55:08 | VISA | Sale | $595.06 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-28-2021 17:22:05 | 12-28-2021 18:55:08 | - |
| 1038-16792 | 1 | 12-28-2021 19:59:25 | VISA | Sale | $169.84 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-28-2021 19:15:52 | 12-28-2021 19:59:25 | - |
| 105:-17832 | 1 | 12-28-2021 20:29:04 | VISA | Sale | $130.64 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-28-2021 19:36:02 | 12-28-2021 21:21:42 | - |
| 1038-16793 | 1 | 12-28-2021 20:30:13 | VISA | Sale | $244.97 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-28-2021 19:20:33 | 12-28-2021 20:30:13 | - |
| 105:-17834 | 1 | 12-28-2021 20:48:16 | MASTERCARD | Sale | $253.67 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-28-2021 19:45:31 | 12-28-2021 20:48:17 | - |
| 105:-17835 | 1 | 12-28-2021 21:10:28 | MASTERCARD | Sale | $88.18 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-28-2021 20:12:51 | 12-28-2021 21:10:29 | - |
| 105:-17832 | 2 | 12-28-2021 21:21:41 | VISA | Sale | $439.85 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-28-2021 19:36:02 | 12-28-2021 21:21:42 | - |
| 1038-16795 | 1 | 12-28-2021 21:53:57 | VISA | Sale | $176.36 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-28-2021 20:12:14 | 12-28-2021 21:53:57 | - |
| 1038-16796 | 1 | 12-28-2021 22:03:41 | MASTERCARD | Sale | $235.17 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-28-2021 20:14:48 | 12-28-2021 22:03:41 | - |
| 1038-16794 | 1 | 12-28-2021 | VISA | Sale | $354.92 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-28-2021 | 12-28-2021 | - |

| ID | | Date | Card | Type | Amount | | | Name | Location | Date1 | Date2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 22:06:26 | | | | | | | | 19:53:04 | 22:06:26 | |
| 1038-16798 | 1 | 12-28-2021 22:11:56 | VISA | Sale | $202.51 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-28-2021 21:01:19 | 12-28-2021 22:11:56 | - |
| 105:-17831 | 1 | 12-28-2021 22:13:29 | AMEX | Sale | $667.41 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-28-2021 19:25:19 | 12-28-2021 22:13:30 | - |
| 105:-17836 | 1 | 12-28-2021 22:54:00 | VISA | Sale | $395.21 | $0.00 | $0.00 | Nino | Bar (receipt2) | 12-28-2021 21:30:55 | 12-28-2021 22:54:00 | - |
| 1038-16799 | 1 | 12-28-2021 23:02:03 | DISCOVER | Sale | $181.83 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-28-2021 21:48:38 | 12-28-2021 23:02:03 | - |
| 1038-16800 | 1 | 12-28-2021 23:15:24 | VISA | Sale | $150.24 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-28-2021 22:17:05 | 12-28-2021 23:15:24 | - |
| 1038-16801 | 1 | 12-29-2021 19:27:25 | VISA | Sale | $375.62 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-29-2021 17:55:24 | 12-29-2021 19:27:25 | - |
| 105:-17840 | 1 | 12-29-2021 19:29:06 | MASTERCARD | Sale | $131.73 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-29-2021 18:18:46 | 12-29-2021 19:29:06 | - |
| 105:-17838 | 1 | 12-29-2021 19:31:16 | MASTERCARD | Sale | $192.71 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-29-2021 18:05:15 | 12-29-2021 19:31:16 | - |
| 105:-17839 | 1 | 12-29-2021 19:34:20 | VISA | Sale | $345.12 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-29-2021 18:15:27 | 12-29-2021 19:34:21 | - |
| 105:-17837 | 1 | 12-29-2021 19:51:05 | VISA | Sale | $579.21 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-29-2021 17:12:51 | 12-29-2021 19:51:05 | - |
| 105:-17841 | 1 | 12-29-2021 20:03:22 | AMEX | Sale | $291.79 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-29-2021 18:43:46 | 12-29-2021 20:03:22 | - |
| 105:-17843 | 1 | 12-29-2021 20:13:34 | VISA | Sale | $127.37 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-29-2021 19:18:06 | 12-29-2021 20:13:34 | - |
| 105:-17844 | 1 | 12-29-2021 20:13:55 | AMEX | Sale | $78.39 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-29-2021 19:31:30 | 12-29-2021 20:13:55 | - |
| 105:-17845 | 1 | 12-29-2021 21:04:26 | VISA | Sale | $314.64 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-29-2021 19:38:06 | 12-29-2021 21:04:26 | - |
| 105:-17847 | 1 | 12-29-2021 21:14:47 | VISA | Sale | $395.20 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-29-2021 19:54:45 | 12-29-2021 21:14:47 | - |
| 1038-16803 | 1 | 12-29-2021 21:20:04 | MASTERCARD | Sale | $192.71 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-29-2021 19:32:27 | 12-29-2021 21:20:04 | - |
| 1038-16802 | 1 | 12-29-2021 21:20:51 | Cash | Sale | $227.55 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-29-2021 19:20:30 | 12-29-2021 21:20:51 | - |
| 105:-17846 | 1 | 12-29-2021 21:24:42 | VISA | Sale | $532.40 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-29-2021 19:39:14 | 12-29-2021 21:24:42 | - |
| 1038-16804 | 1 | 12-29-2021 21:29:41 | MASTERCARD | Sale | $115.40 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-29-2021 19:55:02 | 12-29-2021 21:29:41 | - |
| 1038-16805 | 1 | 12-29-2021 21:33:39 | VISA | Sale | $161.12 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-29-2021 20:03:21 | 12-29-2021 21:33:39 | - |
| 105:-17848 | 1 | 12-29-2021 22:21:58 | AMEX | Sale | $241.69 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-29-2021 20:00:10 | 12-29-2021 22:21:58 | - |
| 1038-16806 | 1 | 12-29-2021 22:33:57 | VISA | Sale | $211.21 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-29-2021 21:35:47 | 12-29-2021 22:33:58 | - |
| 105:-17849 | 1 | 12-29-2021 22:36:53 | VISA | Sale | $503.00 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-29-2021 20:25:54 | 12-29-2021 22:36:53 | - |
| 105:-17850 | 1 | 12-30-2021 00:08:00 | VISA | Sale | $414.26 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-29-2021 21:34:05 | 12-30-2021 00:08:11 | - |
| 105:-17850 | 1 | 12-30-2021 00:08:11 | AMEX | Sale | $414.27 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-29-2021 21:34:05 | 12-30-2021 00:08:11 | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 105:-17842 | 1 | 12-30-2021 00:20:55 | MASTERCARD | Sale | $112.14 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-29-2021 18:45:25 | 12-30-2021 00:21:23 | - |
| 105:-17842 | 1 | 12-30-2021 00:21:15 | VISA | Sale | $112.14 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-29-2021 18:45:25 | 12-30-2021 00:21:23 | - |
| 105:-17842 | 1 | 12-30-2021 00:21:23 | VISA | Sale | $112.14 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-29-2021 18:45:25 | 12-30-2021 00:21:23 | - |
| 105:-17852 | 1 | 12-30-2021 18:09:58 | AMEX | Sale | $125.21 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-30-2021 17:18:30 | 12-30-2021 18:09:58 | - |
| 105:-17851 | 1 | 12-30-2021 18:17:51 | VISA | Sale | $179.65 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-30-2021 17:14:48 | 12-30-2021 18:17:51 | - |
| 105:-17853 | 1 | 12-30-2021 18:19:18 | AMEX | Sale | $92.54 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-30-2021 17:21:11 | 12-30-2021 18:19:18 | - |
| 105:-17857 | 1 | 12-30-2021 18:41:11 | AMEX | Sale | $201.43 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-30-2021 17:42:49 | 12-30-2021 18:41:11 | - |
| 105:-17854 | 1 | 12-30-2021 18:44:06 | VISA | Sale | $126.29 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-30-2021 17:30:58 | 12-30-2021 18:44:06 | - |
| 105:-17860 | 1 | 12-30-2021 19:10:29 | AMEX | Sale | $181.81 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-30-2021 18:02:46 | 12-30-2021 19:10:30 | - |
| 1038-16807 | 1 | 12-30-2021 19:11:41 | VISA | Sale | $174.20 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-30-2021 17:56:40 | 12-30-2021 19:11:42 | - |
| 105:-17858 | 1 | 12-30-2021 19:14:47 | AMEX | Sale | $207.93 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-30-2021 17:55:59 | 12-30-2021 19:14:47 | - |
| 105:-17859 | 1 | 12-30-2021 19:19:18 | DISCOVER | Sale | $217.74 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-30-2021 18:00:38 | 12-30-2021 19:19:18 | - |
| 105:-17855 | 1 | 12-30-2021 19:35:41 | VISA | Sale | $407.31 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-30-2021 17:39:40 | 12-30-2021 19:35:41 | - |
| 105:-17856 | 1 | 12-30-2021 19:55:50 | VISA | Sale | $382.15 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-30-2021 17:39:55 | 12-30-2021 19:55:50 | - |
| 105:-17865 | 1 | 12-30-2021 20:14:24 | AMEX | Sale | $170.94 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-30-2021 19:13:22 | 12-30-2021 20:14:24 | - |
| 105:-17863 | 1 | 12-30-2021 20:14:56 | AMEX | Sale | $203.59 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-30-2021 18:56:20 | 12-30-2021 20:14:56 | - |
| 105:-1/864 | 1 | 12-30-2021 20:16:53 | VISA | Sale | $140.44 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-30-2021 19:01:57 | 12-30-2021 20:16:53 | - |
| 105:-17866 | 1 | 12-30-2021 21:05:01 | AMEX | Sale | $397.39 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-30-2021 19:47:45 | 12-30-2021 21:05:01 | - |
| 105:-17861 | 1 | 12-30-2021 21:10:17 | MASTERCARD | Sale | $199.24 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-30-2021 18:04:24 | 12-30-2021 21:10:17 | - |
| 1038-16808 | 1 | 12-30-2021 21:30:29 | VISA | Sale | $186.16 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-30-2021 18:56:40 | 12-30-2021 21:30:29 | - |
| 105:-17868 | 1 | 12-30-2021 21:33:14 | AMEX | Sale | $302.68 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-30-2021 19:59:41 | 12-30-2021 21:33:14 | - |
| 105:-17862 | 1 | 12-30-2021 21:37:36 | Cash | Sale | $145.49 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-30-2021 18:33:00 | 12-30-2021 21:37:37 | - |
| 105:-17867 | 1 | 12-30-2021 21:57:32 | VISA | Sale | $303.76 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-30-2021 19:54:50 | 12-30-2021 21:57:32 | - |
| 105:-17872 | 1 | 12-30-2021 22:09:47 | VISA | Sale | $322.27 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-30-2021 21:07:29 | 12-30-2021 22:09:47 | - |
| 105:-17871 | 1 | 12-30-2021 22:14:41 | MASTERCARD | Sale | $162.21 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-30-2021 21:01:35 | 12-30-2021 22:14:41 | - |
| 105:-17870 | 1 | 12-30-2021 | VISA | Sale | $106.27 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-30-2021 | 12-30-2021 | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 22:30:35 | | | | | | | | 20:47:10 | 22:31:07 | |
| 105:-17870 | 2 | 12-30-2021 22:30:50 | VISA | Sale | $32.66 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-30-2021 20:47:10 | 12-30-2021 22:31:07 | - |
| 105:-17870 | 3 | 12-30-2021 22:31:06 | VISA | Sale | $175.29 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-30-2021 20:47:10 | 12-30-2021 22:31:07 | - |
| 105:-17873 | 1 | 12-30-2021 22:33:24 | MASTERCARD | Sale | $223.20 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-30-2021 21:14:13 | 12-30-2021 22:33:24 | - |
| 105:-17869 | 1 | 12-30-2021 22:36:09 | VISA | Sale | $1,002.75 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-30-2021 20:30:14 | 12-30-2021 22:36:09 | - |
| 105:-17874 | 1 | 12-30-2021 22:54:26 | Cash | Sale | $239.52 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-30-2021 21:40:54 | 12-30-2021 22:54:27 | - |
| 1038-16809 | 1 | 12-30-2021 23:06:31 | VISA | Sale | $484.48 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-30-2021 21:06:00 | 12-30-2021 23:06:32 | - |
| 105:-17875 | 1 | 12-31-2021 18:16:08 | VISA | Sale | $222.10 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-31-2021 17:02:19 | 12-31-2021 18:16:08 | - |
| 1038-16811 | 1 | 12-31-2021 18:21:27 | MASTERCARD | Sale | $227.54 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-31-2021 17:29:27 | 12-31-2021 18:21:27 | - |
| 105:-17876 | 1 | 12-31-2021 18:23:13 | VISA | Sale | $483.39 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-31-2021 17:08:33 | 12-31-2021 18:23:14 | - |
| 1038-16810 | 1 | 12-31-2021 18:26:58 | VISA | Sale | $140.45 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-31-2021 17:16:47 | 12-31-2021 18:26:59 | - |
| 105:-17877 | 1 | 12-31-2021 18:37:51 | VISA | Sale | $179.63 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-31-2021 17:38:53 | 12-31-2021 18:37:52 | - |
| 105:-17879 | 1 | 12-31-2021 18:51:55 | AMEX | Sale | $291.39 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-31-2021 17:59:30 | 12-31-2021 18:51:55 | - |
| 1038-16812 | 1 | 12-31-2021 19:24:16 | VISA | Sale | $209.04 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-31-2021 18:11:59 | 12-31-2021 19:24:17 | - |
| 105:-17878 | 1 | 12-31-2021 19:32:10 | VISA | Sale | $292.87 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-31-2021 17:45:36 | 12-31-2021 19:32:10 | - |
| 1038-16813 | 1 | 12-31-2021 19:33:29 | VISA | Sale | $215.57 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-31-2021 18:37:15 | 12-31-2021 19:33:29 | - |
| 105:-17880 | 1 | 12-31-2021 19:34:32 | MASTERCARD | Sale | $507.35 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-31-2021 18:15:03 | 12-31-2021 19:34:32 | - |
| 105:-17881 | 1 | 12-31-2021 19:51:48 | MASTERCARD | Sale | $439.86 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-31-2021 18:21:28 | 12-31-2021 19:51:48 | - |
| 105:-17882 | 1 | 12-31-2021 19:54:38 | VISA | Sale | $178.55 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-31-2021 18:41:16 | 12-31-2021 19:54:38 | - |
| 105:-17884 | 1 | 12-31-2021 20:03:14 | VISA | Sale | $202.50 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-31-2021 19:05:44 | 12-31-2021 20:03:14 | - |
| 105:-17885 | 1 | 12-31-2021 20:04:13 | MASTERCARD | Sale | $148.07 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-31-2021 19:06:08 | 12-31-2021 20:04:13 | - |
| 105:-17883 | 1 | 12-31-2021 20:08:12 | MASTERCARD | Sale | $338.59 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-31-2021 18:41:39 | 12-31-2021 20:08:12 | - |
| 1038-16814 | 1 | 12-31-2021 20:11:28 | VISA | Sale | $670.68 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-31-2021 19:01:59 | 12-31-2021 20:11:28 | - |
| 105:-17887 | 1 | 12-31-2021 20:12:38 | VISA | Sale | $230.82 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-31-2021 19:18:45 | 12-31-2021 20:12:38 | - |
| 105:-17886 | 1 | 12-31-2021 20:38:03 | VISA | Sale | $182.90 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-31-2021 19:10:24 | 12-31-2021 20:38:03 | - |
| 105:-17891 | 1 | 12-31-2021 20:43:21 | AMEX | Sale | $86.01 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-31-2021 19:51:14 | 12-31-2021 20:43:21 | - |

| ID | | Date | Card | Type | Amount | | | Name | Location | Date 1 | Date 2 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105:-17888 | 1 | 12-31-2021 20:45:01 | VISA | Sale | $230.82 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-31-2021 19:24:10 | 12-31-2021 20:45:01 | - |
| 1038-16816 | 1 | 12-31-2021 20:49:56 | VISA | Sale | $214.47 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-31-2021 19:09:58 | 12-31-2021 20:49:56 | - |
| 1038-16815 | 1 | 12-31-2021 21:15:52 | MASTERCARD | Sale | $287.38 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-31-2021 19:03:31 | 12-31-2021 21:16:04 | - |
| 1038-16815 | 1 | 12-31-2021 21:16:04 | VISA | Sale | $286.38 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-31-2021 19:03:31 | 12-31-2021 21:16:04 | - |
| 1038-16820 | 1 | 12-31-2021 21:20:33 | VISA | Sale | $216.66 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-31-2021 19:43:02 | 12-31-2021 21:20:33 | - |
| 1038-16823 | 1 | 12-31-2021 21:38:42 | VISA | Sale | $256.11 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-31-2021 20:07:12 | 12-31-2021 21:38:42 | - |
| 1038-16818 | 1 | 12-31-2021 21:39:28 | VISA | Sale | $430.06 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-31-2021 19:37:50 | 12-31-2021 21:39:28 | - |
| 1038-16819 | 1 | 12-31-2021 21:50:05 | Cash | Sale | $143.71 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-31-2021 19:40:30 | 12-31-2021 21:50:06 | - |
| 105:-17896 | 1 | 12-31-2021 21:52:29 | VISA | Sale | $200.31 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-31-2021 20:45:21 | 12-31-2021 21:52:29 | - |
| 105:-17893 | 1 | 12-31-2021 22:01:06 | AMEX | Sale | $188.34 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-31-2021 20:27:25 | 12-31-2021 22:01:06 | - |
| 1038-16817 | 1 | 12-31-2021 22:03:54 | Cash | Sale | $97.98 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-31-2021 19:16:52 | 12-31-2021 22:03:55 | - |
| 1038-16821 | 1 | 12-31-2021 22:05:28 | VISA | Sale | $519.33 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-31-2021 19:49:10 | 12-31-2021 22:05:28 | - |
| 105:-17895 | 1 | 12-31-2021 22:05:40 | VISA | Sale | $254.77 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-31-2021 20:30:39 | 12-31-2021 22:05:40 | - |
| 105:-17894 | 1 | 12-31-2021 22:10:42 | VISA | Sale | $207.94 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-31-2021 20:28:00 | 12-31-2021 22:10:42 | - |
| 1038-16822 | 1 | 12-31-2021 22:11:16 | Cash | Sale | $283.06 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-31-2021 19:49:59 | 12-31-2021 22:11:16 | - |
| 105:-17889 | 1 | 12-31-2021 22:11:19 | MASTERCARD | Sale | $244.00 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-31-2021 19:39:00 | 12-31-2021 22:15:23 | - |
| 105:-1/889 | 1 | 12-31-2021 22:14:44 | MASTERCARD | Sale | $146.00 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-31-2021 19:39:00 | 12-31-2021 22:15:23 | - |
| 105:-17889 | 1 | 12-31-2021 22:15:22 | Cash | Sale | $103.21 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-31-2021 19:39:00 | 12-31-2021 22:15:23 | - |
| 105:-17897 | 1 | 12-31-2021 22:17:14 | VISA | Sale | $236.26 | $0.00 | $0.00 | Alex | Bar (receipt2) | 12-31-2021 20:56:13 | 12-31-2021 22:17:14 | - |
| 1038-16825 | 1 | 12-31-2021 22:18:16 | AMEX | Sale | $437.67 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-31-2021 20:39:07 | 12-31-2021 22:18:16 | - |
| 1038-16827 | 1 | 12-31-2021 22:21:33 | VISA | Sale | $63.15 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-31-2021 21:02:11 | 12-31-2021 22:21:38 | - |
| 1038-16827 | 1 | 12-31-2021 22:21:38 | VISA | Sale | $63.15 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-31-2021 21:02:11 | 12-31-2021 22:21:38 | - |
| 1038-16824 | 1 | 12-31-2021 22:36:34 | AMEX | Sale | $241.27 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-31-2021 20:31:17 | 12-31-2021 22:36:34 | - |
| 105:-17890 | 1 | 12-31-2021 22:44:13 | VISA | Sale | $335.32 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-31-2021 19:47:08 | 12-31-2021 22:44:14 | - |
| 1038-16829 | 1 | 12-31-2021 22:45:19 | Cash | Sale | $215.57 | $0.00 | $0.00 | Damian | Bar (receipt2) | 12-31-2021 21:39:53 | 12-31-2021 22:45:20 | - |
| 105:-17892 | 1 | 12-31-2021 | AMEX | Sale | $236.26 | $0.00 | $0.00 | Everardo | Bar (receipt2) | 12-31-2021 | 12-31-2021 | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 22:46:07 | | | | | | | | | 20:22:34 | 22:46:07 |
| 1038-16828 | 1 | 12-31-2021 22:48:03 | VISA | Sale | $149.16 | $0.00 | $0.00 | Damian | Bar (receipt2) | | 12-31-2021 21:23:05 | 12-31-2021 22:48:03 | - |
| 105:-17899 | 1 | 12-31-2021 22:55:24 | AMEX | Sale | $205.76 | $0.00 | $0.00 | Alex | Bar (receipt2) | | 12-31-2021 21:19:06 | 12-31-2021 22:55:25 | - |
| 105:-17898 | 1 | 12-31-2021 22:56:25 | VISA | Sale | $249.32 | $0.00 | $0.00 | Everardo | Bar (receipt2) | | 12-31-2021 21:10:21 | 12-31-2021 22:56:25 | - |
| 1038-16830 | 1 | 12-31-2021 23:01:53 | AMEX | Sale | $274.37 | $0.00 | $0.00 | Damian | Bar (receipt2) | | 12-31-2021 21:41:04 | 12-31-2021 23:01:53 | - |
| 105:-17903 | 1 | 12-31-2021 23:17:45 | AMEX | Sale | $82.74 | $0.00 | $0.00 | Everardo | Bar (receipt2) | | 12-31-2021 22:28:17 | 12-31-2021 23:17:45 | - |
| 105:-17901 | 1 | 12-31-2021 23:20:57 | VISA | Sale | $284.15 | $0.00 | $0.00 | Everardo | Bar (receipt2) | | 12-31-2021 21:48:28 | 12-31-2021 23:20:58 | - |
| 1038-16831 | 1 | 12-31-2021 23:23:31 | Cash | Sale | $149.16 | $0.00 | $0.00 | Damian | Bar (receipt2) | | 12-31-2021 21:55:14 | 12-31-2021 23:23:31 | - |
| 105:-17907 | 1 | 12-31-2021 23:26:57 | AMEX | Sale | $222.10 | $0.00 | $0.00 | Everardo | Bar (receipt2) | | 12-31-2021 21:56:38 | 12-31-2021 23:26:57 | - |
| 1038-16832 | 1 | 12-31-2021 23:28:49 | MASTERCARD | Sale | $173.11 | $0.00 | $0.00 | Damian | Bar (receipt2) | | 12-31-2021 22:04:15 | 12-31-2021 23:28:49 | - |
| 105:-17905 | 1 | 12-31-2021 23:33:14 | MASTERCARD | Sale | $348.39 | $0.00 | $0.00 | Alex | Bar (receipt2) | | 12-31-2021 22:37:03 | 12-31-2021 23:33:14 | - |
| 1038-16834 | 1 | 12-31-2021 23:33:54 | VISA | Sale | $130.64 | $0.00 | $0.00 | Damian | Bar (receipt2) | | 12-31-2021 22:42:40 | 12-31-2021 23:33:54 | - |
| 1038-16826 | 1 | 12-31-2021 23:37:34 | MASTERCARD | Sale | $444.19 | $0.00 | $0.00 | Everardo | Bar (receipt2) | | 12-31-2021 20:54:39 | 12-31-2021 23:37:34 | - |
| 105:-17900 | 1 | 12-31-2021 23:38:06 | AMEX | Sale | $182.82 | $0.00 | $0.00 | Everardo | Bar (receipt2) | | 12-31-2021 21:23:44 | 12-31-2021 23:38:14 | - |
| 105:-17900 | 1 | 12-31-2021 23:38:14 | DISCOVER | Sale | $181.90 | $0.00 | $0.00 | Everardo | Bar (receipt2) | | 12-31-2021 21:23:44 | 12-31-2021 23:38:14 | - |
| 105:-17904 | 1 | 12-31-2021 23:54:30 | VISA | Sale | $423.52 | $0.00 | $0.00 | Everardo | Bar (receipt2) | | 12-31-2021 22:32:45 | 12-31-2021 23:54:30 | - |
| 1038-16833 | 1 | 12-31-2021 23:57:02 | VISA | Sale | $234.07 | $0.00 | $0.00 | Alex | Bar (receipt2) | | 12-31-2021 22:15:14 | 12-31-2021 23:57:02 | - |

|  |  |  | **$242,276.28** | **$0.00** | **$0.00** |
|---|---|---|---|---|---|

Export To Tab Delimited ".txt" file

Export To Tab Delimited ".xls" file

Export To Comma Delimited ".csv" file

# EXHIBIT M

12:02 🔕

T

**Takmara** ›

Oki

Wed,thur, Friday, Saturday

They told us we gonna close tomorrow till Sunday

Ok come Thursday Friday and Saturday

Dec 21, 2021 at 7:31 AM

Are you coming this days

Fell asleep

Yes

Dec 21, 2021 at 8:49 AM

Thursday, Friday and Saturday

Dec 21, 2021 at 3:20 PM

Perfect
You are in for this days

+    Text Message • RCS    🎤